**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF KANSAS

Case number *(if known)* _____ Chapter **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 4/16

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**
**For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | John Q. Hammons Fall 2006, LLC |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 20-5498577 |

| | | |
|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |

**300 John Q Hammons Parkway**
**Suite 900**
**Springfield, MO 65806**
Number, Street, City, State & ZIP Code

**Greene**
County

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply:*

 ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

 ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

 ☐ A plan is being filed with this petition.

 ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

 ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

 ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No.

☐ Yes.

| | District | | When | | Case number | |
|---|---|---|---|---|---|---|
| | _____ | | _____ | | _____ | |
| | _____ | | _____ | | _____ | |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

☒ Yes.

| | Debtor | **See Attached** | | Relationship | |
|---|---|---|---|---|---|
| | District | | When | Case number, if known | |

**11. Why is the case filed in this district?**

*Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

█ **Statistical and administrative information**

**13. Debtor's estimation of available funds**     *Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☑ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☑ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☑ $100,000,001 - $500 million | ☐ More than $50 billion |

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 25, 2016**
             MM / DD / YYYY

**X** **/s/ Greggory D Groves**          **Greggory D Groves**
     Signature of authorized representative of debtor      Printed name

Title    **Vice President**

**18. Signature of attorney**

**X** **/s/ Mark Shaiken**          Date   **June 25, 2016**
     Signature of attorney for debtor             MM / DD / YYYY

**Mark Shaiken**
Printed name

**Stinson Leonard Street LLP**
Firm name

**1201 Walnut Street, Suite 2900**
**Kansas City, MO 64106-2150**
Number, Street, City, State & ZIP Code

Contact phone   **816-691-3204**     Email address   **mark.shaiken@stinson.com**

**KS # 11011**
Bar number and State

Official Form 201      Voluntary Petition for Non-Individuals Filing for Bankruptcy      page 4

**ATTACHMENT 1**

**PENDING OR CONCURRENT BANKRUPTCY CASES FILED BY AFFILIATES**

On the date hereof, each of the affiliated entities listed below (including the debtor in this chapter 11 case) filed a voluntary petition for relief under title 11 of the United States Code in the United States Bankruptcy Court for the District of Kansas.  A motion has been filed with the Court requesting that the chapter 11 cases of these entities be jointly administered.

| Entity Name | Relationship | District | Date | Case Number |
|---|---|---|---|---|
| ACLOST, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Bricktown Residence Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Chateau Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Chateau Lake, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Civic Center Redevelopment Corp. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Concord Golf Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Concord Hotel Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| East Peoria Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Fort Smith Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Franklin/Crescent Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Glendale Coyotes Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Glendale Coyotes Hotel Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons, Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Colorado, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Franklin LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Huntsville, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Lincoln, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of New Mexico, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Oklahoma City, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Richardson LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Rogers, Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Sioux Falls, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of South Carolina, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Tulsa, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |

| | | | | |
|---|---|---|---|---|
| Hampton Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hot Springs Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Huntsville Catering, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| International Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| John Q. Hammons 2015 Loan Holdings LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| John Q. Hammons Hotels Development LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| John Q. Hammons Hotels Management I Corporation | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| John Q. Hammons Hotels Management II, L.P. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| John Q. Hammons Hotels Management, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Joplin Residence Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Allen Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Concord Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - East Peoria Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Ft. Smith Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Glendale, AZ Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH – Kansas City Development, LLC | Affiliate | District of Kansas | June 25, 2016 | Not Yet Assigned |
| JQH - La Vista Conference Center Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - La Vista CY Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - La Vista III Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Lake of the Ozarks Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Murfreesboro Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Normal Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Norman Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Oklahoma City Bricktown Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Olathe Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Pleasant Grove Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Rogers Convention Center Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - San Marcos Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |

CORE/9990000.5935/127182112.1

| | | | | |
|---|---|---|---|---|
| Junction City Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| KC Residence Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| La Vista CY Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| La Vista ES Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Lincoln P Street Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Loveland Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Manzano Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Murfreesboro Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Normal Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| OKC Courtyard Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| R-2 Operating Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Revocable Trust of John Q. Hammons, Dated December 28, 1989, as Amended and Restated | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Richardson Hammons LP | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Rogers ES Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| SGF-Courtyard Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Sioux Falls Convention/Arena Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| St. Charles Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Tulsa/169 Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| U.P. Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |

3

CORE/9990000.5935/127182112.1

Fill in this information to identify the case:

Debtor name    **John Q. Hammons Fall 2006, LLC**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
     amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

     ☐ No. Go to Part 2.
     ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | Current value of debtor's interest |
| --- | --- | --- |
| 2. | **Cash on hand** | **$2,000.00** |
| 2. | **Cash on hand** | **$14,600.00** |
| 2. | **Cash on hand** | **$15,000.00** |
| 2. | **Cash on hand** | **$9,000.00** |
| 2. | **Cash on hand** | **$4,500.00** |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Key Bank - Hot Springs Embassy** | **Deposit** | **9353** | Unknown |
| 3.2. | **Simmons First Bank - Hot Springs Embassy (as of 4-30-16)** | **Deposit** | **1970** | **$31,525.65** |
| 3.3. | **Key Bank - Junction City Courtyard Account** | **Deposit** | **9379** | Unknown |

| | | | |
|---|---|---|---|
| 3.4. | **Kansas State Bank - Junction City Courtyard Account (as of 4-30-16)** | Deposit | 7833 | $30,373.04 |
| 3.5. | **Key Bank - Hampton Embassy Account** | Deposit | 9338 | Unknown |
| 3.6. | **BB&T - Hampton Embassy Account (as of 4-30-16)** | Deposit | 0338 | $73,145.74 |
| 3.7. | **Key Bank - Frisco Embassy Account** | Deposit | 9346 | Unknown |
| 3.8. | **Empire Bank - Springfield Holiday Inn Express Account (as of 4-30-16)** | Deposit | 1684 | $10,421.84 |
| 3.9. | **Key Bank - Springfield Holiday Inn Express Account** | Deposit | 9361 | Unknown |
| 3.10. | **Key Bank - JQH Fall Hotels Trap Account** | Deposit | 9387 | Unknown |

4.      **Other cash equivalents** *(Identify all)*

5.      **Total of Part 1.**                                                                      $190,566.27
        Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:**    **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.      **Deposits, including security deposits and utility deposits**
        Description, including name of holder of deposit

8.      **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
        Description, including name of holder of prepayment

        8.1.   **Berkadia Tax Escrow Account (as of 4-30-16)**                                    $910,785.35

9.      **Total of Part 2.**                                                                      $910,785.35
        Add lines 7 through 8. Copy the total to line 81.

**Part 3:**    **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

11a. 90 days old or less:    **94,382.93**  -    **0.00**  = ....    **$94,382.93**
                        face amount         doubtful or uncollectible accounts

11a. 90 days old or less:    **20,112.23**  -    **0.00**  = ....    **$20,112.23**
                        face amount         doubtful or uncollectible accounts

11a. 90 days old or less:    **122,201.73**  -    **0.00**  = ....    **$122,201.73**
                        face amount         doubtful or uncollectible accounts

11a. 90 days old or less:    **25,130.85**  -    **0.00**  = ....    **$25,130.85**
                        face amount         doubtful or uncollectible accounts

11a. 90 days old or less:    **440,090.50**  -    **0.00**  = ....    **$440,090.50**
                        face amount         doubtful or uncollectible accounts

12.    **Total of Part 3.**                                          **$701,918.24**
       Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | **Investments** |

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

39.    **Office furniture**

| | | |
|---|---|---|
| **Furniture & Fixtures - Hotel (Hampton Embassy Suites)** | $0.00 | $3,826,646.03 |
| **Office Furniture (Hampton Embassy Suites)** | $0.00 | $17,768.00 |
| **Mattresses & Springs (Hampton Embassy Suites)** | $0.00 | $127,875.00 |
| **Curtains / Lamps / Drapes (Hampton Embassy Suites)** | $0.00 | $631,372.13 |
| **Televisions (Hampton Embassy Suites)** | $0.00 | $313,979.00 |
| **Furniture & Fixtures - Hotel (Frisco Embassy Suites)** | $0.00 | $9,804,471.96 |
| **Office Furniture (Frisco Embassy Suites)** | $0.00 | $176,038.00 |
| **Mattresses & Springs (Frisco Embassy Suites)** | $0.00 | $341,274.00 |
| **Curtains / Lamps / Drapes (Frisco Embassy Suites)** | $0.00 | $660,450.70 |
| **Televisions (Frisco Embassy Suites)** | $0.00 | $674,085.00 |
| **Furniture & Fixtures - Hotel (Springfield Holiday Inn Express)** | $0.00 | $1,632,242.61 |
| **Office Furniture (Springfield Holiday Inn Express)** | $0.00 | $19,223.00 |
| **Mattresses & Springs (Springfield Holiday Inn Express)** | $0.00 | $84,706.00 |
| **Curtains / Lamps / Drapes (Springfield Holiday Inn Express)** | $0.00 | $241,631.58 |
| **Televisions (Springfield Holiday Inn Express)** | $0.00 | $129,059.54 |
| **Furniture & Fixtures - Hotel (Hot Springs Embassy Suites)** | $0.00 | $5,429,673.28 |
| **Office Furniture (Hot Springs Embassy Suites)** | $0.00 | $44,811.00 |
| **Mattresses & Springs (Hot Springs Embassy Suites)** | $0.00 | $211,999.00 |

| | | |
|---|---|---|
| Curtains / Lamps / Drapes (Hot Springs Embassy Suites) | $0.00 | $1,106,371.40 |
| Televisions (Hot Springs Embassy Suites) | $0.00 | $554,468.00 |
| Furniture & Fixtures - Hotel (Junction City Courtyard) | $0.00 | $1,084,642.69 |
| Office Furniture (Junction City Courtyard) | $0.00 | $8,862.00 |
| Mattresses & Springs (Junction City Courtyard) | $0.00 | $26,674.00 |
| Curtains / Lamps / Drapes (Junction City Courtyard) | $0.00 | $215,989.11 |
| Televisions (Junction City Courtyard) | $0.00 | $52,841.35 |

40. **Office fixtures**

41. **Office equipment, including all computer equipment and communication systems equipment and software**

| | | |
|---|---|---|
| Telephone Equipment (Hampton Embassy Suites) | $0.00 | $392,698.00 |
| Telephone Equipment (Frisco Embassy Suites) | $0.00 | $819,497.01 |
| Telephone Equipment (Springfield Holiday Inn Express) | $0.00 | $262,353.45 |
| Telephone Equipment (Hot Springs Embassy Suites) | $0.00 | $435,596.00 |
| Telephone Equipment (Junction City Courtyard) | $0.00 | $110,925.14 |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
    Add lines 39 through 42.  Copy the total to line 86.

    | |
    |---|
    | $29,438,223.98 |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
    ■ No
    ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
    ■ No

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
| --- | --- | --- | --- |
| **47.** | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | |
| **48.** | **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | |
| **49.** | **Aircraft and accessories** | | |
| **50.** | **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)** | | |
| | **Office Mechanical Equipment (Hampton<br>Embassy Suites)** | $0.00 | | $416,857.92 |
| | **Laundry Equipment (Hampton Embassy<br>Suites)** | $0.00 | | $249,161.00 |
| | **Restaurant Equipment (Hampton Embassy<br>Suites)** | $0.00 | | $1,369,872.00 |
| | **Miscellaneous Equipment - Restaurant<br>(Hampton Embassy Suites)** | $0.00 | | $491,659.58 |
| | **Office Mechanical Equipment (Frisco Embassy<br>Suites)** | $0.00 | | $883,912.01 |
| | **Laundry Equipment (Frisco Embassy Suites)** | $0.00 | | $434,304.06 |
| | **Restaurant Equipment (Frisco Embassy<br>Suites)** | $0.00 | | $3,634,269.70 |
| | **Miscellaneous Equipment - Restaurant (Frisco<br>Embassy Suites)** | $0.00 | | $2,056,132.53 |
| | **Miscellaneous Equipment - Hotel (Frisco<br>Embassy Suites)** | $0.00 | | $3,250,702.39 |
| | **Office Mechanical Equipment (Springfield<br>Holiday Inn Express)** | $0.00 | | $309,636.58 |
| | **Laundry Equipment (Springfield Holiday Inn<br>Express)** | $0.00 | | $79,721.85 |

| | | |
|---|---|---|
| Restaurant Equipment (Springfield Holiday Inn Express) | $0.00 | $517,524.00 |
| Miscellaenous Equipment - Restaurant (Springfield Holiday Inn Express) | $0.00 | $73,063.34 |
| Miscellaneous Equipment - Hotel (Springfield Holiday Inn Express) | $0.00 | $619,795.36 |
| Office Mechanical Equipment (Hot Springs Embassy Suites) | $0.00 | $622,839.76 |
| Laundry Equipment (Hot Springs Embassy Suites) | $0.00 | $408,004.00 |
| Restaurant Equipment (Hot Springs Embassy Suites) | $0.00 | $1,738,004.83 |
| Miscellaneous Equipment - Restaurant (Hot Springs Embassy Suites) | $0.00 | $1,168,069.61 |
| Miscellaneous Equipment - Hotel (Hot Springs Embassy Suites) | $0.00 | $2,059,980.30 |
| Office Mechanical Equipment (Junction City Courtyard) | $0.00 | $235,741.40 |
| Laundry Equipment (Junction City Courtyard) | $0.00 | $44,691.00 |
| Restaurant Equipment (Junction City Courtyard) | $0.00 | $385,498.08 |
| Miscellaneous Equipment - Restaurant (Junction City Courtyard) | $0.00 | $356,926.16 |
| Miscellaneous Equipment - Hotel (Junction City Courtyard) | $0.00 | $369,150.53 |

51. **Total of Part 8.**                                                                      | $21,775,517.99 |
    Add lines 47 through 50.  Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    ■ No
    ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

| Part 9: | Real property |
|---------|---------------|

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.

☑ Yes Fill in the information below.

**55.**    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | | | | |
| 55.1. **Holiday Inn Express & Suites Springfield, 1117 E. Louis St., Springfield, MO 65806** | **Fee Simple** | **$0.00** | | **Unknown** |
| 55.2. **Embassy Suites Dallas Frisco Hotel Convention Center & Spa, 7600 John Q. Hammons Drive, Frisco, TX 75034 - Hotel** | **Fee Simple** | **$0.00** | | **Unknown** |
| 55.3. **Embassy Suites Dallas Frisco Hotel Convention Center & Spa, 7600 John Q. Hammons Drive, Frisco, TX 75034 - Convention Center** | **Leasehold Interest** | **$0.00** | | **Unknown** |
| 55.4. **Embassy Suites Dallas Frisco Hotel Convention Center & Spa, 7600 John Q. Hammons Drive, Frisco, TX 75034 - Parking Garage** | **Leasehold Interest** | **$0.00** | | **Unknown** |
| 55.5. **Embassy Suites Hampton Roads - Hotel, Spa & Convention Center, 1700 Coliseum Drive, Hampton, VA 23666** | **Leasehold Interest** | **$0.00** | | **Unknown** |

| | | | |
|---|---|---|---|
| 55.6. | **Marriott Courtyard Junction City & Geary County Convention Center, 310 Hammons Drive, Junction City, KS 66441** | Fee Simple | $0.00 | Unknown |
| 55.7. | **Embassy Suites Hot Springs - Hotel & Spa, 400 Convention Boulevard, Hot Springs, AR 71901** | Fee Simple | $0.00 | Unknown |
| 55.8. | **South Parking Lot for Embassy Suites Hot Springs - Hotel & Spa (0.94 acres), 400 Convention Boulevard, Hot Springs, AR 71901** | Fee Simple | $0.00 | Unknown |

56.    **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

|                |
|---------------:|
| **$0.00** |

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  | **Current value of debtor's interest** |
|---|---|

71.    **Notes receivable**
Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**
     **Counterclaims asserted againts JD Holdings, LLC in Delaware Action**                                                                    _____
                                                                                                                              **Unknown**
     **Nature of claim**          _____
     **Amount requested**                        **$0.00**

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.  **Trusts, equitable or future interests in property**

77.  **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.  **Total of Part 11.**                                                          | **$0.00** |

     Add lines 71 through 77. Copy the total to line 90.

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $190,566.27 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $910,785.35 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $701,918.24 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $29,438,223.98 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $21,775,517.99 | |
| 88. **Real property.** *Copy line 56, Part 9.....................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $53,017,011.83 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $53,017,011.83 |

Debtor name    **John Q. Hammons Fall 2006, LLC**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

   ☐ **No.** Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ■ **Yes.** Fill in all of the information below.

**Part 1:**    **List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A Amount of claim Do not deduct the value of collateral. | Column B Value of collateral that supports this claim |
|---|---|---|

**2.1** | **Barclays Capital Real Estate**
Creditor's Name

**200 Park Avenue**
**New York, NY 10166**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Holiday Inn Express & Suites Springfield,**
**1117 E. Louis St., Springfield, MO 65806**

**Describe the lien**
**Deed of Trust**
**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: **Unknown**    Column B: **Unknown**

---

**2.2** | **Barclays Capital Real Estate**
Creditor's Name

**200 Park Avenue**
**New York, NY 10166**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**Describe debtor's property that is subject to a lien**
**Embassy Suites Dallas Frisco Hotel**
**Convention Center & Spa, 7600 John Q.**
**Hammons Drive, Frisco, TX 75034 - Hotel**

**Describe the lien**
**Deed of Trust**
**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

Column A: **Unknown**    Column B: **Unknown**

Case 16-21142    Doc# 1    Filed 06/26/16    Page 19 of 290

■ No                          ☐ Contingent
☐ Yes. Specify each creditor,  ☐ Unliquidated
including this creditor and its relative  ☐ Disputed
priority.

---

| 2.3 | **Barclays Capital Real Estate** | **Describe debtor's property that is subject to a lien** | Unknown | Unknown |

Creditor's Name

Describe debtor's property that is subject to a lien
**Embassy Suites Dallas Frisco Hotel Convention Center & Spa, 7600 John Q. Hammons Drive, Frisco, TX 75034 - Convention Center**

**200 Park Avenue**
**New York, NY 10166**

Creditor's mailing address

Describe the lien
**Deed of Trust**

Is the creditor an insider or related party?

■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **Barclays Capital Real Estate** | **Describe debtor's property that is subject to a lien** | Unknown | Unknown |

Creditor's Name

Describe debtor's property that is subject to a lien
**Embassy Suites Dallas Frisco Hotel Convention Center & Spa, 7600 John Q. Hammons Drive, Frisco, TX 75034 - Parking Garage**

**200 Park Avenue**
**New York, NY 10166**

Creditor's mailing address

Describe the lien
**Deed of Trust**

Is the creditor an insider or related party?

■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **Barclays Capital Real Estate** | **Describe debtor's property that is subject to a lien** | Unknown | Unknown |

Creditor's Name

Describe debtor's property that is subject to a lien
**Embassy Suites Hampton Roads - Hotel, Spa & Convention Center, 1700 Coliseum Drive, Hampton, VA 23666**

**200 Park Avenue**
**New York, NY 10166**

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com
                                                          Best Case Bankruptcy

Debtor    **John Q. Hammons Fall 2006, LLC**
        <u>                         </u>    Case number (if know)  _____
       Name

| Creditor's mailing address | **Describe the lien** | | |
|---|---|---|---|
| | **Deed of Trust** | | |
| | Is the creditor an insider or related party? | | |
| | ■ No | | |
| Creditor's email address, if known | ☐ Yes | | |
| | Is anyone else liable on this claim? | | |
| **Date debt was incurred** | ■ No | | |
| | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| **Last 4 digits of account number** | | | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply | | |
| ■ No | ☐ Contingent | | |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated | | |
| | ☐ Disputed | | |

| 2.6 | **Barclays Capital Real Estate** | Describe debtor's property that is subject to a lien | **Unknown** | **Unknown** |
|---|---|---|---|---|
| | Creditor's Name | **Marriott Courtyard Junction City & Geary County Convention Center, 310 Hammons Drive, Junction City, KS 66441** | | |
| | **200 Park Avenue New York, NY 10166** | | | |
| | Creditor's mailing address | **Describe the lien** | | |
| | | **Mortgage** | | |
| | | Is the creditor an insider or related party? | | |
| | | ■ No | | |
| | Creditor's email address, if known | ☐ Yes | | |
| | | Is anyone else liable on this claim? | | |
| | **Date debt was incurred** | ■ No | | |
| | | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |
| | **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply | | |
| | ■ No | ☐ Contingent | | |
| | ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated | | |
| | | ☐ Disputed | | |

| 2.7 | **Barclays Capital Real Estate** | Describe debtor's property that is subject to a lien | **$0.00** | **Unknown** |
|---|---|---|---|---|
| | Creditor's Name | **Embassy Suites Hot Springs - Hotel & Spa, 400 Convention Boulevard, Hot Springs, AR 71901** | | |
| | **200 Park Avenue New York, NY 10166** | | | |
| | Creditor's mailing address | **Describe the lien** | | |
| | | **Deed of Trust** | | |
| | | Is the creditor an insider or related party? | | |
| | | ■ No | | |
| | Creditor's email address, if known | ☐ Yes | | |
| | | Is anyone else liable on this claim? | | |
| | **Date debt was incurred** | ■ No | | |
| | | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |
| | **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply | | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

☒ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.8 | **Barclays Capital Real Estate** | Describe debtor's property that is subject to a lien | **$0.00** | **Unknown** |

Creditor's Name

**South Parking Lot for Embassy Suites Hot Springs - Hotel & Spa (0.94 acres), 400 Convention Boulevard, Hot Springs, AR 71901**

**200 Park Avenue**
**New York, NY 10166**

Creditor's mailing address

**Describe the lien**

**Deed of Trust**

**Is the creditor an insider or related party?**

Creditor's email address, if known

☒ No
☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

3.   **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $0.00

| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

**If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.**

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Fill in this information to identify the case:

Debtor name  **John Q. Hammons Fall 2006, LLC**

United States Bankruptcy Court for the:  DISTRICT OF KANSAS

Case number (if known)  _____

☐ Check if this is an
amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims
**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

■ No. Go to Part 2.

☐ Yes. Go to line 2.

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | **Amount of claim** |
|---|---|---|

| | | |
|---|---|---|
| **3.1** | Nonpriority creditor's name and mailing address | **Unknown** |
| | **A S Hospitality**<br>**4136 S. McCann Ct.**<br>**Springfield, MO 65804** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | Date(s) debt was incurred ___ | |
| | Last 4 digits of account number ___ | Basis for the claim: ___<br>Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| **3.2** | Nonpriority creditor's name and mailing address | **$0.00** |
| | **A-1 Locksmiths**<br>**2508 Highlander Way #230**<br>**Carrollton, TX 75006** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | Date(s) debt was incurred ___ | |
| | Last 4 digits of account number ___ | Basis for the claim: _trade debt (Frisco ES)_<br>Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| **3.3** | Nonpriority creditor's name and mailing address | **$0.00** |
| | **A-Oak Farms Inc**<br>**626 Oak Dr**<br>**Lexington, SC 29073** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | Date(s) debt was incurred ___ | |
| | Last 4 digits of account number ___ | Basis for the claim: _trade debt (Hampton ES)_<br>Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| **3.4** | Nonpriority creditor's name and mailing address | **$0.00** |
| | **A-W Distributors and Importers**<br>**PO Box 154123**<br>**Irving, TX 75015-4123** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | Date(s) debt was incurred ___ | |
| | Last 4 digits of account number ___ | Basis for the claim: _trade debt (Frisco ES)_<br>Is the claim subject to offset? ■ No ☐ Yes |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**A/V ARKANSAS**
**819 W 8TH STREET**
**Little Rock, AR 72201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**ACC Business**
**PO Box 105306**
**Atlanta, GA 30348-5306**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __trade debt (Frisco ES)__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**ACIS Innovative Solutions**
**PO Box 3274**
**McKinney, TX 75070**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __trade debt (Frisco ES)__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Aireco Supply Inc**
**PO Box 414**
**Savage, MD 20763-0414**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __trade debt (Hampton ES)__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Airgas USA, LLC**
**P.O. Box 676015**
**Dallas, TX 75267-6015**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __trade debt (Frisco ES)__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Allied Waste**
**Republic Service #957**
**PO Box 9001009**
**Louisville, KY 40290-1099**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __utility service__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Alphagraphics**
**601 W Plano Pkwy**
**Suite 127**
**Plano, TX 75075**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __trade debt (Frisco ES)__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **Altex Computers & Electronics**<br>**11342 N IH35**<br>**San Antonio, TX 78233** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __trade debt (Frisco ES)__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **Ambient Stage Lighting Inc**<br>**1331 Regal Row #200**<br>**Dallas, TX 75247** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __trade debt (Frisco ES)__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.14 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|
| | **American Hotel Register**<br>**P.O. Box 71299**<br>**Chicago, IL 60694** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.15 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **American Quick Foods Inc**<br>**PO Box 7188**<br>**Overland Park, KS 66207** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.16 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **Ameritex Guard Services**<br>**PO Box 850491**<br>**Richardson, TX 75081-0491** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __trade debt (Frisco ES)__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.17 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **Andrews Refinishing**<br>**2425 Parker Rd**<br>**Bldg 5**<br>**Carrollton, TX 75010** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __trade debt (Frisco ES)__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|
| | **Anytime Labor-Kansas LLC**<br>**DBA Labormax Staffing**<br>**PO Box 900**<br>**Kearney, MO 64060** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Arands Corp**
**DBA Allstates News**
**1212 Golflinks Rd**
**Hot Springs, AR 71901**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Arctic Refrigeration Inc**
**1501 S Enterprise**
**Springfield, MO 65804**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Arkansas Democrat Gazette**
**PO Box 2221**
**Little Rock, AR 72203**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Art Bakery**
**3112 N Jupiter Rd #101**
**Garland, TX 75044**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **trade debt (Frisco ES)**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**ASAP Personnel Services**
**PO Box 2139**
**Conway, AR 72033**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Assa Abloy Hospitality**
**PO Box 676947**
**Dallas, TX 75267-6947**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **trade debt (Frisco ES)**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**AT&T**
**PO Box 5095**
**Carol Stream, IL 60197**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **trade debt (Hampton ES, Frisco ES)**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**AT&T**
**PO Box 5094**
**Carol Stream, IL 60197-5094**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __trade debt (Hampton ES)__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Atmos Energy**
**PO Box 790311**
**Saint Louis, MO 63179-0311**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __utility service__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**B & Z Services Inc**
**2504 Lafayette Blvd**
**Norfolk, VA 23509**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __trade debt (Hampton ES)__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Bartos**
**PO Box 222136**
**Dallas, TX 75222**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __trade debt (Frisco ES)__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Batteries Plus**
**2216 S Campbell St**
**Springfield, MO 65807**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __trade debt (Frisco ES)__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**BCD Meetings & Events**
**500 W. Madison St Ste 1200**
**Attn: Dawn Marschand**
**Chicago, IL 60661**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Beaumont Business Music**
**800 N Cedarbrook Ave**
**Springfield, MO 65802-2522**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __trade debt (Frisco ES)__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Bertrands Inc**
**305 Gellhorn Dr**
**Houston, TX 77013**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __trade debt (Frisco ES)__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Best Buy Business**
**Advantage Account**
**PO Box 731247**
**Dallas, TX 75373-1247**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**BJ's Trophy Shop**
**1700 E Sunshine**
**Springfield, MO 65804**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Blackmon-Mooring Inc**
**PO Box 5728**
**Arlington, TX 76005**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Blacksheep Productions Inc**
**5345 Golden Leaf Trail**
**Norcross, GA 30092**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __trade debt (Frisco ES)__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Blue Mountain Arts Inc**
**Dept V1420**
**PO Box 17180**
**Denver, CO 80217-0180**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Brinks Inc.**
**7373 Solutions Center**
**Chicago, IL 60677-7003**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __trade debt (Frisco ES)__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**C &P Pump Services Inc**
PO Box 530644
Grand Prairie, TX 75053

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Frisco ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**C.E.S.**
**Tx Div Accounts Office**
PO Box 203548
Austin, TX 78720

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Caddo Mills Independent**
**School District**
PO Box 160
Caddo Mills, TX 75135

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Frisco ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Carter Machinery Co Inc**
PO Box 751053
Charlotte, NC 28275-1053

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Cascade Water Services**
113 Bloomingdale Rd
Hicksville, NY 11801

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Frisco ES)**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Cawley Co**
PO Box 2110
Manitowoc, WI 54221

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Frisco ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**CenterPoint Energy**
PO Box 873112
Kansas City, MO 64187-3112

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **utility service**

Is the claim subject to offset? ■ No ☐ Yes

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**3.47** | Nonpriority creditor's name and mailing address

**CenturyLink**
PO Box 29040
Phoenix, AZ 85038-9040

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*        **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES, Frisco ES)**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.48** | Nonpriority creditor's name and mailing address

**Champion Carpet**
PO Box 14461
Springfield, MO 65814

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*        **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.49** | Nonpriority creditor's name and mailing address

**Champion Waste Services**
PO Box 565808
Dallas, TX 75247

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*        **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **utility service**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.50** | Nonpriority creditor's name and mailing address

**Chef Works, Inc.**
12325 KERRAN ST
Poway, CA 92064-8837

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*        **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Frisco ES)**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.51** | Nonpriority creditor's name and mailing address

**Chemaqua**
P.O. Box 971269
Dallas, TX 75397

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*        **Unknown**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.52** | Nonpriority creditor's name and mailing address

**Chemtreat Inc**
15045 Collections Cntr Dr
Chicago, IL 60693

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*        **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.53** | Nonpriority creditor's name and mailing address

**Chris Richter or Frisco**
1009 Westwood Ct
Allen, TX 75013

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*        **Unknown**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.54 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Cintas Corp**
**97627 Eagle Way**
**Chicago, IL 60678**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __trade debt (Hampton ES)__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.55 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Cintas Corp**
**PO Box 88005**
**Chicago, IL 60680-1005**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __trade debt (Frisco ES)__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Cintas Corp #163/#463/#492**
**PO Box 650838**
**Dallas, TX 75265-0838**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __trade debt (Frisco ES)__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.57 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**City of Frisco**
**PO Box 2730**
**Frisco, TX 75034**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __utility service__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**City Utilities**
**301 E Central**
**PO Box 551**
**Springfield, MO 65801**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __utility service__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Coca Cola Bottling Company**
**PO Box 602937**
**Charlotte, NC 28260-2937**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __trade debt (Hampton ES)__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.60 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Coliseum Cntrl BID Inc**
**4410 E Claiborne Sq**
**Suite 211**
**Hampton, VA 23666**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __trade debt (Hampton ES)__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Case 16-21142    Doc# 1    Filed 06/26/16    Page 31 of 290

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Commlog LLC**
1936 S Extension Rd
Mesa, AZ 85201

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Frisco ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Compass Energy**
PO Box 78934
Milwaukee, WI 53278-8934

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **utility service**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Computer Recycling Center**
528 N Prince Lane
Springfield, MO 65802

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Connect Group Enterprises**
156 2nd St
San Francisco, CA 94105

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Frisco ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Controlled Conditions**
2289 Military Hwy
Chesapeake, VA 23320

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Hampton ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Convoy of Hope**
330 Patterson Avenue
Springfield, MO 65802

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Hampton ES, Frisco ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Corporate Building Services**
PO Box 678546
Dallas, TX 75267-8546

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

Case 16-21142    Doc# 1    Filed 06/26/16    Page 32 of 290

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Corporate Building Services**
PO Box 678546
**Dallas, TX 75267-8546**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __trade debt (Frisco ES)__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**CoServ**
PO Box 650785
**Dallas, TX 75265-0785**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __utility service__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Cosmoprop**
PO Box 650245
**Dallas, TX 75265-0245**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __trade debt (Hampton ES)__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Cowboys Club**
**AT&T Stadium**
**One AT&T Way**
**Arlington, TX 76011**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __trade debt (Frisco ES)__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Crest Foodservice Equip**
**605 Jack Rabbit Rd**
**PO 3367**
**Virginia Beach, VA 23454**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __trade debt (Hampton ES)__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Crown Trophy**
**1301 Custer Rd**
**Suite 258**
**Plano, TX 75075**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Culligan**
**3201 Premier Dr.**
**Suite 300**
**Irving, TX 75063-6075**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

Case 16-21142    Doc# 1    Filed 06/26/16    Page 33 of 290

| | | |
|---|---|---|
| 3.75 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* $0.00 |

**Daubers Commercial Food
Service Equipment
7645 Dynatech Court
Springfield, VA 22153**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **trade debt (Hampton ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.76 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* $0.00 |

**Dermalogica Inc
File 1096
1801 W. Olympic Blvd
Pasadena, CA 91199-1096**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **trade debt (Frisco ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.77 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* $0.00 |

**Designtex
200 Varick St
New York, NY 10014-4894**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **trade debt (Frisco ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.78 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* $0.00 |

**Dessert Dreams Inc
409 N Briery Rd
Irving, TX 75061**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **trade debt (Frisco ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.79 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* $0.00 |

**DFW Communications Inc
PO Box 226467
Dallas, TX 75222-6467**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.80 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* $0.00 |

**Direct Source Products
PO Box 270530
Flower Mound, TX 75027**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **trade debt (Frisco ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.81 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* $0.00 |

**Direct TV
P.O. Box 60036
Los Angeles, CA 90060**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **trade debt (Frisco ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.82 | **Nonpriority creditor's name and mailing address**<br>**Dominion**<br>PO Box 26543<br>Richmond, VA 23290-0001<br><br>Date(s) debt was incurred<br>Last 4 digits of account number | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __utility service__<br><br>Is the claim subject to offset? ☐ No ☐ Yes | **$0.00** |
| 3.83 | **Nonpriority creditor's name and mailing address**<br>**Door Control Services Inc**<br>PO Box 220<br>Dept 251<br>Bettendorf, IA 52722-0004<br><br>Date(s) debt was incurred<br>Last 4 digits of account number | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __trade debt (Frisco ES)__<br><br>Is the claim subject to offset? ☐ No ☐ Yes | **$0.00** |
| 3.84 | **Nonpriority creditor's name and mailing address**<br>**Dorado Finance Ltd**<br>10737 Gateway West #204<br>El Paso, TX 79935<br><br>Date(s) debt was incurred<br>Last 4 digits of account number | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **Unknown** |
| 3.85 | **Nonpriority creditor's name and mailing address**<br>**Dow Jones & Co, Inc.**<br>Wall Street Journal or Barrons<br>P.O. Box 4137<br>New York, NY 10261-4137<br><br>Date(s) debt was incurred<br>Last 4 digits of account number | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ☐ No ☐ Yes | **Unknown** |
| 3.86 | **Nonpriority creditor's name and mailing address**<br>**Dunbar Armored Inc**<br>PO Box 64115<br>Baltimore, MD 21264-4115<br><br>Date(s) debt was incurred<br>Last 4 digits of account number | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __trade debt (Hampton ES)__<br><br>Is the claim subject to offset? ☐ No ☐ Yes | **$0.00** |
| 3.87 | **Nonpriority creditor's name and mailing address**<br>**Eck Supply Co**<br>PO Box 743608<br>Atlanta, GA 30374-3608<br><br>Date(s) debt was incurred<br>Last 4 digits of account number | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __trade debt (Hampton ES)__<br><br>Is the claim subject to offset? ☐ No ☐ Yes | **$0.00** |
| 3.88 | **Nonpriority creditor's name and mailing address**<br>**Ecolab**<br>PO Box 32027<br>New York, NY 10087-2027<br><br>Date(s) debt was incurred<br>Last 4 digits of account number | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __trade debt (Hampton ES)__<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$0.00** |

| | | |
|---|---|---|
| 3.89 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._     **$0.00** |

**Ecolab Inc**
PO Box 70343
Chicago, IL 60673-0343

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt (Frisco ES)__

Is the claim subject to offset? ☐ No ☐ Yes

---

| | | |
|---|---|---|
| 3.90 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._     **$0.00** |

**ECS Inc/Ripplepoint**
P.O. Box 6190
Orlando, FL 32802

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt (Hampton ES, Frisco ES)__

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.91 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._     **$0.00** |

**Edward Don**
2562 Paysphere Circle
Chicago, IL 60674

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt (Hampton ES, Frisco ES)__

Is the claim subject to offset? ☐ No ☐ Yes

---

| | | |
|---|---|---|
| 3.92 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._     **$0.00** |

**EM2**
4401 Freidrich Lane
Bldg 2 Suite 205
Austin, TX 78744

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt (Frisco ES)__

Is the claim subject to offset? ☐ No ☐ Yes

---

| | | |
|---|---|---|
| 3.93 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._     **Unknown** |

**Entergy**
PO Box 8101
Baton Rouge, LA 70891-8101

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☐ No ☐ Yes

---

| | | |
|---|---|---|
| 3.94 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._     **Unknown** |

**Equipmentshare.com**
1123 Wilkes Blvd
Suite 120
Columbia, MO 65201

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.95 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._     **Unknown** |

**ERC Wiping Products Inc**
19 Bennett St
Lynn, MA 01905

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Essential Events**
1825 Barrett Lakes Blvd
Suites 310
Kennesaw, GA 30144

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**EXPERIENT INC**
PO BOX 932320
Cleveland, OH 44193

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.98 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Express Services, Inc.**
P.O. Box 203901
Dallas, TX 75320-3901

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**F & S Electronics**
620 N Washington
Junction City, KS 66441

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Fabriclean Supply of Dallas**
8301 Ambassador Row
Dallas, TX 75247

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **trade debt (Frisco ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.101 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Facility Solutions Group**
PO Box 896508
Charlotte, NC 28289-6508

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **trade debt (Frisco ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.102 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**FedEx**
P.O. Box 371461
Pittsburgh, PA 15250-7461

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.103 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply.      **$0.00** |

**FedEx**
**P.O. Box 660481**
**Dallas, TX 75266-0481**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim: _trade debt (Frisco ES)_**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.104 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply.      **Unknown** |

**FedEx**
**P.O. Box 94515**
**Palatine, IL 60094-4515**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim: _**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.105 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply.      **Unknown** |

**Ferguson Enterprises Inc**
PO Box 417592
**Boston, MA 02241-7592**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim: _**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.106 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply.      **$0.00** |

**Fire & Life Safety America Inc**
**1113 Cavalier Blvd**
**Chesapeake, VA 23323**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim: _trade debt (Frisco ES)_**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.107 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply.      **Unknown** |

**Firstaff Inc**
**2024 Arkansas Valley 708**
**Little Rock, AR 72212**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim: _**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.108 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply.      **$0.00** |

**Fitness Service of North Texas**
**11126 Shady Trail #108**
**Dallas, TX 75229**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim: _trade debt (Frisco ES)_**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.109 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply.      **$0.00** |

**Forbes Industries Inc**
**1933 E Locust St**
**Ontario, CA 91761**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim: _trade debt (Frisco ES)_**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Case 16-21142    Doc# 1    Filed 06/26/16    Page 38 of 290

| 3.110 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Freedman Food Service Inc**
Dept 55
P.O. Box 1066
Houston, TX 77251-1066

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **trade debt (Frisco ES)**

Is the claim subject to offset? ■ No ☐ Yes

| 3.111 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Fresh Pasta Delights**
2680 Nova Drive
Dallas, TX 75229

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **trade debt (Frisco ES)**

Is the claim subject to offset? ■ No ☐ Yes

| 3.112 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Freshpoint**
3100 N I-35 Service Road
Oklahoma City, OK 73111

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.113 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Freshpoint Dallas**
4721 Simonton Road
Dallas, TX 75244

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **trade debt (Frisco ES)**

Is the claim subject to offset? ■ No ☐ Yes

| 3.114 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Frito-Lay Inc**
75 Remittance Dr #1217
Chicago, IL 60675-1217

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.115 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Garda CL Southwest, Inc.**
3209 Momentum Place
Lockbox #233209
Chicago, IL 60689-5332

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **trade debt**

Is the claim subject to offset? ■ No ☐ Yes

| 3.116 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**General Parts LLC**
MI10 PO Box 9201
Minneapolis, MN 55480-9201

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.117 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Girvin Marketing Co., Inc.**
**17751 Sky Park Circle**
**Suite B**
**Irvine, CA 92614-6515**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **trade debt (Hampton ES, Frisco ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.118 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Glo Dry Cleaning Specialists**
**2023 S Glenstone**
**Springfield, MO 65804**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.119 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Gourmet Foods Inc.**
**P.O. Box 9004**
**Compton, CA 90224-9004**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **trade debt (Frisco ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.120 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Gourmet Table Skirts**
**PO BOX 1564 DEPT 256**
**Houston, TX 77251-1564**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **trade debt (Frisco ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.121 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Grainger**
**Dept. C-Pay**
**Palatine, IL 60038-0001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **trade debt (Hampton ES)**

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.122 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Grainger**
**Dept 866120082**
**PO Box 419267**
**Kansas City, MO 64141**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **trade debt (Frisco ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.123 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Great Lakes Popcorn Co**
**PO Box 902**
**Lake Orion, MI 48361**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **trade debt (Hampton ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.124**

**Nonpriority creditor's name and mailing address**

**Group Dynamix**
**1215 Trend Dr**
**Carrollton, TX 75006-5409**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Frisco ES)**

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.125**

**Nonpriority creditor's name and mailing address**

**Guest Supply - Sysco**
**PO Box 910**
**Monmouth Junction, NJ 08852-0910**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.126**

**Nonpriority creditor's name and mailing address**

**HAMPTON INN & SUITES**
**DALLAS/FRISCO,N FIELDHOUS**
**6070 SPORTS VILLAGE RD**
**Frisco, TX 75033**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Frisco ES)**

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.127**

**Nonpriority creditor's name and mailing address**

**Hampton Inn-Newport News**
**3101 Coliseum Dr**
**Hampton, VA 23666**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.128**

**Nonpriority creditor's name and mailing address**

**Hampton Roads Convention Ctr**
**1610 Coliseum Dr**
**Hampton, VA 23666**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.129**

**Nonpriority creditor's name and mailing address**

**HBM SUPPLY OF TEXAS INC**
**8516 DIRECTORS ROW**
**Dallas, TX 75247**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Frisco ES)**

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.130**

**Nonpriority creditor's name and mailing address**

**HD Supply Facilities**
**P.O. Box 509058**
**San Diego, CA 92150**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES, Frisco ES)**

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

| 3.131 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|-------|-------------------------------------------------|--------------------------------------------------------------------|-------|

**Heartland Food Products**
1900 W 47th Place, Suite 302
Mission, KS 66205

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Frisco ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.132 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|-------|-------------------------------------------------|--------------------------------------------------------------------|-------|

**Hewlett-Packard Co.**
PO Box 105005
Atlanta, GA 30348

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.133 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|-------|-------------------------------------------------|--------------------------------------------------------------------|---------|

**Hiland Dairy Co.**
P.O. Box 2270
Springfield, MO 65801

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.134 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|-------|-------------------------------------------------|--------------------------------------------------------------------|-------|

**HILTON DALLAS/GRANITE PRK**
5805 GRANITE PKWY
Plano, TX 75024

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Frisco ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.135 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|-------|-------------------------------------------------|--------------------------------------------------------------------|-------|

**Hilton Hotels Corporation**
4649 Paysphere Circle
Chicago, IL 60674

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Hampton ES, Frisco ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.136 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|-------|-------------------------------------------------|--------------------------------------------------------------------|-------|

**Hobart Service**
ITW Food Equipment Group
PO Box 2517
Carol Stream, IL 60132

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Hampton ES, Frisco ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.137 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|-------|-------------------------------------------------|--------------------------------------------------------------------|---------|

**Holiday Inn North**
2720 N Glenstone
Springfield, MO 65803

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.138 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Home Depot Credit Service**
PO Box 9055
Des Moines, IA 50368-9055

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt (Hampton ES)__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.139 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Homesite Insurance Co**
PO Box 912470
Denver, CO 80291-2470

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt (Hampton ES)__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.140 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Hospitality Staffing Solutions**
PO Box 742822
Atlanta, GA 30374-2822

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt Frisco ES__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.141 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Hot Springs Municipal**
PO Box 66743
Saint Louis, MO 63166-6743

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __utility service__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.142 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Hotelsigns.com**
PO Box 5996
Chattanooga, TN 37406

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt (Hampton ES)__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.143 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**HRSD Wastewater Treatment**
PO Box 71092
Charlotte, NC 28272-1092

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __utility service__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.144 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Ice-Masters Inc**
3101 SW Van Buren
Topeka, KS 66611

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.145 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Identity Group**
PO Box 292289
Nashville, TN 37229

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: _

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.146 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Ikon/Ricoh Services**
PO Box 660342
Dallas, TX 75266-0342

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __trade debt (Hampton ES, Frisco ES)__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.147 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Images in Art Signs & Graphics**
5610 Lewis B. Puller Hwy
Shacklefords, VA 23156

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __trade debt (Hampton ES)__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.148 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Innerworkings**
7503 Solution Center
Accounts Receivable
Chicago, IL 60677-7005

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: _

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.149 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**J.C. Schultz Enters. Inc.**
951 Swanson Drive
Batavia, IL 60510

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __trade debt__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.150 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Jay Key Service Inc**
1106 St Louis
Springfield, MO 65806

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: _

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.151 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**JD Holdings, LLC**
c/o Jonathan D. Eilian
152 West 57th St, 56th Floor
New York, NY 10023

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: _

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.152 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Jeff's Flowers of Course Inc.**
**300 ED WRIGHT LANE**
**Newport News, VA 23606**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred __**

**Last 4 digits of account number __**

**Basis for the claim: __trade debt (Hampton ES)__**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.153 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**John Q Hammons Hotels**
**Management LLC**
**300 John Q Hammons Parkway**
**Suite 900**
**Springfield, MO 65806**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred __**

**Last 4 digits of account number __**

**Basis for the claim: __trade debt (Hampton ES)__**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.154 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**John R. Neal & Assoc Inc**
**PO Box 550127**
**Dallas, TX 75355-0127**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred __**

**Last 4 digits of account number __**

**Basis for the claim: __trade debt Frisco ES__**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.155 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Johnson Controls Inc.**
**P.O. Box 730068**
**Dallas, TX 75373**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred __**

**Last 4 digits of account number __**

**Basis for the claim: __**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.156 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**JQH Accounting Services LLC**
**300 John Q Hammons Parkway**
**Suite 900**
**Springfield, MO 65806**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred __**

**Last 4 digits of account number __**

**Basis for the claim: __trade debt (Hampton ES)__**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.157 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Junction City Water Dept**
**700 N Jefferson St**
**PO Box 287**
**Junction City, KS 66441-0287**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred __**

**Last 4 digits of account number __**

**Basis for the claim: __utility service__**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.158 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Kansas Gas Service**
**PO Box 219296**
**Kansas City, MO 64121-9296**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred __**

**Last 4 digits of account number __**

**Basis for the claim: __utility service__**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.159 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Karcher North America**
Dept. Ch 19244
Palatine, IL 60055-9244

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt Frisco ES**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.160 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Kilpatrick Townsend**
PO Box 945614
Atlanta, GA 30394

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.161 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Kone Inc**
6082
PO Box 7247
Philadelphia, PA 19170

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.162 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**La Spiga Bakery**
4203 Lindbergh
Addison, TX 75001

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt Frisco ES**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.163 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Las Colinas Printing & Graphic**
5330 N MacArthur Blvd
Suite 154
Irving, TX 75038

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt Frisco ES**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.164 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**LCR Technologies Inc**
PO Box 701237
Dallas, TX 75370-1237

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt Frisco ES**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.165 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**LESLIE'S SWIMMING POOL SUPPLY**
PO BOX 501162
Saint Louis, MO 63150-1162

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt Frisco ES**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.166 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**LG Electronics - Alabama**
P.O. Box 22230
Network Place
Chicago, IL 60673-1222

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** trade debt (Hampton ES)

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.167 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Liquid Environmental
Solutions LLC**
PO Box 203371
Dallas, TX 75320-3371

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** trade debt Frisco ES

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.168 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Lodging Television Service**
PO Box 1685
Williamsburg, VA 23185

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** trade debt (Hampton ES)

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.169 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Marsh USA Inc.**
PO Box 846015
Dallas, TX 75284-6015

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** trade debt (Hampton ES, Frisco ES)

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.170 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Mascot Plumbing**
1782 McDermott
Allen, TX 75013

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** trade debt Frisco ES

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.171 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Medco Wholesale Distributor**
102-A Sylvania Ave.
Folsom, PA 19033

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** trade debt Frisco ES

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.172 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Merritt Wholesale Distrib**
626 Quachita Ave
Hot Springs, AR 71901

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.173 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Mid America Metals Inc**
**PO Box 860**
**Ozark, MO 65721**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt Frisco ES**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.174 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Midwest Office**
**1939 E Phelps**
**Springfield, MO 65802**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.175 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Midwest Office**
**1939 E Phelps**
**Springfield, MO 65802**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.176 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Miller Chemical Co**
**243 W Grand Ave**
**Hot Springs, AR 71901**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.177 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Minuteman Press**
**410 N Greenville Ave**
**Suite 122**
**Allen, TX 75002**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt Frisco ES**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.178 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Missouri Department of Revenue**
**140 Park Central Square**
**Room 313**
**Springfield, MO 65806**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.179 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Mister B's Laundry**
**PO BOX 22243**
**Newport News, VA 23609**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt (Hampton ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.180 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$0.00** |

3.180  **Nonpriority creditor's name and mailing address**

**Moffett Services LLC**
**2948 Old Squall Dr**
**Fort Worth, TX 76118**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*               **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __trade debt Frisco ES__

Is the claim subject to offset? ■ No ☐ Yes

---

3.181  **Nonpriority creditor's name and mailing address**

**Muzak LLC**
**PO Box 71070**
**Charlotte, NC 28272-1070**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*               **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __trade debt Frisco ES__

Is the claim subject to offset? ■ No ☐ Yes

---

3.182  **Nonpriority creditor's name and mailing address**

**Myers Supply & Chemical**
**Dept 1835**
**PO Box 2153**
**Birmingham, AL 35287-1835**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*               **Unknown**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

3.183  **Nonpriority creditor's name and mailing address**

**New York Bagel Cafe**
**2512 Summit Ave #305**
**Plano, TX 75074**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*               **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __trade debt Frisco ES__

Is the claim subject to offset? ■ No ☐ Yes

---

3.184  **Nonpriority creditor's name and mailing address**

**Newport News Water**
**PO Box 979**
**Newport News, VA 23607-0979**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*               **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __utility service__

Is the claim subject to offset? ■ No ☐ Yes

---

3.185  **Nonpriority creditor's name and mailing address**

**NOR1 INC**
**DEPT LA 24315**
**Pasadena, CA 91185-4315**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*               **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __trade debt (Hampton ES, Frisco ES)__

Is the claim subject to offset? ■ No ☐ Yes

---

3.186  **Nonpriority creditor's name and mailing address**

**Oak Farms Dairy**
**PO Box 200300**
**Dallas, TX 75320-0300**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*               **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __trade debt Frisco ES__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.187 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |

**One Comm Technologies Inc**
PO Box 797902
Dallas, TX 75379

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt Frisco ES**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.188 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |

**Oriental Trading Company**
P.O. Box 14502
Des Moines, IA 50306-3502

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.189 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |

**Oriental Trading Company**
P.O. Box 14502
Des Moines, IA 50306-3502

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.190 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |

**Ozarks Coca-Cola/Dr Pepper**
PO Box 11250
Springfield, MO 65808

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.191 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |

**Pellerin Laundry Mach Inc**
PO Box 1137
Kenner, LA 70063

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt Frisco ES**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.192 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |

**Peninsula Electric Motor**
742 Blue Crab Rd
Newport News, VA 23606

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Hampton ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.193 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |

**Pepsi-Cola**
PO Box 841828
Dallas, TX 75284-1828

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt Frisco ES**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.194 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Performance Interiors**
PO Box 360170
Pittsburgh, PA 15251-6170

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.195 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Petals, a Florist**
**Lakeside Market**
5805 Preston Rd, Suite 598
Plano, TX 75093

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt Frisco ES**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.196 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Pevonia Int'l LLC**
300 Fentress Blvd
Daytona Beach, FL 32114

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.197 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Plant Care Co**
2276 Larson Lane
Dallas, TX 75229

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt Frisco ES**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.198 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Plants in Design**
13215 Deer Run
Dallas, TX 75243

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt Frisco ES**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.199 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Plasticard-Locktech Int'l**
605 Sweeten Creek
Industrial Park
Asheville, NC 28803

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES, Frisco ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.200 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Plumbmaster Inc**
PO Box 842370
Boston, MA 02284-2370

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt Frisco ES**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.201 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Polk Mechanical Company**
**2425 Dillard Street**
**Grand Prairie, TX 75051**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt Frisco ES**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.202 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Pressurized Inc**
**PO Box 4015**
**Hot Springs, AR 71914**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.203 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Professional Beverage Svc**
**1056 HCR 4251**
**Hillsboro, TX 76645**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt Frisco ES**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.204 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Professional Coil Cleaning Inc**
**609B 112th St**
**Arlington, TX 76011**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt Frisco ES**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.205 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Prosolutions LLC**
**707 E CERVANTES ST B#126**
**Pensacola, FL 32501**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.206 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**PSAV Presentation Srv., Inc.**
**23918 Network Place**
**Chicago, IL 60673**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt Frisco ES**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.207 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Queen's Winery**
**3433 W Kingsley**
**Unit 6**
**Garland, TX 75041**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

Case 16-21142    Doc# 1    Filed 06/26/16    Page 52 of 290

| 3.208 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Quest Audio LLC**
2709 Sunny Meadows
McKinney, TX 75070

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __trade debt Frisco ES__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.209 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**R.L. Schreiber Inc.**
1741 NW 33rd Street
Pompano Beach, FL 33064

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.210 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Rayfield Communications**
2018 West Woodland
Springfield, MO 65807

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __trade debt (Hampton ES)__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.211 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Ready Refresh by Nestle**
P.O. Box 856680
Louisville, KY 40285-6680

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __trade debt (Hampton ES)__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.212 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Red Book Connect LLC**
33270 Collection Center Drive
Chicago, IL 60693-0332

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.213 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Red Bull Distribution**
PO Box 204750
Dallas, TX 75320-4750

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.214 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Regal Awards Inc**
6165 Center St
Omaha, NE 68106

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __trade debt Frisco ES__

Is the claim subject to offset? ■ No ☐ Yes

| 3.215 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Republic National Dist. Co.**
**8000 Southpark Terrace**
**Littleton, CO 80120**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt Frisco ES**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.216 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Republic Services**
**PO Box 9001099**
**Louisville, KY 40290-1099**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **utility service**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.217 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Restaurantware LLC**
**360 W Illinois #605**
**Chicago, IL 60654**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt Frisco ES**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.218 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Ricoh USA Inc**
**PO Box 660342**
**Dallas, TX 75266-0342**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Hampton ES, Frisco ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.219 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Ridgeway Communications**
**Enterprises**
**5694 Shelby Oaks Dr #1-3**
**Memphis, TN 38134-7325**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Hampton ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.220 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Rolling Stone Inc**
**2221 Justin Rd #119-330**
**Flower Mound, TX 75028**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.221 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Room360 by FOH**
**7630 Biscayne Blvd**
**Miami, FL 33138**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Hampton ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.222 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Rothwell Landscape Inc**
**1607 Fairlane**
**Manhattan, KS 66502**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.223 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Roto-Rooter**
**5672 Collections Center**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  trade debt (Hampton ES)

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.224 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**ROYAL CUP INC**
**PO BOX 206011**
**Dallas, TX 75320**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  Trade debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.225 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Royal Paper Corp**
**10232 Palm Dr**
**Santa Fe Springs, CA 90670**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  trade debt (Hampton ES)

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.226 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**RR DONNELLEY**
**7810 SOLUTION CENTER**
**CHICAGO, IL 60677-7008**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  trade debt (Hampton ES)

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.227 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Ryan LLC**
**PO Box 848351**
**Dallas, TX 75284-8351**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  trade debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.228 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Saflok**
**PO Box 890247**
**Charlotte, NC 28289-0247**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  trade debt

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.229 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._ | $0.00 |

**Sam's Club**
**P.O. Box 530981**
**Atlanta, GA 30353-0981**

□ Contingent
□ Unliquidated
□ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No □ Yes

---

| | | |
|---|---|---|
| 3.230 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._ | $0.00 |

**Scentair Tech. Inc.**
**P.O. Box 978754**
**Dallas, TX 75397-9865**

□ Contingent
□ Unliquidated
□ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No □ Yes

---

| | | |
|---|---|---|
| 3.231 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._ | $0.00 |

**SCHNEIDER ELECTRIC**
**TELVENT DTN**
**26385 NETWORK PL**
**CHICAGO, IL 60673**

□ Contingent
□ Unliquidated
□ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No □ Yes

---

| | | |
|---|---|---|
| 3.232 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._ | $0.00 |

**Scotty's Signs Inc**
**dba Martin's Custom Design**
**340 Ed Wright Lane**
**Newport News, VA 23606**

□ Contingent
□ Unliquidated
□ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Hampton ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No □ Yes

---

| | | |
|---|---|---|
| 3.233 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._ | $0.00 |

**Seafood Supply Co**
**1500 E Griffin**
**Dallas, TX 75215**

□ Contingent
□ Unliquidated
□ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No □ Yes

---

| | | |
|---|---|---|
| 3.234 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._ | $0.00 |

**Seminole Energy**
**PO Box 873112**
**Kansas City, MO 64187-3112**

□ Contingent
□ Unliquidated
□ Disputed

Date(s) debt was incurred _

Basis for the claim:  **utility service**

Last 4 digits of account number _

Is the claim subject to offset? ■ No □ Yes

---

| | | |
|---|---|---|
| 3.235 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._ | $0.00 |

**Serta Mattrress Co**
**8415 ARDWICK-ARDMORE RD**
**Landover, MD 20785**

□ Contingent
□ Unliquidated
□ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Hampton ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No □ Yes

---

| 3.236 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Sertifi**
350 N. LaSalle
Suite 1020
Chicago, IL 60654

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __trade debt__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.237 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Shaw Contract Flooring**
MAIL DROP 245/DEPT 730012
PO BOX 660919
Dallas, TX 75266-0919

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __trade debt__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.238 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Shoes for Crews LLC**
P.O. Box 504634
Saint Louis, MO 63150-4634

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __trade debt (Hampton ES)__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.239 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Shred-it  USA LLC**
PO BOX 13574
Newark, NJ 07188-3574

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __trade debt (Hampton ES)__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.240 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Signature Garment Care Inc**
5020 Sharp St
Dallas, TX 75247

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __trade debt__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.241 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**SIMPLEXGRINNELL**
DEPT CH 10320
Palatine, IL 60055-0320

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __trade debt (Hampton ES)__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.242 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Smith Consulting Assc Inc**
1314-A Twin Oaks
Jonesboro, AR 72401

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __trade debt__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.243 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Snack Express**
PO Box 61
Oskaloosa, IA 52577

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.244 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Sodexo Inc & Affiliates**
PO Box 352
Attn: Crystal Cala
Buffalo, NY 14240

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.245 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Sonifi (Lodgenet) Solutions**
P.O. Box 505225
Saint Louis, MO 63150

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.246 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Source Strategies Inc**
PO Box 120055
San Antonio, TX 78212

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.247 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Southern GF Company**
PO Box 2227
Tucker, GA 30085-2227

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.248 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Spectrum Audio Visual**
**Spectrum Media Corp.**
P.O. Box 347693
Pittsburgh, PA 15251-4693

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.249 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Springfield Area Chamber**
**of Commerce**
PO Box 1687
Springfield, MO 65801

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

Case 16-21142    Doc# 1    Filed 06/26/16    Page 58 of 290

| 3.250 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Springfield Stamp & Engraving**
1416 S Glenstone
Springfield, MO 65804

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.251 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**SPRINT**
PO BOX 4181
Carol Stream, IL 60197

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.252 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Staff Pro Workforce
Solutions LLC**
P.O. Box 6069
Gulfport, MS 39506

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.253 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Staffing Plus, Inc**
314 W Commercial St
Springfield, MO 65803

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.254 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Staples Business Advantage**
P.O. Box 83689
Chicago, IL 60696-3689

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.255 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Star Wholesale Supply**
535 North Fremont
Springfield, MO 65802

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.256 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Starbucks Coffee Co.**
P.O. Box 74008016
Chicago, IL 60674-8016

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.257 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Stonecipher Distributors**
**200 Valley**
**Hot Springs, AR 71901**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.258 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Stroope Tire Inc**
**PO Box 1531**
**Hot Springs, AR 71901**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.259 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Superior Fitness Svc**
**3205 Lorton Ct**
**Virginia Beach, VA 23452**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt (Hampton ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.260 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Sysco**
**24500 Northwest Freeway**
**Cypress, TX 77429**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt (Hampton ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.261 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Sysco**
**P.O. Box 40**
**Olathe, KS 66051**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.262 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Talx Corp.**
**4076 Paysphere Circle**
**Chicago, IL 60674-4076**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt (Hampton ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.263 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**TDIndustries**
**PO Box 300008**
**Dallas, TX 75303-0008**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.264 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Texas Comptroller of Public Accounts**
**PO Box 13528**
**Capitol Station**
**Austin, TX 78711-3528**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.265 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**TFC Recycling**
**PO Box 890336**
**Charlotte, NC 28289-0336**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **utility service**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.266 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**The Corporate Image Inc**
**4646 Sunbelt Dr**
**Addison, TX 75001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **trade debt (Frisco ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.267 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**The Dallas Temps Corp**
**PO Box 59757**
**Dallas, TX 75229-1757**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **trade debt (Frisco ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.268 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**The Filta Group, Inc.**
**7075 Kingspoint Parkway**
**Suite 1**
**Orlando, FL 32819**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.269 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**The Hotel Association**
**11700 Preston Rd**
**Suite 660 #286**
**Dallas, TX 75230**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.270 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**THE KNOWLAND GROUP LLC**
**P.O.BOX 347710**
**Pittsburgh, PA 15251**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **trade debt (Hampton ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.271 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
| --- | --- | --- | --- |

**The Regal Press, Inc.**
**79 Astor Avenue**
**Norwood, MA 02062**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.272 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
| --- | --- | --- | --- |

**The Regal Press, Inc.**
**79 Astor Avenue**
**Norwood, MA 02062**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.273 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
| --- | --- | --- | --- |

**The Sentinel-Record**
**PO Box 2221**
**Little Rock, AR 72203**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.274 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
| --- | --- | --- | --- |

**Tiff's Treats**
**819 W Arapaho Rd**
**Suite 24-B, #266**
**Richardson, TX 75080**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.275 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
| --- | --- | --- | --- |

**Tingue Brown & Company**
**P.O. Box 824619**
**Philadelphia, PA 19182**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.276 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
| --- | --- | --- | --- |

**Trane US, Inc.**
**PO Box 845053**
**Dallas, TX 75284-5053**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.277 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
| --- | --- | --- | --- |

**Travel Leaders Corp LLC**
**Attn Jean Barney**
**3033 Campus Dr Ste 320**
**Minneapolis, MN 55441**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.278 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Travel Services Inc**
512 E Edwards
Litchfield, IL 62056

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.279 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**TravelClick**
P.O. Box 71199
Chicago, IL 60694

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt (Hampton ES)__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.280 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Tray Inc**
PO Box 1360
Glen Burnie, MD 21061

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt (Hampton ES)__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.281 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Treasurer City of Hampton**
1 Franklin St #100
Hampton, VA 23669

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt (Hampton ES)__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.282 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Tri State Technical**
**Services Inc**
PO Box 1259
Waycross, GA 31502-1259

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt (Hampton ES)__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.283 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Tropical Fruit & Nut Co.**
P.O. Box 740209
Dept. #40375
Atlanta, GA 30374-0209

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.284 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Turner Holdings LLC**
PO Box 1000 Dept 23
Memphis, TN 38148-0023

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.285 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
| | TYCO INTEGRATED SECURITY<br>PO BOX 371967<br>PITTSBURGH, PA 15250-7967 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.286 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
| | U-Haul<br>PO Box 52128<br>Phoenix, AZ 85072-2128 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.287 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
| | Uniguest Inc.<br>P.O. Box 306225<br>Nashville, TN 37230-6225 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.288 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
| | United Rentals Northwest<br>File 51122<br>Los Angeles, CA 90074-1122 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.289 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
| | Universal Companies Inc.<br>18260 Oak Park Drive<br>Abingdon, VA 24210 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** trade debt (Hampton ES) | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.290 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
| | University Plaza Hotel<br>300 John Q. Hammons Parkway<br>Springfield, MO 65806 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.291 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
| | USA Today<br>PO Box 677446<br>Dallas, TX 75267-7446 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** trade debt (Hampton ES) | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.292 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Verizon Wireless**
P.O. Box 25506
Lehigh Valley, PA 18002

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.293 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Video Equipment Rentals**
PO Box 740510
Los Angeles, CA 90074

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.294 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Virginia Dept of Taxation**
PO Box 1115
Richmond, VA 23218-1115

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.295 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Virginia Grounds**
PO Box 911
Lightfoot, VA 23090-0911

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.296 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Virginia Natural Gas**
**Major Accounts Invoice**
544 S Independence Blvd
Virginia Beach, VA 23452

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **utility service**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.297 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Voss Lighting Co.**
P.O. Box 22159
Lincoln, NE 68542

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.298 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Waste Management**
PO Box 9001054
Louisville, KY 40290-1054

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **utility service**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.299 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Waterlogic East LLC**
PO Box 513030
Philadelphia, PA 19175

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.300 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**WCA Waste Corp.**
PO BOX 553166
Detroit, MI 48255-3166

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **utility service**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.301 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Weiner's Ltd**
3205 Kingsley Way
Madison, WI 53713

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.302 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Westar Energy**
PO Box 889
Topeka, KS 66601-0889

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **utility service**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.303 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**World Cinema Inc.**
9801 Westheimer #409
Houston, TX 77042

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.304 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**WTS International Inc.**
3200 Tower Oaks Blvd
Suite 400
Rockville, MD 20852

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.305 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Yumi Ice Cream Co Inc**
PO Box 670698
Dallas, TX 75267-0698

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ 0.00 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 0.00 |

**Fill in this information to identify the case:**

Debtor name    **John Q. Hammons Fall 2006, LLC**

United States Bankruptcy Court for the:    DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
  amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Sponsor Entity Right of First Refusal Agreement dated September 16, 2005**<br><br>**JD Holdings, LLC**<br>**c/o Jonathan D. Eilian**<br>**152 West 57th St, 56th Floor**<br>**New York, NY 10023** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Agreement and Amendment dated December 10, 2008**<br><br>**JD Holdings, LLC**<br>**c/o Jonathan D. Eilian**<br>**152 West 57th St, 56th Floor**<br>**New York, NY 10023** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **To Be Supplemented** |

Fill in this information to identify the case:

Debtor name      **John Q. Hammons Fall 2006, LLC**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known)  _____

☐ Check if this is an
  amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                    12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Revocable Trust of John Q.** | **Hammons (12/28/89) 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806** | **Barclays Capital Real Estate** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

**Fill in this information to identify the case:**

Debtor name    **John Q. Hammons Fall 2006, LLC**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known)    _____

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■   *Schedule H: Codebtors* (Official Form 206H)
- ☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐   Amended *Schedule*
- ☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 25, 2016**     X **/s/ Greggory D Groves**
                                     Signature of individual signing on behalf of debtor

                                       **Greggory D Groves**
                                       Printed name

                                       **Vice President**
                                       Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name    **John Q. Hammons Fall 2006, LLC**

United States Bankruptcy Court for the:    DISTRICT OF KANSAS

Case number (if known)    _____

☐ Check if this is an amended filing

## Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**   **Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2016** to **Filing Date** | ☐ Operating a business<br>■ Other   **To Be Supplemented** | **Unknown** |
| **For prior year:**<br>From **1/01/2015** to **12/31/2015** | ☐ Operating a business<br>■ Other   **To Be Supplemented** | **Unknown** |
| **For year before that:**<br>From **1/01/2014** to **12/31/2014** | ☐ Operating a business<br>■ Other   **To Be Supplemented** | **Unknown** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.   **See Attached** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.   **JD Holdings, L.L.C. v. Jacqueline A. Dowdy, as Trustee of The Revocable Trust of John Q. Hammons, Dated December 28, 1989, as Amended and Restated, et al. C.A. No. 7480-VCL** | **Contract** | **Court of the Chancery, State of Delaware 500 N. King St. Ste 1551 Wilmington, DE 19801** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

```
                                                                                                                    DATE
VEND#   ALPHA    NAME                INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

IN-169 INTERNAT INTERNATIONAL GOURMET   5310382  3/18/16     600.74  24510 3/31/16 689371       600.74 03562   /
                                               **********     600.74  ***INTERNAT*****IN-169****INTERNATIONAL GOURMET

KE-034 KEANY PR KEANY PRODUCE CO       07956210  1/28/16     366.42  24510 3/10/16 687402              02641   /
                                       07965819  2/03/16     287.19  24510 3/10/16 687402              02641   /
                                       07971926  2/06/16     259.74  24510 3/10/16 687402       913.35 02641   /
                                       08006077  2/27/16     327.36  24510 3/31/16 689750              03477   /
                                       08012228  3/03/16     477.26  24510 3/31/16 689750              03477   /
                                       08014924  3/04/16     356.49  24510 3/31/16 689750              03477   /
                                       08028740  3/12/16     381.35  24510 3/31/16 689750              03477   /
                                       08028838  3/12/16      32.02  24510 3/31/16 689750              03477   /
                                       08036878  3/18/16     138.25  24510 3/31/16 689750              03477   /
                                       08037909  3/18/16      86.50  24510 3/31/16 689750     1,799.23 03477   /
                                               **********   2,712.58  ***KEANY PR*****KE-034****KEANY PRODUCE CO

KR-059 KRISPY   KRISPY KREME            921610  2/20/16      21.20  24510 3/10/16 687127        21.20 02641   /
                                               **********      21.20  ***KRISPY *****KR-059****KRISPY KREME

LA-003 LABOR    LABOR FINDERS OF VA INC 20917216  3/06/16      48.21  26028 3/17/16 687792              03701   /
                                       20917217  3/06/16   1,093.60  26028 3/17/16 687792     1,141.81 03701   /
                                       20917218  3/06/16     136.70  26015 3/23/16 688572       136.70 03821   /
                                               **********   1,278.51  ***LABOR   *****LA-003****LABOR FINDERS OF VA INC

*L-294 LEONARD  KEN LEONARD OR HAMP.EMBAS D027067793 2/25/16  95.50  26260 3/10/16 192252        95.50 02644 3/16
                                               **********      95.50  ***LEONARD *****L-294****KEN LEONARD OR HAMP.EMBAS

MA-097 MASADA   MASADA BAKERY          3247130  2/12/16      75.00  24510 3/10/16 687157              02641   /
                                       3264706  2/23/16     227.78  24510 3/10/16 687157       302.78 02641   /
                                       3262714  2/25/16      42.50  24510 3/31/16 689432              03477   /
                                       3270523  3/03/16     105.00  24510 3/31/16 689432              03477   /
                                       3271425  2/29/16     155.12  24510 3/31/16 689432              03477   /
                                       3278476  3/10/16     187.50  24510 3/31/16 689432              03477   /
                                       3288693  3/15/16     119.54  24510 3/31/16 689432       609.66 03477   /
                                               **********     912.44  ***MASADA *****MA-097****MASADA BAKERY

RI-250 RICOH    RICOH USA INC         040660633A 2/23/16      14.28  60370 3/17/16 687945        14.28 03309   /
                                               **********      14.28  ***RICOH  *****RI-250****RICOH USA INC

RU-099 RUST     SAM RUST SEAFOOD INC    728883 12/12/15     530.11  24510 3/10/16 687268              02641   /
                                        735599  2/17/16      31.90  24510 3/10/16 687268       562.01 02641   /
                                        736839  2/29/16     516.00  24510 3/31/16 689769              03477   /
                                        737181  3/03/16   1,808.71  24510 3/31/16 689769              03477   /
                                        738561  3/15/16      99.50  24510 3/31/16 689769     2,424.21 03477   /
                                               **********   2,986.22  ***RUST   *****RU-099****SAM RUST SEAFOOD INC

*S-693 SYSCO    SYSCO                  602100111  2/10/16   1,017.83  24510 3/03/16 191498              02321 3/16
                                       602110207  2/11/16   1,167.26  24510 3/03/16 191498              02321 3/16
                                       602120102  2/12/16   2,711.33  24510 3/03/16 191498              02321 3/16
                                       602120103  2/12/16      90.39  26660 3/03/16 191498              02321 3/16
                                       602120104  2/12/16      41.98  24510 3/03/16 191498              02321 3/16
                                       602120262  2/12/16      68.72  24510 3/03/16 191498              02321 3/16
                                       602180734  2/18/16   3,957.26  24510 3/03/16 191498              02321 3/16
                                       602191174  2/19/16     250.80  26230 3/03/16 191498              02321 3/16
                                       602191175  2/19/16   1,335.86  24510 3/03/16 191498              02321 3/16
                                       602191176  2/19/16   1,693.57  24510 3/03/16 191498              02321 3/16
                                       602201081  2/20/16   3,490.84  24510 3/03/16 191498              02321 3/16
                                       602201082  2/20/16      33.46  24510 3/03/16 191498              02321 3/16
                                       602230547  2/23/16   5,558.28  24510 3/03/16 191498              02321 3/16
                                       512100129A 12/10/15    368.33  24510 3/03/16 191498              02321 3/16
                                       602170137A 2/17/16     680.83  26660 3/03/16 191498    22,466.74 02321 3/16
                                       601121000  1/12/16     151.10  24510 3/10/16 192438              02641 3/16
                                       601290918  1/29/16     602.14  24510 3/10/16 192438              02641 3/16
                                       602150048  2/15/16   2,433.22  24510 3/10/16 192438              02641 3/16
                                       602150298  2/15/16      67.55  24510 3/10/16 192438              02641 3/16
```

```
                                                                                                                           DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE    INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                  602180256    2/18/16     1,134.32    24510  3/10/16   192438                    02641  3/16
                                  602180454    2/18/16        53.79    24510  3/10/16   192438        4,442.12    02641  3/16
                                  602240107    2/24/16     2,469.31    24510  3/31/16   194191                    03562  3/16
                                  602250089    2/25/16       737.82    26660  3/31/16   194191                    03562  3/16
                                  602250150    2/25/16       398.30    26660  3/31/16   194191                    03562  3/16
                                  602260225    2/26/16     4,349.30    24510  3/31/16   194191                    03562  3/16
                                  602260226    2/26/16       194.40    26660  3/31/16   194191                    03562  3/16
                                  602260227    2/26/16        93.36    24510  3/31/16   194191                    03562  3/16
                                  602260277    2/26/16       228.42    24510  3/31/16   194191                    03562  3/16
                                  602279001    2/27/16       213.36    24510  3/31/16   194191                    03562  3/16
                                  602290138    2/29/16       417.30    26660  3/31/16   194191                    03562  3/16
                                  602290138    2/29/16       171.70    26230  3/31/16   194191                    03562  3/16
                                  603030117    3/03/16       830.80    24510  3/31/16   194191                    03562  3/16
                                  603030118    3/03/16     5,089.49    24510  3/31/16   194191                    03562  3/16
                                  603030122    3/03/16       591.83    26660  3/31/16   194191                    03562  3/16
                                  603030166    3/03/16     1,306.13    26660  3/31/16   194191                    03562  3/16
                                  603030167    3/03/16     4,203.66    24510  3/31/16   194191                    03562  3/16
                                  603040649    3/04/16        63.44    26660  3/31/16   194191                    03562  3/16
                                  603040649    3/04/16       359.57    26230  3/31/16   194191                    03562  3/16
                                  603050928    3/05/16     1,931.87    24510  3/31/16   194191                    03562  3/16
                                  603050929    3/05/16       753.66    24510  3/31/16   194191                    03562  3/16
                                  603090159    3/09/16     2,062.45    24510  3/31/16   194191                    03562  3/16
                                  603090160    3/09/16       278.60    24510  3/31/16   194191                    03562  3/16
                                  603100122    3/10/16       137.08    24510  3/31/16   194191                    03562  3/16
                                  603110116    3/11/16     5,797.81    24510  3/31/16   194191                    03562  3/16
                                  603110117    3/11/16     1,205.72    24510  3/31/16   194191                    03562  3/16
                                  603110118    3/11/16       413.44    26660  3/31/16   194191                    03562  3/16
                                  603110119    3/11/16       145.50    24510  3/31/16   194191      34,444.32    03562  3/16
                                             **********     61,353.18   ***SYSCO     ******S-693****SYSCO

TR-083 TREASURE TREASURER CITY OF HAMPTON  CNTY0316    3/11/16    11,960.46  02060  3/14/16  911572        11,960.46  00000    /
                                             **********     11,960.46   ***TREASURE*****TR-083****TREASURER CITY OF HAMPTON


*V-002 VIRGINIA VIRGINIA DEPT OF TAXATION   STSL0316    3/11/16       132.67- 85960  3/14/16  192644                    00000  3/16
                                            STSL0316    3/11/16     9,662.78  02060  3/14/16  192644        9,530.11  00000  3/16
                                             **********      9,530.11   ***VIRGINIA******V-002****VIRGINIA DEPT OF TAXATION


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #82706        161,130.95
```

```
                                                                                                           DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

*A-245 ALLIED   ALLIED WASTE SERVICES  7000972913  1/31/16    447.35  66325  4/14/16  195461        447.35  04204  4/16
                                       7000983697  3/31/16    609.63  66325  4/14/16  195463        609.63  04198  4/16
                                       **********
                                                          1,056.98  ***ALLIED  ******A-245****ALLIED WASTE SERVICES

CH-437 CHEF     CHEF WORKS INC       IN1364542  4/01/16    462.88  26820  4/28/16  692105                04715   /
                                     IN1364542  4/01/16     25.95  26820  4/28/16  692105        488.83  04715   /
                                     **********
                                                          488.83  ***CHEF     *****CH-437****CHEF WORKS INC

*C-423 CINTAS   CINTAS CORP          391454402  3/17/16     76.07  26380  4/07/16  194489         76.07  03720  4/16
                                     391446628  3/03/16     76.07  26380  4/28/16  196628                04715  4/16
                                     391462242  3/31/16     76.07  26380  4/28/16  196628        152.14  04715  4/16
                                     **********
                                                          228.21  ***CINTAS  ******C-423****CINTAS CORP

DA-093 DAUBERS  DAUBERS COMMERCIAL FOOD  1107289  3/15/16    213.20  66201  4/07/16  690001        213.20  03720   /
                                         **********
                                                          213.20  ***DAUBERS *****DA-093****DAUBERS COMMERCIAL FOOD

*D-210 EDWARD   EDWARD DON           18993891  3/07/16    162.51  26660  4/07/16  194510                03720  4/16
                                     18993891  3/07/16     36.21  26660  4/07/16  194510        198.72  03720  4/16
                                     **********
                                                          198.72  ***EDWARD  ******D-210****EDWARD DON

HA-312 HAMP     HAMPTON ROADS CONVENTION  MAR15RENT 4/14/16  64,741.72  02145  4/14/16  911771    64,741.72  04308   /
                                          **********
                                                          64,741.72  ***HAMP    *****HA-312****HAMPTON ROADS CONVENTION

*H-006 HAMPTON  HAMPTON EMBASSY SUITES  D047064130  4/15/16    712.56  25511  4/28/16  196719              04704  4/16
                                        D047064130  4/15/16  3,376.27  25510  4/28/16  196719              04704  4/16
                                        D047064130  4/15/16  1,466.28  25505  4/28/16  196719    5,555.11  04704  4/16
                                        **********
                                                          5,555.11  ***HAMPTON ******H-006****HAMPTON EMBASSY SUITES

LA-003 LABOR    LABOR FINDERS OF VA INC  20917281  3/13/16    246.06  26015  4/07/16  690203              03705   /
                                         20917282  3/13/16  1,100.44  26028  4/07/16  690203              03705   /
                                         20917283  3/13/16    425.86  26028  4/07/16  690203    1,772.36  03705   /
                                         **********
                                                          1,772.36  ***LABOR   *****LA-003****LABOR FINDERS OF VA INC

RI-250 RICOH    RICOH USA INC        041174557A  3/21/16     16.47  60370  4/28/16  692546         16.47  04715   /
                                     **********
                                                          16.47  ***RICOH   *****RI-250****RICOH USA INC

*S-693 SYSCO    SYSCO                603210084  3/21/16    729.57  24510  4/28/16  196930                04909  4/16
                                     603251077  3/25/16  3,786.00  24510  4/28/16  196930                04909  4/16
                                     603251078  3/25/16     42.92  24510  4/28/16  196930                04909  4/16
                                     603310600  3/31/16  1,215.23  24510  4/28/16  196930                04909  4/16
                                     604021013  4/02/16  1,012.01  24510  4/28/16  196930                04909  4/16
                                     604021014  4/02/16     74.30  24510  4/28/16  196930                04909  4/16
                                     604040555  4/04/16     31.10  26660  4/28/16  196930                04909  4/16
                                     604040555  4/04/16  9,951.91  24510  4/28/16  196930                04909  4/16
                                     604060081  4/06/16    158.39  25515  4/28/16  196930                04909  4/16
                                     604060081  4/06/16    455.72  24510  4/28/16  196930                04909  4/16
                                     604060082  4/06/16  3,587.84  24510  4/28/16  196930                04909  4/16
                                     604060160  4/06/16  3,150.24  24510  4/28/16  196930                04909  4/16
                                     604070741  4/07/16  1,282.54  24510  4/28/16  196930                04909  4/16
                                     604080996  4/08/16    897.68  24510  4/28/16  196930                04909  4/16
                                     604080997  4/08/16     51.73  24510  4/28/16  196930    26,427.18  04909  4/16
                                     **********
                                                          26,427.18  ***SYSCO   ******S-693****SYSCO

TR-083 TREASURE TREASURER CITY OF HAMPTON  CNTY0416  4/14/16  14,032.11  02060  4/15/16  911801    14,032.11  00000   /
                                           **********
                                                          14,032.11  ***TREASURE*****TR-083****TREASURER CITY OF HAMPTON

*V-002 VIRGINIA VIRGINIA DEPT OF TAXATION  STSL0416  4/14/16    138.10- 85960  4/15/16  195941              00000  4/16
                                           STSL0416  4/14/16  11,318.90  02060  4/15/16  195941  11,180.80  00000  4/16
                                           **********
                                                          11,180.80  ***VIRGINIA******V-002****VIRGINIA DEPT OF TAXATION


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #82706          125,911.69
```

```
                                                                                                                    DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

AS-180 ADAMS     ADAMS-BURCH      511528700  4/13/16      481.82  26660  5/12/16  693904                   04466   /
                                 511528700  4/13/16       52.36  26660  5/12/16  693904          534.18   04466   /
                                       **********       534.18  ***ADAMS    *****AS-180****ADAMS-BURCH

*A-245 ALLIED    ALLIED WASTE SERVICES  7000987188  4/30/16   1,135.16  66325  5/12/16  197809       1,135.16  05084  5/16
                                       **********     1,135.16  ***ALLIED   ******A-245****ALLIED WASTE SERVICES

AR-182 ARC3      ARC3 GASES       03013758  3/31/16      104.16  24510  5/05/16  692892                   04245   /
                                 03013758  3/31/16        4.50  24510  5/05/16  692892                   04245   /
                                 03026949  4/08/16       78.98  26870  5/05/16  692892          187.64   04466   /
                                 03046345  4/30/16      101.04  24510  5/26/16  695393                   05003   /
                                 03046345  4/30/16        4.50  24510  5/26/16  695393          105.54   05003   /
                                       **********       293.18  ***ARC3    *****AR-182****ARC3 GASES

*C-423 CINTAS    CINTAS CORP      391470063  4/14/16       76.07  26380  5/26/16  199492                   05003  5/16
                                 391478055  4/28/16       76.07  26380  5/26/16  199492          152.14   05003  5/16
                                       **********       152.14  ***CINTAS   ******C-423****CINTAS CORP

CC-026 COCA      COCA-COLA BOTTLING CO.  1819200059  4/05/16   2,177.46  24510  5/05/16  693681            04245   /
                                 1829200771  3/22/16       81.44  24510  5/05/16  693681                   04245   /
                                 1829200772  3/22/16       74.30  24510  5/05/16  693681                   04245   /
                                 1829200877  3/30/16      145.55  24510  5/05/16  693681                   04245   /
                                 1829200944  4/05/16      519.77  24510  5/05/16  693681                   04245   /
                                 1829200945  4/05/16      239.06  24510  5/05/16  693681                   04245   /
                                 1829201065  4/12/16      767.96  24510  5/05/16  693681                   04466   /
                                 1829201175  4/19/16    1,480.53  24510  5/05/16  693681                   04466   /
                                 1829201267  4/26/16      461.33  24510  5/05/16  693681                   04466   /
                                 1829201268  4/26/16       69.83  24510  5/05/16  693681                   04466   /
                                 1829201270  4/26/16    1,598.30  24510  5/05/16  693681        7,615.53   04466   /
                                 1829201176  4/19/16      504.00- 24510  5/19/16  694565                   05499   /
                                 1829201354  5/03/16      276.18  24510  5/19/16  694565          227.82-  05499   /
                                 1829201355  5/03/16    1,760.06  24510  5/26/16  696031                   05797   /
                                 1829201458  5/10/16      778.78  24510  5/26/16  696031                   05797   /
                                 1829201459  5/10/16       69.82  24510  5/26/16  696031                   05797   /
                                 1829201461  5/10/16       72.81  24510  5/26/16  696031        2,681.47   05797   /
                                       **********    10,069.18  ***COCA    *****CC-026****COCA-COLA BOTTLING CO.

DL-006 D & L EN  D & L ENTERPRISE     7635  4/08/16      135.00  26260  5/05/16  693048          135.00   04245   /
                                       **********       135.00  ***D & L EN*****DL-006****D & L ENTERPRISE

*D-210 EDWARD    EDWARD DON       19007944  3/09/16      229.64  26870  5/05/16  197223                   04466  5/16
                                 19007944  3/09/16       18.16  26870  5/05/16  197223                   04466  5/16
                                 19100681  3/31/16       18.10  26660  5/05/16  197223                   04466  5/16
                                 19100681  3/31/16       13.77  26660  5/05/16  197223                   04466  5/16
                                 19102818  3/31/16    1,800.00  26660  5/05/16  197223                   04466  5/16
                                 19113982  4/04/16    1,274.18  26180  5/05/16  197223        3,353.85   04466  5/16
                                 19165611  4/14/16       56.35  26660  5/12/16  197871                   04466  5/16
                                 19165611  4/14/16       20.64  26660  5/12/16  197871                   04466  5/16
                                 19167319  4/14/16      407.04  26660  5/12/16  197871                   04466  5/16
                                 70553759  4/13/16      240.68- 26180  5/12/16  197871          243.35   04466  5/16
                                       **********     3,597.20  ***EDWARD   ******D-210****EDWARD DON

HA-312 HAMP      HAMPTON ROADS CONVENTION  APR15RENT  5/09/16  133,285.80  02145  5/09/16  912004  133,285.80  05156   /
                                       **********   133,285.80  ***HAMP    *****HA-312****HAMPTON ROADS CONVENTION

*H-006 HAMPTON   HAMPTON EMBASSY SUITES  D047061471  4/28/16      184.00  25510  5/05/16  197325            04228  5/16
                                 D047061471  4/28/16      525.32  25505  5/05/16  197325                   04228  5/16
                                 D047066033  4/27/16    1,349.82  25511  5/05/16  197325                   04228  5/16
                                 D047066033  4/27/16      505.94  25510  5/05/16  197325                   04228  5/16
                                 D047066033  4/27/16      465.35  25505  5/05/16  197325        3,030.43   04228  5/16
                                       **********     3,030.43  ***HAMPTON ******H-006****HAMPTON EMBASSY SUITES

HA-250 HAMPTON   HAMPTON ROADS CONVENTION  ATCELL0316  3/01/16       49.94  26380  5/26/16  696051            05003   /
```

Case 16-21142   Doc# 1   Filed 06/26/16   Page 76 of 290

```
                                                                                                                  DATE
VEND#    ALPHA    NAME               INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                     ATCELL0416  4/30/16        49.92 26380  5/26/16  696051            99.86 05003    /
                                         **********                 99.86  ***HAMPTON *****HA-250****HAMPTON ROADS CONVENTION

IN-169 INTERNAT INTERNATIONAL GOURMET  5311807  3/22/16       432.59 24510  5/05/16  693733                     04466    /
                                       5320937  4/08/16       484.73 24510  5/05/16  693733                     04466    /
                                       5323219  4/13/16       636.78 24510  5/05/16  693733                     04466    /
                                       5325519  4/18/16       466.84 24510  5/05/16  693733                     04466    /
                                       5329277  4/25/16       336.05 24510  5/05/16  693733         2,356.99 04466    /
                                         **********              2,356.99  ***INTERNAT*****IN-169****INTERNATIONAL GOURMET

KE-034 KEANY PR KEANY PRODUCE CO        08061844  4/02/16       159.61 24510  5/05/16  693735                     04245    /
                                        08063379  4/04/16       189.84 24510  5/05/16  693735                     04245    /
                                        08073260  4/09/16       225.54 24510  5/05/16  693735                     04245    /
                                        08078878  4/13/16       724.70 24510  5/05/16  693735                     04466    /
                                        08085328  4/16/16       604.87 24510  5/05/16  693735                     04466    /
                                        08086893  4/18/16       115.25 24510  5/05/16  693735                     04466    /
                                        08088094  4/20/16       867.16 24510  5/05/16  693735                     04466    /
                                        08092118  4/21/16     1,347.40 24510  5/05/16  693735                     04466    /
                                        08092724  4/21/16        89.67 24510  5/05/16  693735                     04466    /
                                        08092916  4/21/16        56.75 24510  5/05/16  693735                     04466    /
                                        08097907  4/23/16       216.82 24510  5/05/16  693735         4,597.61 04466    /
                                         **********              4,597.61  ***KEANY PR*****KE-034****KEANY PRODUCE CO

KR-059 KRISPY   KRISPY KREME            073225  4/07/16       148.50 24510  5/05/16  693278           148.50 04245    /
                                        123690  4/30/16        83.80 24510  5/26/16  695705            83.80 05797    /
                                         **********               232.30  ***KRISPY  *****KR-059****KRISPY KREME

LA-003 LABOR    LABOR FINDERS OF VA INC  20917549  4/10/16       970.57 26028  5/05/16  693736                     04457    /
                                         20917616  4/17/16       104.46 26028  5/05/16  693736                     04457    /
                                         20917617  4/17/16       622.00 26015  5/05/16  693736                     04457    /
                                         20917618  4/17/16     3,595.21 26028  5/05/16  693736                     04457    /
                                         20917685  4/24/16       120.53 26028  5/05/16  693736                     04457    /
                                         20917686  4/24/16     1,073.11 26015  5/05/16  693736                     04457    /
                                         20917687  4/24/16     3,895.95 26028  5/05/16  693736        10,381.83 04457    /
                                         **********             10,381.83  ***LABOR   *****LA-003****LABOR FINDERS OF VA INC

MA-097 MASADA   MASADA BAKERY            3294957  3/22/16       137.08 24510  5/05/16  693742                     04245    /
                                         3298918  3/24/16       125.12 24510  5/05/16  693742                     04245    /
                                         3303805  3/28/16       167.33 24510  5/05/16  693742                     04245    /
                                         3311204  4/05/16        90.28 24510  5/05/16  693742                     04245    /
                                         3316229  4/08/16       153.48 24510  5/05/16  693742                     04245    /
                                         3319283  4/12/16       247.50 24510  5/05/16  693742                     04466    /
                                         3319284  4/16/16        87.50 24510  5/05/16  693742                     04466    /
                                         3321306  4/12/16       207.82 24510  5/05/16  693742                     04466    /
                                         3329584  4/19/16       367.50 24510  5/05/16  693742                     04466    /
                                         3335649  4/26/16       157.50 24510  5/05/16  693742                     04466    /
                                         3335650  4/26/16       178.28 24510  5/05/16  693742         1,919.39 04466    /
                                         3340771  4/29/16       122.50 24510  5/26/16  695741                     05797    /
                                         3343835  5/03/16       337.50 24510  5/26/16  695741                     05797    /
                                         3343836  5/06/16       257.50 24510  5/26/16  695741                     05797    /
                                         3351960  5/10/16        75.00 24510  5/26/16  695741           792.50 05797    /
                                         **********              2,711.89  ***MASADA  *****MA-097****MASADA BAKERY

MI-229 MISTER   MISTER B'S LAUNDRY       033116A  3/31/16        16.00 26820  5/05/16  693339            16.00 04245    /
                                         **********                16.00  ***MISTER  *****MI-229****MISTER B'S LAUNDRY

RI-250 RICOH    RICOH USA INC            041697879A 4/22/16       13.92 60370  5/26/16  695868            13.92 05003    /
                                         **********                13.92  ***RICOH   *****RI-250****RICOH USA INC

RU-099 RUST     SAM RUST SEAFOOD INC     742757  4/18/16       998.37 24510  5/05/16  693761                     04466    /
                                         743103  4/20/16     4,270.08 24510  5/05/16  693761                     04466    /
                                         743143  4/20/16       338.31 24510  5/05/16  693761                     04466    /
                                         743530  4/22/16       191.40 24510  5/05/16  693761                     04466    /
                                         743871  4/26/16       316.21 24510  5/05/16  693761         6,114.37 04466    /
                                         **********              6,114.37  ***RUST    *****RU-099****SAM RUST SEAFOOD INC
```

|       |       |      |            |          |          |        |          |       |            |         | DATE  |
| VEND# | ALPHA | NAME | INVOICE NO.| INV.DATE | INV. AMT.| ACCT # | CHK DATE | CHK # | CHK. AMT.  | BATCH # | CLRD  |
|-------|-------|------|------------|----------|----------|--------|----------|-------|------------|---------|-------|
| *S-693 SYSCO | | SYSCO | 603310597 | 3/31/16 | 447.55 | 26660 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 603310599 | 3/31/16 | 1,109.06 | 26220 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604090978 | 4/09/16 | 735.77 | 24510 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604090980 | 4/09/16 | 193.04 | 26660 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604130190 | 4/13/16 | 9,944.64 | 24510 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604161106 | 4/16/16 | 91.02 | 26660 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604161106 | 4/16/16 | 2,797.09 | 24510 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604180066 | 4/18/16 | 33.33 | 26660 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604180066 | 4/18/16 | 2,463.74 | 24510 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604180067 | 4/18/16 | 108.30 | 26660 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604180067 | 4/18/16 | 16,404.11 | 24510 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604210333 | 4/21/16 | 1,411.97 | 24510 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604210418 | 4/21/16 | 2,820.54 | 24510 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604210419 | 4/21/16 | 33.33 | 26660 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604210419 | 4/21/16 | 3,211.26 | 24510 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604210420 | 4/21/16 | 75.78 | 24510 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604220954 | 4/22/16 | 1,739.24 | 24510 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604231330 | 4/23/16 | 1,551.63 | 24510 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604250086 | 4/25/16 | 2,384.74 | 24510 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604250087 | 4/25/16 | 303.76 | 24510 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604270137 | 4/27/16 | 3,153.57 | 24510 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604270139 | 4/27/16 | 1,263.19 | 24510 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604270328 | 4/27/16 | 198.20 | 24510 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604279009 | 4/27/16 | 63.60 | 26230 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604279009 | 4/27/16 | 722.70 | 24510 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604280164 | 4/28/16 | 33.33 | 26660 | 5/05/16 | 197547 | | 04466 | 5/16 |
| | | | 604280164 | 4/28/16 | 1,722.63 | 24510 | 5/05/16 | 197547 | 55,017.12 | 04466 | 5/16 |
| | | | 603191274 | 3/19/16 | 61.06 | 26865 | 5/19/16 | 199082 | | 05499 | 5/16 |
| | | | 604070092 | 4/07/16 | 107.18 | 26660 | 5/19/16 | 199082 | | 05499 | 5/16 |
| | | | 604070092 | 4/07/16 | 99.66 | 26220 | 5/19/16 | 199082 | | 05499 | 5/16 |
| | | | 604121157 | 4/12/16 | 91.58 | 26865 | 5/19/16 | 199082 | | 05499 | 5/16 |
| | | | 604270138 | 4/27/16 | 1,451.23 | 24510 | 5/19/16 | 199082 | | 05499 | 5/16 |
| | | | 604270140 | 4/27/16 | 180.65 | 24510 | 5/19/16 | 199082 | | 05499 | 5/16 |
| | | | 604270329 | 4/27/16 | 62.73 | 26660 | 5/19/16 | 199082 | | 05499 | 5/16 |
| | | | 604280101 | 4/28/16 | 1,219.21 | 24510 | 5/19/16 | 199082 | | 05499 | 5/16 |
| | | | 604280102 | 4/28/16 | 136.23 | 24510 | 5/19/16 | 199082 | | 05499 | 5/16 |
| | | | 604280162 | 4/28/16 | 1,723.55 | 26220 | 5/19/16 | 199082 | | 05499 | 5/16 |
| | | | 604290814 | 4/29/16 | 3,802.63 | 24510 | 5/19/16 | 199082 | | 05499 | 5/16 |
| | | | 604290815 | 4/29/16 | 213.54 | 26660 | 5/19/16 | 199082 | | 05499 | 5/16 |
| | | | 604301235 | 4/30/16 | 1,044.80 | 24510 | 5/19/16 | 199082 | | 05499 | 5/16 |
| | | | 604301236 | 4/30/16 | 134.76 | 24510 | 5/19/16 | 199082 | | 05499 | 5/16 |
| | | | 604301237 | 4/30/16 | 1,755.77 | 24510 | 5/19/16 | 199082 | | 05499 | 5/16 |
| | | | 605030083 | 5/03/16 | 6,724.68 | 24510 | 5/19/16 | 199082 | 18,809.26 | 05499 | 5/16 |
| | | | 605040200 | 5/04/16 | 172.20 | 26660 | 5/26/16 | 199734 | | 05797 | 5/16 |
| | | | 605040201 | 5/04/16 | 98.66 | 26220 | 5/26/16 | 199734 | | 05797 | 5/16 |
| | | | 605040201 | 5/04/16 | 1,696.36 | 24510 | 5/26/16 | 199734 | | 05797 | 5/16 |
| | | | 605040202 | 5/04/16 | 2,285.88 | 24510 | 5/26/16 | 199734 | | 05797 | 5/16 |
| | | | 605060657 | 5/06/16 | 176.02 | 26220 | 5/26/16 | 199734 | | 05797 | 5/16 |
| | | | 605060658 | 5/06/16 | 3,027.79 | 24510 | 5/26/16 | 199734 | | 05797 | 5/16 |
| | | | 605090215 | 5/09/16 | 159.94 | 24510 | 5/26/16 | 199734 | 7,616.85 | 05797 | 5/16 |
| | | | ********** | | 81,443.23 | ***SYSCO | ******S-693****SYSCO | | | | |
| TR-083 TREASURE | TREASURER CITY OF HAMPTON | CNTY0516 | 5/17/16 | 32,113.76 | 02060 | 5/17/16 | 912139 | 32,113.76 | 00000 | / |
| | | | ********** | | 32,113.76 | ***TREASURE*****TR-083****TREASURER CITY OF HAMPTON | | | | |
| *V-002 VIRGINIA | VIRGINIA DEPT OF TAXATION | STSL0516 | 5/17/16 | 375.58- | 85960 | 5/17/16 | 198655 | | 00000 | 5/16 |
| | | | STSL0516 | 5/17/16 | 26,377.99 | 02060 | 5/17/16 | 198655 | 26,002.41 | 00000 | 5/16 |
| | | | ********** | | 26,002.41 | ***VIRGINIA*****V-002****VIRGINIA DEPT OF TAXATION | | | | |
| ZI-034 ZIEGLER | ZIEGLER SEPTIC PUMPING | 20592A | 4/28/16 | 240.00 | 66250 | 5/26/16 | 696019 | 240.00 | 05003 | / |
| | | | ********** | | 240.00 | ***ZIEGLER *****ZI-034****ZIEGLER SEPTIC PUMPING | | | | |

TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #82706          318,556.44

```
                                                                                                                        DATE
VEND#   ALPHA   NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*A-181 A S HOS  A S HOSPITALITY        4060883  2/02/16       12.52  60552  3/03/16  191176                   02282  3/16
                                       4060883  2/02/16        7.43  60552  3/03/16  191176                   02282  3/16
                                       4060883  2/02/16         .98  60552  3/03/16  191176          20.93    02282  3/16
                                       4079851  3/03/16       47.00  66255  3/31/16  193683                   03480  3/16
                                       4079851  3/03/16        8.12  66255  3/31/16  193683                   03480  3/16
                                       4079851  3/03/16        3.69  66255  3/31/16  193683          58.81    03480  3/16
                                             **********       79.74  ***A S HOS ******A-181****A S HOSPITALITY

AM-280 AMERICAN AMERICAN QUICK FOODS, INC  INV49190  3/02/16     216.00  16110  3/10/16  686866         216.00 03169   /
                                             **********      216.00  ***AMERICAN*****AM-280****AMERICAN QUICK FOODS, INC

AR-094 ARCTIC R ARCTIC REFRIGERATION INC    110525  2/04/16    3,654.80  01906  3/03/16  686716                02419   /
                                            110525  2/04/16      192.34  01906  3/03/16  686716                02419   /
                                            111402  2/04/16      224.00  01906  3/03/16  686716                02419   /
                                            111402  2/04/16        4.56  01906  3/03/16  686716       4,075.70 02419   /
                                             **********     4,075.70  ***ARCTIC R*****AR-094****ARCTIC REFRIGERATION INC

AT-040 AT&T     AT&T                        GY36961  3/01/16        3.23  35901  3/10/16  686883                03214   /
                                            GY36961  3/01/16      188.27  35030  3/10/16  686883         191.50 03214   /
                                             **********      191.50  ***AT&T    *****AT-040****AT&T

*B-018 BANK     BANK OF AMERICA          MAR16LOAN  3/22/16   44,384.36  86700  3/30/16  193667                03558  3/16
                                         MAR16LOAN  3/22/16   14,351.66  02830  3/30/16  193667                03558  3/16
                                         MAR16LOAN  3/22/16   11,721.39  01095  3/30/16  193667      70,457.41 03558  3/16
                                             **********    70,457.41  ***BANK    ******B-018****BANK OF AMERICA

BA-076 BATTERIE BATTERIES PLUS          6412244101  3/01/16       39.60  66130  3/23/16  688311                03169   /
                                        6412244101  3/01/16        3.01  66130  3/23/16  688311          42.61 03169   /
                                             **********       42.61  ***BATTERIE*****BA-076****BATTERIES PLUS

CE-216 C.E.S.   C.E.S.                   SPF032100  2/23/16        9.20  66130  3/23/16  688344                03868   /
                                         SPF032100  2/23/16         .70  66130  3/23/16  688344                03868   /
                                         SPF032122  2/25/16      203.00  66130  3/23/16  688344                03868   /
                                         SPF032122  2/25/16       15.43  66130  3/23/16  688344         228.33 03868   /
                                             **********      228.33  ***C.E.S.  *****CE-216****C.E.S.

*C-409 CAWLEY   CAWLEY CO                  V349847  2/04/16       35.60  60320  3/03/16  191229                02600  3/16
                                          V349847  2/04/16       11.18  60320  3/03/16  191229          46.78 02600  3/16
                                             **********       46.78  ***CAWLEY  ******C-409****CAWLEY CO

CE-098 CENTURY  CENTURYLINK             1369312810  3/15/16      139.03  35901  3/17/16  687564                03689   /
                                        1369312810  3/15/16    1,061.29  35030  3/17/16  687564       1,200.32 03689   /
                                             **********    1,200.32  ***CENTURY *****CE-098****CENTURYLINK

CH-176 CHAMPION CHAMPION CARPET             9688  3/01/16      407.79  16150  3/23/16  688944         407.79 03480   /
                                             **********      407.79  ***CHAMPION*****CH-176****CHAMPION CARPET

CI-049 CI-SPR   CITY OF SPRINGFIELD     CIDT0316  3/15/16      356.48  85960  3/16/16  911606                00000   /
                                        CIDT0316  3/15/16    5,814.63  02057  3/16/16  911606       6,171.11 00000   /
                                        ROOM0316  3/15/16        3.98  85960  3/16/16  911613                00000   /
                                        ROOM0316  3/15/16   10,281.20  02056  3/16/16  911613      10,285.18 00000   /
                                             **********   16,456.29  ***CI-SPR  *****CI-049****CITY OF SPRINGFIELD

*C-411 CINTAS   CINTAS CORP             2239685  3/02/16      113.98  16800  3/23/16  193104                03868  3/16
                                        2239685  3/02/16       12.15  16800  3/23/16  193104                03868  3/16
                                        2239685  3/02/16        7.24  16800  3/23/16  193104                03868  3/16
                                        2251138  3/07/16      281.55  16800  3/23/16  193104                03868  3/16
                                        2251138  3/07/16       18.85  16800  3/23/16  193104                03868  3/16
                                        2251138  3/07/16       17.88  16800  3/23/16  193104         451.65 03868  3/16
                                             **********      451.65  ***CINTAS  ******C-411****CINTAS CORP
```

```
                                                                                                        DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

*C-363 CITY     CITY UTILITIES  1     21663127  2/25/16    1,640.06  64500  3/10/16  191806                02634  3/16
                                      21663127  2/25/16      974.73  64200  3/10/16  191806                02634  3/16
                                      21663127  2/25/16    5,588.31  64100  3/10/16  191806     8,203.10   02634  3/16
                                     21663127A  2/25/16       48.00  64500  3/10/16  191809                02634  3/16
                                     21663127A  2/25/16        3.65  64500  3/10/16  191809        51.65   02634  3/16
                                               **********             8,254.75  ***CITY    ******C-363****CITY UTILITIES  1

CO-494 COMPUTER COMPUTER RECYCLING CENTER  6043  2/25/16     130.00  66120  3/10/16  686950       130.00   03169   /
                                               **********             130.00  ***COMPUTER*****CO-494****COMPUTER RECYCLING CENTER

CO-492 CONVOY   CONVOY OF HOPE     INSA021603  2/29/16       71.00  02042  3/03/16  686838        71.00   00000   /
                                               **********              71.00  ***CONVOY  *****CO-492****CONVOY OF HOPE

CO-482 COURTYAR COURTYARD BY MARRIOTT  6D00039850 2/15/16     89.47  16702  3/10/16  686949        89.47   02009   /
                                               **********              89.47  ***COURTYAR*****CO-482****COURTYARD BY MARRIOTT

CU-208 CULLIGAN CULLIGAN DRINKING WATER   378253  2/24/16    456.22  66120  3/10/16  686968                03169   /
                                          378253  2/24/16     23.27  66120  3/10/16  686968       479.49   03169   /
                                               **********             479.49  ***CULLIGAN*****CU-208****CULLIGAN DRINKING WATER

*E-091 ECOL     ECOLAB INC           0905273  2/08/16       66.25  66600  3/03/16  191292                02009  3/16
                                     0905273  2/08/16        4.21  66600  3/03/16  191292        70.46   02009  3/16
                                     0909179  2/09/16       31.64  66600  3/10/16  191874                02009  3/16
                                     0909179  2/09/16        2.01  66600  3/10/16  191874        33.65   02009  3/16
                                               **********             104.11  ***ECOL    ******E-091****ECOLAB INC

*E-087 ECS      ECS INC / RIPPLEPOINT  *CONSUL 09  3/04/16   39.00  35895  3/17/16  192780        39.00   02340  3/16
                                               **********              39.00  ***ECS     ******E-087****ECS INC / RIPPLEPOINT

FE-076 FEDEX    FEDEX               532528202  2/18/16       11.63  60590  3/03/16  686840        11.63   02327   /
                                    533279034  2/25/16       11.63  60590  3/10/16  687471        11.63   03169   /
                                    534015226  3/03/16       11.63  60590  3/10/16  688248        11.63   03480   /
                                    534758158  3/10/16       11.63  60590  3/23/16  689050        11.63   03868   /
                                               **********              46.52  ***FEDEX   *****FE-076****FEDEX

GA-262 GARDA    GARDA CL SOUTHWEST INC  10184751  3/01/16    396.86  60135  3/10/16  687048       396.86   03169   /
                                        20138423  2/29/16       .64  60135  3/23/16  688467          .64   03868   /
                                               **********             397.50  ***GARDA   *****GA-262****GARDA CL SOUTHWEST INC

GL-125 GLO      GLO DRY CLEANING      479113  2/03/16       48.25  60065  3/17/16  687696                03480   /
                                      479232  2/08/16       25.69  45030  3/17/16  687696                03480   /
                                      479296  2/15/16       36.25  60065  3/17/16  687696                03480   /
                                      479348  2/23/16       37.70  60065  3/17/16  687696                03480   /
                                      480300  2/01/16       23.35  60065  3/17/16  687696       171.24   03480   /
                                               **********             171.24  ***GLO     *****GL-125****GLO DRY CLEANING

*G-184 GUEST    GUEST SUPPLY - SYSCO  7193324  2/18/16      264.40  16130  3/17/16  192798                03169  3/16
                                      7193324  2/18/16       31.29  16130  3/17/16  192798                03169  3/16
                                      7193324  2/18/16       16.80  16130  3/17/16  192798       312.49   03169  3/16
                                               **********             312.49  ***GUEST   *****G-184****GUEST SUPPLY - SYSCO

*H-297 HD SUPP  HD SUPPLY FACILITIES  9143370017  2/02/16      9.29  66600  3/03/16  191366                02009  3/16
                                      9143370017  2/02/16      4.33  66600  3/03/16  191366                02009  3/16
                                      9143370017  2/02/16       .87  66600  3/03/16  191366                02009  3/16
                                      9143370017  2/02/16     12.16  66120  3/03/16  191366                02009  3/16
                                      9143370017  2/02/16      5.67  66120  3/03/16  191366                02009  3/16
                                      9143370017  2/02/16      1.13  66120  3/03/16  191366        33.45   02009  3/16
                                      9143643750  2/12/16      5.57  66255  3/10/16  191926                02327  3/16
                                      9143643750  2/12/16      1.30  66255  3/10/16  191926                02327  3/16
                                      9143643750  2/12/16       .44  66255  3/10/16  191926                02327  3/16
                                      9143643750  2/12/16     26.70  66201  3/10/16  191926                02327  3/16
```

```
                                                                                                                     DATE
VEND#   ALPHA   NAME            INVOICE NO.  INV.DATE  INV. AMT.   ACCT # CHK DATE  CHK #      CHK. AMT. BATCH # CLRD

                                9143643750  2/12/16        6.22  66201  3/10/16  191926                   02327  3/16
                                9143643750  2/12/16        2.09  66201  3/10/16  191926        42.32      02327  3/16
                                9143731954  2/17/16       10.63  66201  3/17/16  192829                   02327  3/16
                                9143731954  2/17/16        2.48  66201  3/17/16  192829                   02327  3/16
                                9143731954  2/17/16         .83  66201  3/17/16  192829        13.94      02327  3/16
                                    **********            89.71  ***HD SUPP ******H-297****HD SUPPLY FACILITIES

*H-415 HERMANS  REBECCA HERMANS      30416  3/04/16       15.68  16400  3/17/16  192844                   03480  3/16
                                     30416  3/04/16       75.44  16110  3/17/16  192844        91.12      03480  3/16
                                    **********            91.12  ***HERMANS ******H-415****REBECCA HERMANS

*H-353 HEWLETT  HEWLETT-PACKARD CO   32116  3/21/16    1,741.22  60560  3/31/16  193918      1,741.22     03426  3/16
                                    **********         1,741.22  ***HEWLETT ******H-353****HEWLETT-PACKARD CO

HI-246 HILAND D HILAND DAIRY CO.   1524976  2/22/16       96.25  16110  3/03/16  686843         96.25     02327   /
                                  1525089  3/03/16        2.17- 16110  3/10/16  687472                   03169   /
                                  1525090  3/03/16      111.75  16110  3/10/16  687472        109.58     03169   /
                                  1525120  3/07/16       63.75  16110  3/23/16  688516                   03868   /
                                  1525153  3/10/16       16.00  16110  3/23/16  688516         79.75     03868   /
                                    **********           285.58  ***HILAND D*****HI-246****HILAND DAIRY CO.

HO-563 HOLIDAY  HOLIDAY INN NORTH    152817  3/05/16      115.00  16702  3/17/16  687744                   03480   /
                                     152817  3/05/16        8.45  16702  3/17/16  687744        123.45     03480   /
                                    **********           123.45  ***HOLIDAY *****HO-563****HOLIDAY INN NORTH

*I-041 IKON     IKON/RICOH SERVICES  96341929  3/10/16      53.06  60370  3/10/16  191941                   03113  3/16
                                     96341929  3/10/16       4.03  60370  3/10/16  191941         57.09     03113  3/16
                                    **********            57.09  ***IKON    ******I-041****IKON/RICOH SERVICES

IN-140 INNERWOR INNERWORKINGS       24340261  2/03/16      158.50  16400  3/03/16  686332                   02009   /
                                    24340261  2/03/16        8.24  16400  3/03/16  686332                   02009   /
                                    24340261  2/03/16       12.04  16400  3/03/16  686332        178.78     02009   /
                                    24648571  3/05/16       85.00  60552  3/31/16  689370                   03868   /
                                    24648571  3/05/16       15.74  60552  3/31/16  689370                   03868   /
                                    24648571  3/05/16        6.46  60552  3/31/16  689370                   03868   /
                                    24648591  3/05/16       54.00  60552  3/31/16  689370                   03868   /
                                    24648591  3/05/16        9.16  60552  3/31/16  689370                   03868   /
                                    24648591  3/05/16        4.10  60552  3/31/16  689370                   03868   /
                                    24661321  3/08/16       26.08  16130  3/31/16  689370                   03868   /
                                    24661321  3/08/16        7.49  16130  3/31/16  689370                   03868   /
                                    24661321  3/08/16        1.98  16130  3/31/16  689370        210.01     03868   /
                                    **********           388.79  ***INNERWOR*****IN-140****INNERWORKINGS

*I-005 INTER    INTERCONTINENTAL HOTELS 1100563327  3/01/16   3,972.66  16300  3/03/16  191562   3,972.66     02638  3/16
                                    **********         3,972.66  ***INTER   ******I-005****INTERCONTINENTAL HOTELS

*I-039 INTER    INTERCONTINENTAL H0TELS A000925070  2/29/16   2,617.59  62650  3/23/16  193224                   03868  3/16
                                    A000925070  2/29/16   3,236.45  62249  3/23/16  193224      5,854.04     03868  3/16
                                    **********         5,854.04  ***INTER   ******I-039****INTERCONTINENTAL H0TELS

*J-231 JQH ACC  JQH ACCOUNTING SERVICES *ACCT16 02  2/30/16   3,225.00  60116  3/10/16  192210      3,225.00     02340  3/16
                                    **********         3,225.00  ***JQH ACC ******J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD   JQH ADMIN FEES ACCOUNT  JINS0316    3/30/16     394.76  66060  3/31/16  193949                   00000  3/16
                                    JINS0316    3/30/16     283.28  60060  3/31/16  193949                   00000  3/16
                                    JINS0316    3/30/16   1,141.00  16060  3/31/16  193949      1,819.04     00000  3/16
                                    **********         1,819.04  ***JQH AD  ******J-097****JQH ADMIN FEES ACCOUNT

*J-018 JQH C    JQH C - INSURANCE    INSA031601  3/22/16     162.05  02120  3/23/16  193243                   00000  3/16
                                    INSA031601  3/22/16      27.19  01310  3/23/16  193243        189.24     00000  3/16
                                    **********           189.24  ***JQH C   ******J-018****JQH C - INSURANCE
```

```
                                                                                                                            DATE
VEND#    ALPHA    NAME             INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

JQ-004 JQH C     JQH C            122A0316     3/23/16       19.80  60115  3/31/16  689832                     00000    /
                                  122A0316     3/23/16       47.62  60061  3/31/16  689832                     00000    /
                                  122A0316     3/23/16      476.00  47082  3/31/16  689832                     00000    /
                                  122A0316     3/23/16       47.53  35901  3/31/16  689832                     00000    /
                                  122A0316     3/23/16      158.97  35890  3/31/16  689832                     00000    /
                                  122A0316     3/23/16      199.78  35030  3/31/16  689832                     00000    /
                                  122A0316     3/23/16    1,932.00  35026  3/31/16  689832                     00000    /
                                  122A031601   3/23/16      254.06  60860  3/31/16  689832                     00000    /
                                  122A031601   3/23/16       38.03  60856  3/31/16  689832                     00000    /
                                  122A031601   3/23/16      106.60  60720  3/31/16  689832                     00000    /
                                  122A031601   3/23/16       19.99  60580  3/31/16  689832                     00000    /
                                  122A031601   3/23/16        5.71  60320  3/31/16  689832                     00000    /
                                  122A031602   3/23/16       50.00  64700  3/31/16  689832                     00000    /
                                  122A031602   3/23/16       15.00  62860  3/31/16  689832                     00000    /
                                  122A031602   3/23/16      146.75  62380  3/31/16  689832                     00000    /
                                  122A031602   3/23/16      468.60  60880  3/31/16  689832                     00000    /
                                  122A031602   3/23/16      122.23  60870  3/31/16  689832                     00000    /
                                  122A031603   3/23/16       72.45  16150  3/31/16  689832                     00000    /
                                  122A031603   3/23/16      113.70  02005  3/31/16  689832                     00000    /
                                  122A031604   3/23/16      207.77- 85962  3/31/16  689832                     00000    /
                                  122A031604   3/23/16    7,539.42  85210  3/31/16  689832                     00000    /
                                  122A031604   3/23/16       70.00  84035  3/31/16  689832     11,696.47 00000    /
                                               **********
                                                        11,696.47  ***JQH C   *****JQ-004****JQH C

*J-098 JQH CL    JQH CLAIMS ACCOUNT  JINS0316   3/30/16    1,426.42  66060  3/31/16  194018                     00000  3/16
                                     JINS0316   3/30/16      802.67  60060  3/31/16  194018                     00000  3/16
                                     JINS0316   3/30/16    1,216.38  16060  3/31/16  194018      3,445.47 00000  3/16
                                                **********
                                                         3,445.47  ***JQH CL  ******J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG   JQH REGIONAL    ALLOC   *RFM16  02 3/05/16      162.37  66900  3/10/16  192162        162.37 02340  3/16
                                          **********
                                                    162.37  ***JQH REG *****J-040****JQH REGIONAL    ALLOC

*J-021 JQHHM     JQHHM REG.  ALLOC.    *RVP16  02 3/05/16    1,701.53  60900  3/10/16  191949                     02340  3/16
                                       *SRM16  02 3/05/16      996.80  62900  3/10/16  191949      2,698.33 02340  3/16
                                       **********
                                                 2,698.33  ***JQHHM   ******J-021****JQHHM REG.  ALLOC.

*J-025 JQHHM     JQHHM REG.  ALLOCATIONS  *ARM16 02 3/05/16    1,616.83  16900  3/10/16  192012      1,616.83 02340  3/16
                                          **********
                                                    1,616.83  ***JQHHM   ******J-025****JQHHM REG.  ALLOCATIONS

*J-026 JQHHM     JQHHM NAT'L SALES + REV  *ARM16 02 3/05/16      163.59  62900  3/10/16  192047        163.59 02340  3/16
                                          *EC16   02 3/05/16      179.40  62900  3/10/16  192052        179.40 02340  3/16
                                          *RPM16  01 3/05/16      102.44  66900  3/10/16  192061        102.44 03003  3/16
                                          *BRM16  02 3/05/16      447.63  62900  3/10/16  192082        447.63 02340  3/16
                                          *FM16   01 3/05/16      153.02  66900  3/10/16  192087        153.02 03003  3/16
                                          *RFM16  02 3/05/16    1,079.34  66900  3/10/16  192111      1,079.34 02340  3/16
                                          *DRM16  02 3/05/16      279.95  62900  3/10/16  192117        279.95 02340  3/16
                                          *RMA16  02 3/05/16      107.19  62900  3/10/16  192126        107.19 02340  3/16
                                          **********
                                                    2,512.56  ***JQHHM   ******J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL JQHHM LLC       MGMT021602 2/29/16    3,706.39  02013  3/10/16  687473      3,706.39 00000    /
                                **********
                                          3,706.39  ***JQHHM LL*****JQ-003****JQHHM LLC

*K-263 KILPA     KILPATRICK TOWNSEND   117933450 3/07/16   27,214.77  60110  3/14/16  192627     27,214.77 03461  3/16
                                       **********
                                                 27,214.77  ***KILPA   ******K-263****KILPATRICK TOWNSEND

MA-078 MARK      MARK'S PLUMBING PARTS   V001488547 2/02/16      154.91  66120  3/03/16  686410                     02600    /
                                         V001488547 2/02/16       12.37  66120  3/03/16  686410                     02600    /
                                         V001488547 2/02/16       10.63  66120  3/03/16  686410        177.91 02600    /
                                         V001495471 2/23/16      164.92  66120  3/23/16  688979                     02327    /
                                         V001495471 2/23/16       11.86  66120  3/23/16  688979                     02327    /
                                         V001495471 2/23/16       11.21  66120  3/23/16  688979        187.99 02327    /
                                         **********
                                                    365.90  ***MARK    *****MA-078****MARK'S PLUMBING PARTS
```

```
                                                                                                                  DATE
VEND#   ALPHA    NAME             INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

*M-024 MARSH     MARSH USA INC    INSA021601  3/04/16      406.00  02120  3/10/16  192272                 00000  3/16
                                  INSA021601  3/04/16      453.00  01310  3/10/16  192272       859.00    00000  3/16
                                  INSA021602  3/04/16      829.89  01311  3/10/16  192314       829.89    00000  3/16
                                              **********
                                              1,688.89  ***MARSH   ******M-024****MARSH USA INC

MI-401 MIDWEST   MIDWEST OFFICE   1008747     3/01/16      686.61  16850  3/10/16  687174                 03169    /
                                  1008747     3/01/16       52.18  16850  3/10/16  687174       738.79    03169    /
                                              **********
                                                738.79  ***MIDWEST *****MI-401****MIDWEST OFFICE

*M-312 MISS      MISSOURI DEPT OF REVENUE  HTSL0316  3/15/16      268.98- 85960  3/16/16  192687                 00000  3/16
                                  HTSL0316    3/15/16       40.78  35901  3/16/16  192687                 00000  3/16
                                  HTSL0316    3/15/16   13,395.88  02059  3/16/16  192687                 00000  3/16
                                  HTSL0316    3/15/16      472.71  02058  3/16/16  192687    13,640.39    00000  3/16
                                              **********
                                             13,640.39  ***MISS     ******M-312****MISSOURI DEPT OF REVENUE

NI-044 NITEL     NITEL, INC       147805      3/01/16    1,182.82  35030  3/10/16  687195     1,182.82    03169    /
                                              **********
                                              1,182.82  ***NITEL   *****NI-044****NITEL, INC

OZ-016 OZARKS    OZARKS COCA-COLA/DR PEPPE  25558291  2/25/16      217.20  45010  3/03/16  686474       217.20    02327    /
                                  25561749    3/03/16      434.00  45010  3/10/16  687207       434.00    03169    /
                                  25566003    3/10/16       91.50  45010  3/23/16  688676        91.50    03868    /
                                              **********
                                                742.70  ***OZARKS  *****OZ-016****OZARKS COCA-COLA/DR PEPPE

RI-092 RICO      RICOH USA INC    1061197750  3/01/16      454.02  60551  3/23/16  688748                 03868    /
                                  1061197750  3/01/16       28.83  60551  3/23/16  688748       482.85    03868    /
                                              **********
                                                482.85  ***RICO    *****RI-092****RICOH USA INC

RO-160 ROYAL C   ROYAL CUP COFFEE  2704889939  2/03/16      107.30  16400  3/03/16  686846                 02282    /
                                  2704889939  2/03/16      496.40  16110  3/03/16  686846       603.70    02282    /
                                  2704880007  2/17/16      115.34  16400  3/17/16  688173                 02009    /
                                  2704880007  2/17/16      307.19  16110  3/17/16  688173       422.53    02009    /
                                  2704880071  3/02/16       74.02  16400  3/31/16  689767                 03169    /
                                  2704880071  3/02/16      684.67  16110  3/31/16  689767       758.69    03169    /
                                              **********
                                              1,784.92  ***ROYAL C *****RO-160****ROYAL CUP INC

SA-288 SAFLOK    SAFLOK           INV408138   2/04/16      149.14  66120  3/23/16  688772                 03868    /
                                  INV408138   2/04/16       13.43  66120  3/23/16  688772                 03868    /
                                  INV408138   2/04/16        9.47  66120  3/23/16  688772                 03868    /
                                  INV410291   2/23/16      118.90  66120  3/23/16  688772                 03868    /
                                  INV410291   2/23/16       13.43  66120  3/23/16  688772                 03868    /
                                  INV410291   2/23/16        7.55  66120  3/23/16  688772       311.92    03868    /
                                              **********
                                                311.92  ***SAFLOK  *****SA-288****SAFLOK

*S-681 SCENT     SCENTAIR TECHNOLOGIES INC  0003597940  3/01/16       69.94  16400  3/23/16  193397        69.94    03480  3/16
                                              **********
                                                 69.94  ***SCENT   ******S-681****SCENTAIR TECHNOLOGIES INC

*L-182 SONIFI    SONIFI(LODGENET)SOLUTIONS  2669577  3/07/16      482.12  45025  3/23/16  193291       482.12    03868  3/16
                                              **********
                                                482.12  ***SONIFI  ******L-182****SONIFI(LODGENET)SOLUTIONS

SP-012 SPR-AR    SPRINGFIELD AREA CHAMBER   69384  3/08/16    1,167.00  60310  3/17/16  688003     1,167.00    03480    /
                                              **********
                                              1,167.00  ***SPR-AR  *****SP-012****SPRINGFIELD AREA CHAMBER

*S-026 SPRING    SPRINGFIELD HI EXPRESS  D037196554  3/04/16      350.08  45010  3/10/16  192421       350.08    03064  3/16
                                  D037192107  3/10/16      273.41  60070  3/17/16  192944       273.41    03438  3/16
                                  D037193486  3/18/16       34.51  60070  3/23/16  193377        34.51    03844  3/16
                                              **********
                                                658.00  ***SPRING  ******S-026****SPRINGFIELD HI EXPRESS

SP-216 SPRINGF   SPRINGFIELD STAMP &    585411  2/12/16       47.34  60552  3/10/16  687304        47.34    02009    /
                                              **********
                                                 47.34  ***SPRINGF *****SP-216****SPRINGFIELD STAMP &
```

```
                                                                                                            DATE
VEND#   ALPHA     NAME           INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

ST-448 STAPLES   STAPLES ADVANTAGE  3292194570 2/03/16      286.28  60551 3/03/16  686849                  02327   /
                                    3292194570 2/03/16       13.06  60551 3/03/16  686849                  02327   /
                                    3292715524 2/09/16       35.17  60551 3/03/16  686849                  02327   /
                                    3292715524 2/09/16        1.85  60551 3/03/16  686849        336.36 02327   /
                                    3293926897 2/24/16       33.99  60550 3/17/16  688215                  03480   /
                                    3293926897 2/24/16        1.75  60550 3/17/16  688215                  03480   /
                                    3293926898 2/24/16      131.46  60550 3/17/16  688215                  03480   /
                                    3293926898 2/24/16        9.90  60550 3/17/16  688215        177.10 03480   /
                                    **********              513.46  ***STAPLES *****ST-448****STAPLES ADVANTAGE

ST-895 STAR WHO  STAR WHOLESALE SUPPLY  4156802 2/03/16     125.01  66160 3/03/16  686621                  02600   /
                                        4156802 2/03/16       9.50  66160 3/03/16  686621        134.51 02600   /
                                    **********              134.51  ***STAR WHO*****ST-895****STAR WHOLESALE SUPPLY

*S-697 SYSCO     SYSCO              602020944  2/02/16       13.93  16400 3/03/16  191503                  02600  3/16
                                    602020944  2/02/16       13.93  16110 3/03/16  191503                  02600  3/16
                                    602020945  2/02/16    1,076.09  16110 3/03/16  191503      1,103.95 02600  3/16
                                    602091100  2/09/16       99.64  16130 3/10/16  192443                  02009  3/16
                                    602091100  2/09/16    1,003.80  16110 3/10/16  192443      1,103.44 02009  3/16
                                    602161023  2/16/16       13.93  16110 3/17/16  192963                  02009  3/16
                                    602161024  2/16/16       33.05  16110 3/17/16  192963                  02009  3/16
                                    602161025  2/16/16      121.58  16130 3/17/16  192963                  02009  3/16
                                    602161025  2/16/16         .93  16130 3/17/16  192963                  02009  3/16
                                    602161025  2/16/16    1,040.24  16110 3/17/16  192963                  02009  3/16
                                    602161026  2/16/16      203.38  16110 3/17/16  192963      1,413.11 02009  3/16
                                    602231042  2/23/16       87.43  16130 3/23/16  193412                  02327  3/16
                                    602231042  2/23/16      899.42  16110 3/23/16  193412                  02327  3/16
                                    602231043  2/23/16       13.93  16130 3/23/16  193412                  02327  3/16
                                    603010973  3/01/16      133.65  16130 3/23/16  193412                  03169  3/16
                                    603010973  3/01/16    1,367.96  16110 3/23/16  193412      2,502.39 03169  3/16
                                    603080915  3/08/16       13.93  16110 3/31/16  194195                  03868  3/16
                                    603080916  3/08/16      101.75  16130 3/31/16  194195                  03868  3/16
                                    603080916  3/08/16        3.43  16130 3/31/16  194195                  03868  3/16
                                    603080916  3/08/16    1,878.15  16110 3/31/16  194195      1,997.26 03868  3/16
                                    **********            8,120.15  ***SYSCO  ******S-697****SYSCO

TA-208 TALX      TALX CORP.           2047775 3/08/16       16.80  60320 3/23/16  689059         16.80 03868   /
                                    **********               16.80  ***TALX   *****TA-208****TALX CORP.

TY-006 TYCO      TYCO INTEGRATED SECURITY  26123393 3/05/16  35.74  60620 3/23/16  688878         35.74 03868   /
                                    **********               35.74  ***TYCO   *****TY-006****TYCO INTEGRATED SECURITY

UH-002 UHAUL     U-HAUL             4593413  3/04/16    1,255.10  60530 3/31/16  689660                  03426   /
                                    4593414  3/04/16      333.30  60530 3/31/16  689660      1,588.40 03426   /
                                    **********            1,588.40  ***UHAUL  *****UH-002****U-HAUL

UN-260 UNIVERSI  UNIVERSITY PLAZA HOTEL   1979 3/07/16     160.88  62835 3/31/16  689669        160.88 03480   /
                                    **********              160.88  ***UNIVERSI*****UN-260****UNIVERSITY PLAZA HOTEL

US-129 USA TODA  USA TODAY          0013055889 2/28/16     469.05  16105 3/23/16  689060        469.05 03868   /
                                    **********              469.05  ***USA TODA*****US-129****USA TODAY

WA-193 WATERLO   WATERLOGIC EAST, LLC  17328906 2/29/16     31.20  16370 3/23/16  688907                  03169   /
                                    17328906 2/29/16        2.37  16370 3/23/16  688907         33.57 03169   /
                                    **********               33.57  ***WATERLO *****WA-193****WATERLOGIC EAST, LLC

WC-013 WCA WAST  WCA WASTE CORP     0002127256 2/20/16     210.00  66325 3/10/16  687452        210.00 03213   /
                                    **********              210.00  ***WCA WAST*****WC-013****WCA WASTE CORP

WO-103 WORLD CI  WORLD CINEMA INC   **S7175 03 4/01/16   1,968.00  16425 3/31/16  689836                  02340   /
                                    **S7175 03 4/01/16      28.58  16425 3/31/16  689836      1,996.58 02340   /
                                    **********            1,996.58  ***WORLD CI*****WO-103****WORLD CINEMA INC


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80719         211,482.54
```

```
                                                                                                                          DATE
VEND#   ALPHA    NAME                INVOICE NO.   INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

CI-049 CI-SPR   CITY OF SPRINGFIELD  CIDT0416      4/15/16        59.73  02060  4/15/16  911783         59.73  00000    /
                                                   **********      59.73  ***CI-SPR  *****CI-049****CITY OF SPRINGFIELD

*M-312 MISS     MISSOURI DEPT OF REVENUE  RTSL0416  4/15/16       73.04  85960  4/15/16  195902                00000  4/16
                                          RTSL0416  4/15/16       75.26  02060  4/15/16  195902        148.30  00000  4/16
                                                   **********     148.30  ***MISS     ******M-312****MISSOURI DEPT OF REVENUE

*M-324 MISSOUR  MISSOURI DEPT OF REVENUE  RTUSQ116D  4/15/16      51.78  02058  4/15/16  195907         51.78  00000  4/16
                                                   **********      51.78  ***MISSOUR  ******M-324****MISSOURI DEPT OF REVENUE


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #81719            259.81
```

|  |  |  |  |  |  |  |  |  |  | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # CLRD |
| AM-280 AMERICAN | AMERICAN QUICK FOODS, INC | | INV50663 | 5/02/16 | 216.00 | 16110 | 5/12/16 | 693892 | 216.00 | 05132   / |
| | | | ********** | | 216.00 | ***AMERICAN*****AM-280****AMERICAN QUICK FOODS, INC | | | | |
| AT-040 AT&T | AT&T | | GY79876 | 5/01/16 | 3.23 | 35901 | 5/12/16 | 693906 | | 05325   / |
| | | | GY79876 | 5/01/16 | 206.12 | 35030 | 5/12/16 | 693906 | 209.35 | 05325   / |
| | | | ********** | | 209.35 | ***AT&T    *****AT-040****AT&T | | | | |
| *B-018 BANK | BANK OF AMERICA | | MAY16LOAN | 5/25/16 | 44,238.97 | 86700 | 5/27/16 | 199793 | | 05192  5/16 |
| | | | MAY16LOAN | 5/25/16 | 14,497.05 | 02830 | 5/27/16 | 199793 | | 05192  5/16 |
| | | | MAY16LOAN | 5/25/16 | 13,380.46 | 01095 | 5/27/16 | 199793 | 72,116.48 | 05192  5/16 |
| | | | ********** | | 72,116.48 | ***BANK    ******B-018****BANK OF AMERICA | | | | |
| BA-076 BATTERIE | BATTERIES PLUS | | 6412285801 | 4/25/16 | 127.80 | 66210 | 5/19/16 | 694520 | | 05163   / |
| | | | 6412285801 | 4/25/16 | 9.71 | 66210 | 5/19/16 | 694520 | | 05163   / |
| | | | 6412287501 | 4/20/16 | 48.00 | 66130 | 5/19/16 | 694520 | | 04406   / |
| | | | 6412287501 | 4/20/16 | 3.65 | 66130 | 5/19/16 | 694520 | 189.16 | 04406   / |
| | | | ********** | | 189.16 | ***BATTERIE*****BA-076****BATTERIES PLUS | | | | |
| BJ-011 BJ | BJ'S TROPHY SHOP | | 124991 | 4/21/16 | 5.00 | 60070 | 5/12/16 | 693936 | | 05163   / |
| | | | 124991 | 4/21/16 | .38 | 60070 | 5/12/16 | 693936 | 5.38 | 05163   / |
| | | | 125974 | 5/18/16 | 5.00 | 60070 | 5/26/16 | 695437 | | 05898   / |
| | | | 125974 | 5/18/16 | .38 | 60070 | 5/26/16 | 695437 | 5.38 | 05898   / |
| | | | ********** | | 10.76 | ***BJ     *****BJ-011****BJ'S TROPHY SHOP | | | | |
| BR-304 BRAMSON | BRAMSON HOUSE | | 114428 | 4/20/16 | 376.00 | 66400 | 5/19/16 | 695334 | | 04406   / |
| | | | 114428 | 4/20/16 | 45.02 | 66400 | 5/19/16 | 695334 | 421.02 | 04406   / |
| | | | ********** | | 421.02 | ***BRAMSON *****BR-304****BRAMSON HOUSE | | | | |
| CE-216 C.E.S. | C.E.S. | | SPF032971 | 4/28/16 | 97.50 | 66130 | 5/12/16 | 693954 | | 05163   / |
| | | | SPF032971 | 4/28/16 | 7.41 | 66130 | 5/12/16 | 693954 | 104.91 | 05163   / |
| | | | ********** | | 104.91 | ***C.E.S.  *****CE-216****C.E.S. | | | | |
| CE-098 CENTURY | CENTURYLINK | | 1375477397 | 5/15/16 | 135.52 | 35901 | 5/19/16 | 694573 | | 05646   / |
| | | | 1375477397 | 5/15/16 | 1,033.70 | 35030 | 5/19/16 | 694573 | 1,169.22 | 05646   / |
| | | | ********** | | 1,169.22 | ***CENTURY *****CE-098****CENTURYLINK | | | | |
| CH-176 CHAMPION | CHAMPION CARPET | | 10013 | 5/01/16 | 407.79 | 16150 | 5/26/16 | 696034 | 407.79 | 05898   / |
| | | | ********** | | 407.79 | ***CHAMPION*****CH-176****CHAMPION CARPET | | | | |
| CI-049 CI-SPR | CITY OF SPRINGFIELD | | CIDT0516 | 5/16/16 | 514.15 | 85960 | 5/16/16 | 912100 | | 00000   / |
| | | | CIDT0516 | 5/16/16 | 8,436.86 | 02057 | 5/16/16 | 912100 | 8,951.01 | 00000   / |
| | | | ROOM0516 | 5/16/16 | 1.44- | 85960 | 5/16/16 | 912102 | | 00000   / |
| | | | ROOM0516 | 5/16/16 | 14,919.79 | 02056 | 5/16/16 | 912102 | 14,918.35 | 00000   / |
| | | | ********** | | 23,869.36 | ***CI-SPR  *****CI-049****CITY OF SPRINGFIELD | | | | |
| *C-411 CINTAS | CINTAS CORP | | 2386317 | 4/22/16 | 58.85 | 66075 | 5/05/16 | 197184 | | 04406  5/16 |
| | | | 2386317 | 4/22/16 | 10.45 | 66075 | 5/05/16 | 197184 | | 04406  5/16 |
| | | | 2386317 | 4/22/16 | 3.74 | 66075 | 5/05/16 | 197184 | 73.04 | 04406  5/16 |
| | | | ********** | | 73.04 | ***CINTAS  ******C-411****CINTAS CORP | | | | |
| *C-363 CITY | CITY UTILITIES  1 | | 41663127 | 4/25/16 | 1,597.49 | 64500 | 5/05/16 | 197160 | | 04354  5/16 |
| | | | 41663127 | 4/25/16 | 704.51 | 64500 | 5/05/16 | 197160 | | 04354  5/16 |
| | | | 41663127 | 4/25/16 | 4,863.37 | 64100 | 5/05/16 | 197160 | 7,165.37 | 04354  5/16 |
| | | | 41663127A | 4/25/16 | 81.00 | 64500 | 5/05/16 | 197163 | | 04354  5/16 |
| | | | 41663127A | 4/25/16 | 6.15 | 64500 | 5/05/16 | 197163 | 87.15 | 04354  5/16 |
| | | | ********** | | 7,252.52 | ***CITY    ******C-363****CITY UTILITIES  1 | | | | |
| CO-492 CONVOY | CONVOY OF HOPE | | INSA041603 | 5/04/16 | 123.50 | 02042 | 5/05/16 | 911997 | 123.50 | 00000   / |
| | | | ********** | | 123.50 | ***CONVOY  *****CO-492****CONVOY OF HOPE | | | | |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|-------|-----------|
| *E-091 | ECOL | ECOLAB INC | 1534028 | 4/13/16 | 324.14 | 66600 | 5/12/16 | 197896 | | 04888 | 5/16 |
| | | | 1534028 | 4/13/16 | 20.59 | 66600 | 5/12/16 | 197896 | 344.73 | 04888 | 5/16 |
| | | | 1708113 | 5/03/16 | 674.76 | 66600 | 5/26/16 | 199525 | | 05498 | 5/16 |
| | | | 1708113 | 5/03/16 | 42.84 | 66600 | 5/26/16 | 199525 | 717.60 | 05498 | 5/16 |
| | | | ********** | | 1,062.33 | ***ECOL | ******E-091****ECOLAB INC | | | | |
| *E-087 | ECS | ECS INC / RIPPLEPOINT | *CONSUL 11 | 5/04/16 | 39.00 | 35895 | 5/12/16 | 197889 | 39.00 | 04109 | 5/16 |
| | | | ********** | | 39.00 | ***ECS | ******E-087****ECS INC / RIPPLEPOINT | | | | |
| FE-076 | FEDEX | FEDEX | 539270171 | 4/21/16 | 11.86 | 60590 | 5/05/16 | 693854 | 11.86 | 04406 | / |
| | | | 540025197 | 4/28/16 | 16.81 | 60590 | 5/12/16 | 694460 | | 05163 | / |
| | | | 540025198 | 4/28/16 | 11.86 | 60590 | 5/12/16 | 694460 | 28.67 | 05163 | / |
| | | | 540766948 | 5/05/16 | 11.86 | 60590 | 5/19/16 | 695351 | 11.86 | 05498 | / |
| | | | 541516528 | 5/12/16 | 11.92 | 60590 | 5/26/16 | 696131 | 11.92 | 05898 | / |
| | | | ********** | | 64.31 | ***FEDEX | *****FE-076****FEDEX | | | | |
| GA-262 | GARDA | GARDA CL SOUTHWEST INC | 10204587 | 5/01/16 | 396.86 | 60135 | 5/12/16 | 694062 | 396.86 | 05163 | / |
| | | | 20151343 | 4/30/16 | .64 | 60135 | 5/19/16 | 694740 | .64 | 05498 | / |
| | | | ********** | | 397.50 | ***GARDA | *****GA-262****GARDA CL SOUTHWEST INC | | | | |
| GL-125 | GLO | GLO DRY CLEANING | 465584 | 4/05/16 | 31.60 | 60065 | 5/19/16 | 694748 | | 05498 | / |
| | | | 465642 | 4/11/16 | 2.77 | 45030 | 5/19/16 | 694748 | | 05498 | / |
| | | | 466123 | 4/04/16 | 30.66 | 45030 | 5/19/16 | 694748 | | 05498 | / |
| | | | 466510 | 4/19/16 | 39.85 | 60065 | 5/19/16 | 694748 | 104.88 | 05498 | / |
| | | | ********** | | 104.88 | ***GLO | *****GL-125****GLO DRY CLEANING | | | | |
| GR-264 | GRAINGER | GRAINGER | 9096289617 | 4/28/16 | 255.00 | 66255 | 5/26/16 | 695625 | | 05498 | / |
| | | | 9096289617 | 4/28/16 | 16.19 | 66255 | 5/26/16 | 695625 | 271.19 | 05498 | / |
| | | | ********** | | 271.19 | ***GRAINGER | *****GR-264****GRAINGER | | | | |
| *G-184 | GUEST | GUEST SUPPLY - SYSCO | 7304351 | 4/05/16 | 39.69 | 16850 | 5/05/16 | 197304 | | 04406 | 5/16 |
| | | | 7304351 | 4/05/16 | 2.52 | 16850 | 5/05/16 | 197304 | | 04406 | 5/16 |
| | | | 7313909 | 4/07/16 | 587.70 | 16500 | 5/05/16 | 197304 | | 04406 | 5/16 |
| | | | 7313909 | 4/07/16 | 37.33 | 16500 | 5/05/16 | 197304 | | 04406 | 5/16 |
| | | | 7313909 | 4/07/16 | 1,258.16 | 16400 | 5/05/16 | 197304 | | 04406 | 5/16 |
| | | | 7313909 | 4/07/16 | 79.91 | 16400 | 5/05/16 | 197304 | | 04406 | 5/16 |
| | | | 7313909 | 4/07/16 | 502.30 | 16250 | 5/05/16 | 197304 | | 04406 | 5/16 |
| | | | 7313909 | 4/07/16 | 31.90 | 16250 | 5/05/16 | 197304 | | 04406 | 5/16 |
| | | | 7313909 | 4/07/16 | 98.75 | 16250 | 5/05/16 | 197304 | | 04406 | 5/16 |
| | | | 7313909 | 4/07/16 | 6.28 | 16200 | 5/05/16 | 197304 | | 04406 | 5/16 |
| | | | 7313909 | 4/07/16 | .02- | 16200 | 5/05/16 | 197304 | | 04406 | 5/16 |
| | | | 7324458 | 4/12/16 | 84.94 | 16400 | 5/05/16 | 197304 | | 04406 | 5/16 |
| | | | 7324458 | 4/12/16 | 5.39 | 16400 | 5/05/16 | 197304 | | 04406 | 5/16 |
| | | | 7324458 | 4/12/16 | 422.66 | 16130 | 5/05/16 | 197304 | | 04406 | 5/16 |
| | | | 7324458 | 4/12/16 | 26.84 | 16130 | 5/05/16 | 197304 | 3,184.35 | 04406 | 5/16 |
| | | | ********** | | 3,184.35 | ***GUEST | ******G-184****GUEST SUPPLY - SYSCO | | | | |
| *H-297 | HD SUPP | HD SUPPLY FACILITIES | 9144797295 | 4/05/16 | 143.87 | 16400 | 5/05/16 | 197356 | | 04406 | 5/16 |
| | | | 9144797295 | 4/05/16 | 9.14 | 16400 | 5/05/16 | 197356 | | 04406 | 5/16 |
| | | | 9144833952 | 4/06/16 | 27.41 | 66600 | 5/05/16 | 197356 | | 04406 | 5/16 |
| | | | 9144833952 | 4/06/16 | 1.74 | 66600 | 5/05/16 | 197356 | | 04406 | 5/16 |
| | | | 9144833952 | 4/06/16 | 26.77 | 66250 | 5/05/16 | 197356 | | 04406 | 5/16 |
| | | | 9144833952 | 4/06/16 | 1.70 | 66250 | 5/05/16 | 197356 | | 04406 | 5/16 |
| | | | 9144833952 | 4/06/16 | 53.93 | 66201 | 5/05/16 | 197356 | | 04406 | 5/16 |
| | | | 9144833952 | 4/06/16 | 3.42 | 66201 | 5/05/16 | 197356 | | 04406 | 5/16 |
| | | | 9144833952 | 4/06/16 | 39.03 | 66110 | 5/05/16 | 197356 | | 04406 | 5/16 |
| | | | 9144833952 | 4/06/16 | 2.48 | 66110 | 5/05/16 | 197356 | | 04406 | 5/16 |
| | | | 9144985609 | 4/12/16 | 5.99 | 66200 | 5/05/16 | 197356 | | 04406 | 5/16 |
| | | | 9144985609 | 4/12/16 | .38 | 66200 | 5/05/16 | 197356 | 315.86 | 04406 | 5/16 |
| | | | 9145227473 | 4/21/16 | 25.55 | 66600 | 5/19/16 | 198916 | | 04406 | 5/16 |
| | | | 9145227473 | 4/21/16 | 1.62 | 66600 | 5/19/16 | 198916 | | 04406 | 5/16 |
| | | | 9145227473 | 4/21/16 | 68.66 | 66250 | 5/19/16 | 198916 | | 04406 | 5/16 |
| | | | 9145227473 | 4/21/16 | 4.36 | 66250 | 5/19/16 | 198916 | | 04406 | 5/16 |
| | | | 9145294336 | 4/25/16 | 63.22 | 66120 | 5/19/16 | 198916 | | 04406 | 5/16 |
| | | | 9145294336 | 4/25/16 | 4.01 | 66120 | 5/19/16 | 198916 | | 04406 | 5/16 |

```
                                                                                                      DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE    INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

                                   9145321275  4/26/16       15.34- 66250  5/19/16  198916                    04406  5/16
                                   9145321275  4/26/16         .97- 66250  5/19/16  198916         151.11     04406  5/16
                                               **********                466.97  ***HD SUPP ******H-297****HD SUPPLY FACILITIES


*H-415 HERMANS  REBECCA HERMANS         42616  4/26/16       10.52  60070  5/05/16  197372                    04406  5/16
                                        42616  4/26/16        6.99  16110  5/05/16  197372          17.51     04406  5/16
                                               **********                 17.51  ***HERMANS ******H-415****REBECCA HERMANS


HI-203 HILAND   HILAND DAIRY FOODS CO  9031056  3/10/16      32.30  16110  5/12/16  694112          32.30     05163   /
                                               **********                 32.30  ***HILAND  ******HI-203****HILAND DAIRY FOODS CO


HI-246 HILAND D HILAND DAIRY CO.      1525585  4/25/16       96.25  16110  5/05/16  693860          96.25     04406   /
                                      1525178  3/14/16      143.25  16110  5/12/16  694114                    05163   /
                                      1525242  3/21/16      143.25  16110  5/12/16  694114                    05163   /
                                      1525619  4/28/16       47.75  16110  5/12/16  694114                    05163   /
                                      1525646  5/02/16       31.75  16110  5/12/16  694114         366.00     05163   /
                                      1525684  5/05/16       63.25  45010  5/19/16  695255          63.25     05498   /
                                      1525747  5/12/16       95.50  16110  5/26/16  696053                    05898   /
                                      1525774  5/16/16       96.00  16110  5/26/16  696053         191.50     05898   /
                                               **********                717.00  ***HILAND D******HI-246****HILAND DAIRY CO.


*I-041 IKON     IKON/RICOH SERVICES  96705124  5/10/16       53.06  60370  5/06/16  197713                    05070  5/16
                                     96705124  5/10/16        4.03  60370  5/06/16  197713          57.09     05070  5/16
                                               **********                 57.09  ***IKON    ******I-041****IKON/RICOH SERVICES


IN-005 INDE     INDEPENDENT ELECTRIC SPMSI2109  4/19/16     228.30  66160  5/12/16  694127                    04888   /
                                     SPMSI2109  4/19/16      17.35  66160  5/12/16  694127         245.65     04888   /
                                               **********                245.65  ***INDE    ******IN-005****INDEPENDENT ELECTRIC


IN-140 INNERWOR INNERWORKINGS        24939521  4/02/16       85.00  60552  5/05/16  693227                    04406   /
                                     24939521  4/02/16       15.94  60552  5/05/16  693227                    04406   /
                                     24939521  4/02/16        6.46  60552  5/05/16  693227                    04406   /
                                     24939521  4/02/16       37.25  16400  5/05/16  693227                    04406   /
                                     24939521  4/02/16        6.99  16400  5/05/16  693227                    04406   /
                                     24939521  4/02/16        2.83  16400  5/05/16  693227         154.47     04406   /
                                     25171671  4/23/16      108.00  60552  5/19/16  694814                    05163   /
                                     25171671  4/23/16       18.18  60552  5/19/16  694814                    05163   /
                                     25171671  4/23/16        8.21  60552  5/19/16  694814         134.39     05163   /
                                               **********                288.86  ***INNERWOR*****IN-140****INNERWORKINGS


*I-005 INTER    INTERCONTINENTAL HOTELS 1100573611  5/01/16  6,233.64  16300  5/03/16  196995    6,233.64    04314  5/16
                                               **********              6,233.64  ***INTER   ******I-005****INTERCONTINENTAL HOTELS


IN-265 INTERCON INTERCONTINENTAL HOTELS A000933862  4/30/16  1,623.60  16700  5/26/16  696123                05048   /
                                     A000933862  4/30/16      150.00  16700  5/26/16  696123                  05048   /
                                     A000933862  4/30/16    3,953.79  02008  5/26/16  696123                  05048   /
                                     A000933862  4/30/16    3,953.79  02007  5/26/16  696123                  05048   /
                                     A000933862  4/30/16   13,179.30  02006  5/26/16  696123      22,860.48   05048   /
                                               **********             22,860.48  ***INTERCON*****IN-265****INTERCONTINENTAL HOTELS


JA-012 JAY KE   JAY KEY SERVICE INC      8570  4/15/16       61.00  66120  5/05/16  693239          61.00     04444   /
                                         6373  4/29/16       86.00  66120  5/12/16  694131          86.00     05163   /
                                               **********                147.00  ***JAY KE  *****JA-012****JAY KEY SERVICE INC


*J-231 JQH ACC  JQH ACCOUNTING SERVICES *ACCT16 04  4/30/16  3,225.00  60116  5/12/16  198260    3,225.00    04109  5/16
                                               **********              3,225.00  ***JQH ACC ******J-231****JQH ACCOUNTING SERVICES


*J-097 JQH AD   JQH ADMIN FEES ACCOUNT JINS0516  5/24/16     395.49  66060  5/24/16  199269                  00000  5/16
                                       JINS0516  5/24/16     131.11  60060  5/24/16  199269                  00000  5/16
                                       JINS0516  5/24/16     673.71  16060  5/24/16  199269      1,200.31    00000  5/16
                                               **********              1,200.31  ***JQH AD  ******J-097****JQH ADMIN FEES ACCOUNT
```

```
                                                                                                                            DATE
VEND#    ALPHA    NAME                INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

JQ-004 JQH C     JQH C               122A0516     5/26/16        47.46  35901  5/26/16  912177                     00000    /
                                     122A0516     5/26/16       400.00  35890  5/26/16  912177                     00000    /
                                     122A0516     5/26/16       200.20  35030  5/26/16  912177                     00000    /
                                     122A0516     5/26/16       483.00  35026  5/26/16  912177                     00000    /
                                     122A0516     5/26/16       292.01  30460  5/26/16  912177                     00000    /
                                     122A0516     5/26/16       113.70  02005  5/26/16  912177                     00000    /
                                     122A051601   5/26/16        11.66  60520  5/26/16  912177                     00000    /
                                     122A051601   5/26/16         5.71  60320  5/26/16  912177                     00000    /
                                     122A051601   5/26/16         9.12  60115  5/26/16  912177                     00000    /
                                     122A051601   5/26/16        55.00  60110  5/26/16  912177                     00000    /
                                     122A051601   5/26/16       151.60  60070  5/26/16  912177                     00000    /
                                     122A051601   5/26/16        47.62  60061  5/26/16  912177                     00000    /
                                     122A051601   5/26/16       119.00  47082  5/26/16  912177                     00000    /
                                     122A051602   5/26/16       945.85  60880  5/26/16  912177                     00000    /
                                     122A051602   5/26/16       122.23  60870  5/26/16  912177                     00000    /
                                     122A051602   5/26/16     1,114.23  60860  5/26/16  912177                     00000    /
                                     122A051602   5/26/16        34.24  60856  5/26/16  912177                     00000    /
                                     122A051602   5/26/16       469.68  60730  5/26/16  912177                     00000    /
                                     122A051602   5/26/16        28.22  60720  5/26/16  912177                     00000    /
                                     122A051602   5/26/16        22.43  60590  5/26/16  912177                     00000    /
                                     122A051603   5/26/16       411.72  85215  5/26/16  912177                     00000    /
                                     122A051603   5/26/16    10,721.23  85210  5/26/16  912177                     00000    /
                                     122A051603   5/26/16        35.00  84035  5/26/16  912177                     00000    /
                                     122A051603   5/26/16        50.00  64700  5/26/16  912177                     00000    /
                                     122A051603   5/26/16        15.00  62860  5/26/16  912177                     00000    /
                                     122A051603   5/26/16       293.50  62380  5/26/16  912177          16,199.41  00000    /
                                                 **********    16,199.41  ***JQH C   *****JQ-004****JQH C

*J-098 JQH CL    JQH CLAIMS ACCOUNT   JINS0516     5/24/16     1,426.42  66060  5/24/16  199338                     00000  5/16
                                     JINS0516     5/24/16       367.06  60060  5/24/16  199338                     00000  5/16
                                     JINS0516     5/24/16       791.72  16060  5/24/16  199338           2,585.20  00000  5/16
                                                 **********     2,585.20  ***JQH CL  *****J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG   JQH REGIONAL   ALLOC  *RFM16  04  5/05/16       162.37  66900  5/12/16  198211             162.37  04109  5/16
                                                 **********       162.37  ***JQH REG *****J-040****JQH REGIONAL    ALLOC

JQ-008 JQHH MAN JQHH MANAGEMENT REG. ALL  TRANSFER16 4/28/16     309.00  60320  5/12/16  694463             309.00  05197    /
                                                 **********       309.00  ***JQHH MAN*****JQ-008****JQHH MANAGEMENT REG. ALL

*J-021 JQHHM     JQHHM REG.  ALLOC.    *RVP16  04  5/05/16     1,701.53  60900  5/12/16  197998                     04109  5/16
                                       *SRM16  04  5/05/16       996.80  62900  5/12/16  197998           2,698.33  04109  5/16
                                                 **********     2,698.33  ***JQHHM    *****J-021****JQHHM REG.  ALLOC.

*J-025 JQHHM     JQHHM REG.  ALLOCATIONS *ARM16  04  5/05/16   1,616.83  16900  5/12/16  198061           1,616.83  04109  5/16
                                                 **********     1,616.83  ***JQHHM    *****J-025****JQHHM REG.  ALLOCATIONS

*J-026 JQHHM     JQHHM NAT'L SALES + REV  *RFM16  04  5/05/16   1,079.34  66900  5/12/16  198095           1,079.34  04109  5/16
                                       *ARM16  04  5/05/16       163.59  62900  5/12/16  198096             163.59  04109  5/16
                                       *DSA16  02  5/05/16       168.53  62900  5/12/16  198101             168.53  04109  5/16
                                       *RMA16  04  5/05/16       107.19  62900  5/12/16  198110             107.19  04109  5/16
                                       *BRM16  04  5/05/16       447.63  62900  5/12/16  198131             447.63  04109  5/16
                                       *EC16   04  5/05/16       179.40  62900  5/12/16  198136             179.40  04109  5/16
                                       *RPM16  03  5/05/16       102.44  66900  5/12/16  198145             102.44  04109  5/16
                                       *DRM16  04  5/05/16       279.95  62900  5/12/16  198166             279.95  04109  5/16
                                       *FM16   03  5/05/16       153.02  66900  5/12/16  198171             153.02  04109  5/16
                                                 **********     2,681.09  ***JQHHM    *****J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL JQHHM LLC             MGMT041604  4/30/16     5,373.88  02013  5/12/16  694461           5,373.88  00000    /
                                                 **********     5,373.88  ***JQHHM LL*****JQ-003****JQHHM LLC

KA-154 KARCH     KARCHER NORTH AMERICA  5331974232  4/11/16      17.10  16850  5/05/16  693264                     04406    /
                                     5331974232  4/11/16         7.31  16850  5/05/16  693264                     04406    /
                                     5331974232  4/11/16         1.30  16850  5/05/16  693264              25.71  04406    /
                                                 **********        25.71  ***KARCH   *****KA-154****KARCHER NORTH AMERICA
```

```
                                                                                                                         DATE
VEND#    ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

*L-298 LYMAN    CATHARINE AMANDA LYMAN    50516  5/05/16      11.57  16450 5/12/16  198301          11.57  05282  5/16
                                           **********        11.57  ***LYMAN   ******L-298****CATHARINE AMANDA LYMAN

MA-078 MARK     MARK'S PLUMBING PARTS  V001508760  4/11/16    63.98  66250 5/05/16  693315                 04444   /
                                       V001508760  4/11/16     9.91  66250 5/05/16  693315                 04444   /
                                       V001508760  4/11/16     5.61  66250 5/05/16  693315          79.50  04444   /
                                       V001509733  4/13/16    58.00  66202 5/12/16  694167                 04444   /
                                       V001509733  4/13/16     4.41  66202 5/12/16  694167          62.41  04444   /
                                           **********        141.91  ***MARK   *****MA-078****MARK'S PLUMBING PARTS

*M-024 MARSH    MARSH USA INC          INSA041601  5/05/16   829.89  01311 5/12/16  198321         829.89  00000  5/16
                                       INSA041602  5/05/16   406.00  02120 5/12/16  198363                 00000  5/16
                                       INSA041602  5/05/16   453.00  01310 5/12/16  198363         859.00  00000  5/16
                                           **********       1,688.89  ***MARSH   ******M-024****MARSH USA INC

*M-312 MISS     MISSOURI DEPT OF REVENUE  HTSL0516  5/16/16   406.45- 85960 5/16/16  198624                 00000  5/16
                                          HTSL0516  5/16/16    10.45  35901 5/16/16  198624                 00000  5/16
                                          HTSL0516  5/16/16 16,636.53  02059 5/16/16  198624                 00000  5/16
                                          HTSL0516  5/16/16   463.20  02058 5/16/16  198624      16,703.73  00000  5/16
                                           **********      16,703.73  ***MISS   ******M-312****MISSOURI DEPT OF REVENUE

NI-044 NITEL    NITEL, INC               152952  5/01/16   1,119.73  35030 5/12/16  694189       1,119.73  05163   /
                                           **********      1,119.73  ***NITEL   *****NI-044****NITEL, INC

OR-004 ORACLE   ORACLE AMERICA INC      3343083  4/26/16    610.00  60400 5/19/16  694953         610.00  05163   /
                                           **********        610.00  ***ORACLE   *****OR-004****ORACLE AMERICA INC

OZ-016 OZARKS   OZARKS COCA-COLA/DR PEPPE  25594639  4/28/16   233.75  45010 5/05/16  693748       233.75  04406   /
                                           25598683  5/05/16   220.50  45010 5/12/16  694199       220.50  05163   /
                                           25603125  5/12/16    52.75  45010 5/26/16  695799                05898   /
                                           25607253  5/19/16   305.75  45010 5/26/16  695799       358.50  05898   /
                                           **********        812.75  ***OZARKS   *****OZ-016****OZARKS COCA-COLA/DR PEPPE

RI-092 RICO     RICOH USA INC          1061177929  2/29/16   186.70  60551 5/05/16  693463                 04406   /
                                       1061177929  2/29/16    11.86  60551 5/05/16  693463                 04406   /
                                       1062031510  4/08/16    66.21  60551 5/05/16  693463                 04888   /
                                       1062031510  4/08/16     4.21  60551 5/05/16  693463         268.98  04888   /
                                       5041729946  4/25/16    40.93  60552 5/19/16  695012          40.93  05498   /
                                       1062517571  4/29/16   462.70  60550 5/26/16  695858                 05898   /
                                       1062517571  4/29/16    35.16  60550 5/26/16  695858         497.86  05898   /
                                           **********        807.77  ***RICO   *****RI-092****RICOH USA INC

*R-207 ROYAL    ROYAL PAPER CORP         4590441  4/04/16   123.35  16850 5/05/16  197503                 04406  5/16
                                         4590441  4/04/16     9.37  16850 5/05/16  197503                 04406  5/16
                                         4590441  4/04/16   479.55  16400 5/05/16  197503                 04406  5/16
                                         4590441  4/04/16    36.44  16400 5/05/16  197503         648.71  04406  5/16
                                         4596936  5/03/16   163.35  16850 5/26/16  199691                 05883  5/16
                                         4596936  5/03/16    12.41  16850 5/26/16  199691                 05883  5/16
                                         4596936  5/03/16   436.65  16400 5/26/16  199691                 05883  5/16
                                         4596936  5/03/16    33.18  16400 5/26/16  199691         645.59  05883  5/16
                                           **********       1,294.30  ***ROYAL   ******R-207****ROYAL PAPER CORP

RO-160 ROYAL C  ROYAL CUP INC          2704880281  4/13/16    37.01  16400 5/12/16  694465                 04888   /
                                       2704880281  4/13/16   318.32  16110 5/12/16  694465         355.33  04888   /
                                       2704880347  4/27/16   138.53  16400 5/26/16  696136                 04406   /
                                       2704880347  4/27/16   263.36  16110 5/26/16  696136         401.89  04406   /
                                           **********        757.22  ***ROYAL C  *****RO-160****ROYAL CUP INC

*S-681 SCENT    SCENTAIR TECHNOLOGIES INC  0003703174  5/01/16    65.00  16400 5/26/16  199726                05163  5/16
                                           0003703174  5/01/16     4.94  16400 5/26/16  199726         69.94  05163  5/16
                                           **********         69.94  ***SCENT   ******S-681****SCENTAIR TECHNOLOGIES INC
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| *L-182 | SONIFI | SONIFI(LODGENET)SOLUTIONS | 2683855 | 5/06/16 | 439.92 | 45025 | 5/26/16 | 199625 | 439.92 | 05898 | 5/16 |
| | | | ********** | | 439.92 | ***SONIFI | ******L-182****SONIFI(LODGENET)SOLUTIONS | | | | |
| *S-026 | SPRING | SPRINGFIELD HI EXPRESS | D047194933 | 4/29/16 | 40.98 | 16110 | 5/05/16 | 197520 | 40.98 | 04331 | 5/16 |
| | | | D057191901 | 5/06/16 | 88.11 | 60070 | 5/12/16 | 198445 | | 05107 | 5/16 |
| | | | D057191901 | 5/06/16 | 294.76 | 45010 | 5/12/16 | 198445 | | 05107 | 5/16 |
| | | | D057191901 | 5/06/16 | 28.65 | 16400 | 5/12/16 | 198445 | | 05107 | 5/16 |
| | | | D057191901 | 5/06/16 | 42.52 | 16200 | 5/12/16 | 198445 | | 05107 | 5/16 |
| | | | D057191901 | 5/06/16 | 9.60 | 14030 | 5/12/16 | 198445 | 463.64 | 05107 | 5/16 |
| | | | D057192713 | 5/20/16 | 190.45 | 60070 | 5/26/16 | 199709 | 190.45 | 05874 | 5/16 |
| | | | ********** | | 695.07 | ***SPRING | ******S-026****SPRINGFIELD HI EXPRESS | | | | |
| SP-033 | SPRING | SPRINGFIELD POOL & SPA | 1877881 | 5/02/16 | 223.72 | 66600 | 5/26/16 | 695931 | | 05163 | / |
| | | | 1877881 | 5/02/16 | 17.01 | 66600 | 5/26/16 | 695931 | | 05163 | / |
| | | | 1877891 | 5/02/16 | 21.99 | 66600 | 5/26/16 | 695931 | | 05163 | / |
| | | | 1877891 | 5/02/16 | 1.68 | 66600 | 5/26/16 | 695931 | 264.40 | 05163 | / |
| | | | ********** | | 264.40 | ***SPRING | *****SP-033****SPRINGFIELD POOL & SPA | | | | |
| SP-230 | SPRINGFI | SPRINGFIELD PARKING | 2503 | 4/30/16 | 105.00 | 44028 | 5/12/16 | 694302 | 105.00 | 05132 | / |
| | | | ********** | | 105.00 | ***SPRINGFI | *****SP-230****SPRINGFIELD PARKING | | | | |
| ST-518 | STAFFING | STAFFING PLUS, INC | 6086 | 4/22/16 | 212.40 | 16030 | 5/05/16 | 693870 | 212.40 | 04405 | / |
| | | | 6111 | 4/29/16 | 156.35 | 16030 | 5/12/16 | 694310 | 156.35 | 05132 | / |
| | | | 6143 | 5/06/16 | 56.05 | 16030 | 5/19/16 | 695949 | 56.05 | 05883 | / |
| | | | ********** | | 424.80 | ***STAFFING | *****ST-518****STAFFING PLUS, INC | | | | |
| ST-448 | STAPLES | STAPLES BUSINESS ADVANTAG | 3298620452 | 4/03/16 | 195.07 | 60550 | 5/05/16 | 693815 | | 04406 | / |
| | | | 3298620452 | 4/03/16 | 5.45 | 60550 | 5/05/16 | 693815 | 200.52 | 04406 | / |
| | | | ********** | | 200.52 | ***STAPLES | *****ST-448****STAPLES BUSINESS ADVANTAG | | | | |
| *S-697 | SYSCO | SYSCO | 604120923 | 4/12/16 | 27.86 | 16110 | 5/05/16 | 197552 | | 04444 | 5/16 |
| | | | 604120924 | 4/12/16 | 303.79 | 16130 | 5/05/16 | 197552 | | 04444 | 5/16 |
| | | | 604120924 | 4/12/16 | 1.14 | 16110 | 5/05/16 | 197552 | | 04444 | 5/16 |
| | | | 604120924 | 4/12/16 | 1,342.13 | 16110 | 5/05/16 | 197552 | 1,674.92 | 04444 | 5/16 |
| | | | 604211934 | 4/21/16 | 16.00 | 16110 | 5/19/16 | 199086 | | 04406 | 5/16 |
| | | | 604212166 | 4/21/16 | 58.20 | 16130 | 5/19/16 | 199086 | | 04406 | 5/16 |
| | | | 604212166 | 4/21/16 | 3.70 | 16130 | 5/19/16 | 199086 | | 04406 | 5/16 |
| | | | 604261084 | 4/26/16 | 208.48 | 16130 | 5/19/16 | 199086 | | 04406 | 5/16 |
| | | | 604261084 | 4/26/16 | 1,428.36 | 16110 | 5/19/16 | 199086 | 1,714.74 | 04406 | 5/16 |
| | | | ********** | | 3,389.66 | ***SYSCO | ******S-697****SYSCO | | | | |
| TA-208 | TALX | TALX CORP. | 2097083 | 5/08/16 | 4.20 | 60320 | 5/26/16 | 696139 | 4.20 | 05898 | / |
| | | | ********** | | 4.20 | ***TALX | *****TA-208****TALX CORP. | | | | |
| TY-006 | TYCO | TYCO INTEGRATED SECURITY | 26472005 | 5/07/16 | 63.07 | 60620 | 5/26/16 | 695977 | 63.07 | 05883 | / |
| | | | ********** | | 63.07 | ***TYCO | *****TY-006****TYCO INTEGRATED SECURITY | | | | |
| UN-260 | UNIVERSI | UNIVERSITY PLAZA HOTEL | 3556 | 5/01/16 | 86.00 | 16702 | 5/26/16 | 695984 | | 05163 | / |
| | | | 3556 | 5/01/16 | 6.00 | 16702 | 5/26/16 | 695984 | 92.00 | 05163 | / |
| | | | ********** | | 92.00 | ***UNIVERSI | *****UN-260****UNIVERSITY PLAZA HOTEL | | | | |
| US-083 | US LAWN | U.S. LAWN OZARKS | 2010 | 4/18/16 | 2,000.00 | 66450 | 5/12/16 | 694423 | 2,000.00 | 05163 | / |
| | | | ********** | | 2,000.00 | ***US LAWN | *****US-083****U.S. LAWN OZARKS | | | | |
| US-129 | USA TODA | USA TODAY | 0013130796 | 5/01/16 | 784.37 | 16105 | 5/26/16 | 696140 | 784.37 | 05883 | / |
| | | | ********** | | 784.37 | ***USA TODA | *****US-129****USA TODAY | | | | |
| WA-193 | WATERLO | WATERLOGIC EAST, LLC | 17346976 | 4/30/16 | 31.20 | 16370 | 5/26/16 | 695996 | | 04406 | / |
| | | | 17346976 | 4/30/16 | 2.37 | 16370 | 5/26/16 | 695996 | 33.57 | 04406 | / |
| | | | ********** | | 33.57 | ***WATERLO | *****WA-193****WATERLOGIC EAST, LLC | | | | |

```
                                                                                                                    DATE
VEND#   ALPHA   NAME                    INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE    CHK #        CHK. AMT. BATCH # CLRD

WC-013 WCA WAST WCA WASTE CORP          0002153228   4/20/16       226.81  66325  5/12/16  694450              226.81  05084    /
                                                     **********    226.81   ***WCA WAST*****WC-013****WCA WASTE CORP

WO-103 WORLD CI WORLD CINEMA INC        **S7175 05   6/01/16     1,968.00  16425  5/19/16  695361                       04109    /
                                        **S7175 05   6/01/16        28.58  16425  5/19/16  695361            1,996.58  04109    /
                                                     **********  1,996.58   ***WORLD CI*****WO-103****WORLD CINEMA INC


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80719           213,168.08
```

```
                                                                                                                    DATE
VEND#   ALPHA    NAME               INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*R-209 JOHN     JOHNNIE B ROGERS    *PERMTS 14  3/09/16        185.00  60110 3/10/16  192412           185.00  02343  3/16
                                    **********               185.00  ***JOHN    ******R-209****JOHNNIE B ROGERS

*S-001 STATE    STATE TREASURER-TEXAS  STRM0316  3/09/16     3,751.47  02060 3/09/16  191686         3,751.47  00000  3/16
                                    **********             3,751.47  ***STATE   ******S-001****STATE TREASURER-TEXAS

*S-007 STATE    STATE TREASURER OF TEXAS  LIQT0316  3/09/16    703.46  25040 3/09/16  191688                   00000  3/16
                                    LIQT0316  3/09/16     2,806.20  02061 3/09/16  191688         3,509.66  00000  3/16
                                    **********             3,509.66  ***STATE   ******S-007****STATE TREASURER OF TEXAS

*S-316 STATE    STATE TREASURER-TEXAS  SLSU0316  3/09/16     9,035.44  85960 3/09/16  191690                   00000  3/16
                                    SLSU0316  3/09/16    41,816.87  02060 3/09/16  191690        50,852.31  00000  3/16
                                    **********            50,852.31  ***STATE   ******S-316****STATE TREASURER-TEXAS

*S-621 STATE    STATE TREASURER-TEXAS  BEVS0316  3/09/16        39.31  85960 3/09/16  191693                   00000  3/16
                                    BEVS0316  3/09/16     4,282.31  02062 3/09/16  191693         4,321.62  00000  3/16
                                    **********             4,321.62  ***STATE   ******S-621****STATE TREASURER-TEXAS


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #82713        62,620.06
```

```
                                                                                                                   DATE
VEND#   ALPHA    NAME             INVOICE NO.   INV.DATE    INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

*R-209 JOHN     JOHNNIE B ROGERS   *PERMTS 15  4/09/16       185.00  60110  4/14/16  195634         185.00  03139  4/16
                                              **********        185.00  ***JOHN    ******R-209****JOHNNIE B ROGERS

*K-160 KONE     KONE INC -ONLY AUTO PAYS  *6738A  02  4/01/16   2,258.12  66300  4/07/16  194954              03139  4/16
                                          *6738A  02  4/01/16      31.68  66300  4/07/16  194954    2,289.80  03139  4/16
                                              **********      2,289.80  ***KONE    ******K-160****KONE INC -ONLY AUTO PAYS

*S-001 STATE    STATE TREASURER-TEXAS   STRM0416   4/11/16   4,459.80  02060  4/11/16  195398    4,459.80  00000  4/16
                                              **********      4,459.80  ***STATE   ******S-001****STATE TREASURER-TEXAS

*S-007 STATE    STATE TREASURER OF TEXAS  LIQT0416   4/11/16   1,659.50  25040  4/11/16  195400              00000  4/16
                                          LIQT0416   4/11/16     892.20  02061  4/11/16  195400    2,551.70  00000  4/16
                                              **********      2,551.70  ***STATE   ******S-007****STATE TREASURER OF TEXAS

*S-316 STATE    STATE TREASURER-TEXAS   SLSU0416   4/11/16     622.44- 85960  4/11/16  195401              00000  4/16
                                        SLSU0416   4/11/16  34,645.58  02060  4/11/16  195401   34,023.14  00000  4/16
                                              **********     34,023.14  ***STATE   ******S-316****STATE TREASURER-TEXAS

*S-621 STATE    STATE TREASURER-TEXAS   BEVS0416   4/11/16     177.20  85960  4/11/16  195404              00000  4/16
                                        BEVS0416   4/11/16   2,964.80  02062  4/11/16  195404    3,142.00  00000  4/16
                                              **********      3,142.00  ***STATE   ******S-621****STATE TREASURER-TEXAS


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #82713        46,651.44
```

```
                                                                                                                  DATE
VEND#   ALPHA    NAME                INVOICE NO.   INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

*R-209 JOHN      JOHNNIE B ROGERS    *PERMIT 01  5/09/16        185.00  60110  5/12/16  198437        185.00  05033  5/16
                                     **********                 185.00  ***JOHN   ******R-209****JOHNNIE B ROGERS

*S-001 STATE     STATE TREASURER-TEXAS   STRM0516   5/12/16   2,317.95  02060  5/13/16  198607      2,317.95  00000  5/16
                                     **********               2,317.95  ***STATE   ******S-001****STATE TREASURER-TEXAS

*S-007 STATE     STATE TREASURER OF TEXAS  LIQT0516   5/12/16     537.91  25040  5/13/16  198612                00000  5/16
                                          LIQT0516   5/12/16   2,241.32  02061  5/13/16  198612      2,779.23  00000  5/16
                                     **********               2,779.23  ***STATE   ******S-007****STATE TREASURER OF TEXAS

*S-194 STATE     STATE TREASURER-TEXAS   FRANTX15D  5/05/16  41,503.08  02075  5/05/16  197708     41,503.08  05012  5/16
                                     **********              41,503.08  ***STATE   ******S-194****STATE TREASURER-TEXAS

*S-316 STATE     STATE TREASURER-TEXAS   SLSU0516   5/12/16   1,316.42  85960  5/13/16  198614                00000  5/16
                                         SLSU0516   5/12/16  29,249.02  02060  5/13/16  198614     30,565.44  00000  5/16
                                     **********              30,565.44  ***STATE   ******S-316****STATE TREASURER-TEXAS

*S-621 STATE     STATE TREASURER-TEXAS   BEVS0516   5/12/16     254.36  85960  5/13/16  198618                00000  5/16
                                         BEVS0516   5/12/16   3,167.80  02062  5/13/16  198618      3,422.16  00000  5/16
                                     **********               3,422.16  ***STATE   ******S-621****STATE TREASURER-TEXAS


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #82713        80,772.86
```

```
                                                                                                          DATE
VEND#    ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

AW-016 A-W      A-W DISTRIBUTORS AND      88273  3/03/16       745.50  26505  3/23/16  688310                   03856   /
                                          88273  3/03/16        29.59  26505  3/23/16  688310          775.09  03856   /
                                          **********             775.09  ***A-W    *****AW-016****A-W DISTRIBUTORS AND


AL-167 A-1 LOCK A-1 LOCKSMITHS          507974  2/09/16        58.34  66120  3/10/16  686859                   02894   /
                                        507974  2/09/16         4.82  66120  3/10/16  686859                   02894   /
                                        508176  2/09/16       791.25  66120  3/10/16  686859                   02894   /
                                        508176  2/09/16        65.28  66120  3/10/16  686859          919.69  02894   /
                                        509617  2/26/16        82.92  66120  3/23/16  688269                   03152   /
                                        509617  2/26/16         6.84  66120  3/23/16  688269           89.76  03152   /
                                        510693  3/08/16        70.00  66120  3/31/16  689082                   03856   /
                                        510693  3/08/16         5.78  66120  3/31/16  689082           75.78  03856   /
                                        **********           1,085.23   ***A-1 LOCK*****AL-167****A-1 LOCKSMITHS


AC-026 ACC BUSI ACC BUSINESS         160450554  2/27/16       679.55  35030  3/03/16  686002          679.55  02508   /
                                     160740745  3/27/16       164.01  35901  3/29/16  911677                   03450   /
                                     160740745  3/27/16     2,066.57  35030  3/29/16  911677        2,230.58  03450   /
                                     **********             2,910.13   ***ACC BUSI*****AC-026****ACC BUSINESS


AC-057 ACIS     ACIS INNOVATIVE SOLUTIONS  S57990  2/04/16     2,298.36  66160  3/03/16  686713                   02459   /
                                           S57990  2/04/16       189.62  66160  3/03/16  686713                   02459   /
                                           S58621  2/04/16       260.00  66160  3/03/16  686713                   02459   /
                                           S58621  2/04/16        21.45  66160  3/03/16  686713        2,769.43  02459   /
                                           S58592  2/12/16     4,325.00  66160  3/10/16  687363                   03152   /
                                           S58592  2/12/16       356.81  66160  3/10/16  687363                   03152   /
                                           S58696  2/11/16     1,953.02  66160  3/10/16  687363                   02360   /
                                           S58696  2/11/16       161.12  66160  3/10/16  687363        6,795.95  02360   /
                                           S58803  2/22/16       240.00  66160  3/23/16  688257                   03152   /
                                           S58803  2/22/16        19.80  66160  3/23/16  688257          259.80  03152   /
                                           M42349  3/01/16       380.30  66160  3/31/16  689070                   03544   /
                                           M42349  3/01/16         6.24  66160  3/31/16  689070          386.54  03544   /
                                           **********          10,211.72  ***ACIS    *****AC-057****ACIS INNOVATIVE SOLUTIONS


*A-166 AIRG     AIRGAS USA LLC      9934096825  2/29/16       102.03  30870  3/23/16  193053          102.03  03839  3/16
                                    **********              102.03  ***AIRG   ******A-166****AIRGAS USA LLC


AL-189 ALPHAGRA ALPHAGRAPHICS          68609  2/23/16       116.67  60070  3/10/16  686860                   02648   /
                                       68609  2/23/16         9.63  60070  3/10/16  686860                   02648   /
                                       68677  2/25/16       280.45  62301  3/10/16  686860                   02648   /
                                       68677  2/25/16        23.14  62301  3/10/16  686860                   02648   /
                                       68712  2/26/16        79.32  62301  3/10/16  686860                   03152   /
                                       68712  2/26/16         6.55  62301  3/10/16  686860          515.76  03152   /
                                       **********             515.76  ***ALPHAGRA*****AL-189****ALPHAGRAPHICS


AL-413 ALTEX    ALTEX COMPUTERS &      252089  2/26/16       546.30  47051  3/23/16  688273                   03152   /
                                       252089  2/26/16        34.29  47051  3/23/16  688273                   03152   /
                                       252089  2/26/16        45.07  47051  3/23/16  688273                   03152   /
                                       252089  2/26/16       120.00  26028  3/23/16  688273                   03152   /
                                       252089  2/26/16         7.53  26028  3/23/16  688273                   03152   /
                                       252089  2/26/16         9.90  26028  3/23/16  688273          763.09  03152   /
                                       **********             763.09  ***ALTEX   *****AL-413****ALTEX COMPUTERS &


AM-465 AMBIENT  AMBIENT STAGE LIGHTING  IN05524  2/02/16       642.00  47050  3/03/16  686020                   02459   /
                                        IN05524  2/02/16       800.00  26028  3/03/16  686020        1,442.00  02459   /
                                        IN05543  2/05/16       662.00  47051  3/10/16  687456                   02648   /
                                        IN05543  2/05/16     6,470.20  47050  3/10/16  687456                   02648   /
                                        IN05543  2/05/16     2,040.00  26028  3/10/16  687456                   02648   /
                                        IN05544  2/06/16     5,051.75  47050  3/10/16  687456                   02648   /
                                        IN05544  2/06/16     1,980.00  26028  3/10/16  687456       16,203.95  02648   /
                                        IN05535  2/16/16       375.00  47051  3/17/16  687498          375.00  02360   /
                                        IN05566  3/02/16     4,257.00  47050  3/31/16  689708                   03152   /
                                        IN05566  3/02/16       842.50  26028  3/31/16  689708                   03152   /
                                        IN05585  3/18/16       232.00  47051  3/31/16  689708        5,331.50  03544   /
                                        **********          23,352.45  ***AMBIENT *****AM-465****AMBIENT STAGE LIGHTING
```

```
                                                                                                                      DATE
VEND#   ALPHA    NAME             INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

AM-079 AMER     AMERITEX GUARD SERVICES   6010517  2/08/16     300.00  60016  3/03/16  686017                  02894    /
                                          6010517  2/08/16      24.75  60016  3/03/16  686017       324.75     02894    /
                                          6010544  2/15/16     412.50  60016  3/10/16  686864                  02360    /
                                          6010544  2/15/16      34.03  60016  3/10/16  686864       446.53     02360    /
                                          6010568  2/22/16     412.50  60016  3/23/16  688276                  03152    /
                                          6010568  2/22/16      34.03  60016  3/23/16  688276                  03152    /
                                          6010595  3/01/16     300.00  60016  3/23/16  688276                  03856    /
                                          6010595  3/01/16      24.75  60016  3/23/16  688276       771.28     03856    /
                                          6010632  3/07/16     557.81  60016  3/31/16  689090                  03856    /
                                          6010632  3/07/16      46.02  60016  3/31/16  689090       603.83     03856    /
                                          **********          2,146.39  ***AMER    *****AM-079****AMERITEX GUARD SERVICES

AN-065 ANDREWS  ANDREWS REFINISHING         17565  2/22/16     400.00  66400  3/03/16  686022                  02360    /
                                            17565  2/22/16      31.00  66400  3/03/16  686022       431.00     02360    /
                                          **********           431.00   ***ANDREWS *****AN-065****ANDREWS REFINISHING

*A-185 ART B    ART BAKERY             EF7600112  2/17/16     372.00  24510  3/03/16  191185       372.00     02357  3/16
                                       EF7600113  2/22/16      36.00  24510  3/10/16  191717        36.00     02647  3/16
                                       EF7600114  3/12/16      64.00  24510  3/31/16  193693        64.00     03537  3/16
                                          **********           472.00   ***ART B   ******A-185****ART BAKERY

AS-025 ASSA     ASSA ABLOY HOSPITALITY   3143153  3/04/16   1,572.66  66120  3/23/16  688933                  03856    /
                                         3143153  3/04/16     129.74  66120  3/23/16  688933     1,702.40     03856    /
                                          **********         1,702.40   ***ASSA    *****AS-025****ASSA ABLOY HOSPITALITY

AT-046 AT&T     AT&T                  1938909566  3/11/16      66.69  35901  3/23/16  688299                  03947    /
                                      1938909566  3/11/16     203.70  35030  3/23/16  688299       270.39     03947    /
                                          **********           270.39   ***AT&T    *****AT-046****AT&T

AT-053 AT&T     AT&T                  8469942365  3/01/16      50.85  35901  3/10/16  911546                  03302    /
                                      8469942365  3/01/16     451.81  35030  3/10/16  911546       502.66     03302    /
                                          **********           502.66   ***AT&T    *****AT-053****AT&T

AT-103 AT&T     AT&T                  3163628064  3/05/16      16.96  35901  3/17/16  687515                  03571    /
                                      3163628064  3/05/16     128.01  35030  3/17/16  687515       144.97     03571    /
                                      3167050857  3/05/16      10.53  35901  3/17/16  687516                  03571    /
                                      3167050857  3/05/16     122.28  35030  3/17/16  687516       132.81     03571    /
                                          **********           277.78   ***AT&T    *****AT-103****AT&T

*A-144 ATMOS    ATMOS ENERGY            31602501  3/07/16  10,004.10  64200  3/17/16  192695                  03347  3/16
                                        31602501  3/07/16     825.34  64200  3/17/16  192695    10,829.44     03347  3/16
                                        31653937  3/04/16   1,553.16  64200  3/17/16  192696                  03268  3/16
                                        31653937  3/04/16     128.13  64200  3/17/16  192696     1,681.29     03268  3/16
                                          **********        12,510.73   ***ATMOS   ******A-144****ATMOS ENERGY

*B-018 BANK     BANK OF AMERICA         MAR16LOAN  3/22/16 251,668.75  86700  3/30/16  193666                  03566  3/16
                                        MAR16LOAN  3/22/16  81,376.99  02820  3/30/16  193666                  03566  3/16
                                        MAR16LOAN  3/22/16  62,921.53  01095  3/30/16  193666   395,967.27     03566  3/16
                                          **********       395,967.27   ***BANK    ******B-018****BANK OF AMERICA

BA-022 BARTOS   BARTOS                 MW160206A1  2/05/16     278.64  66160  3/03/16  686048                  02894    /
                                       MW160206A1  2/05/16      59.36  66160  3/03/16  686048                  02894    /
                                       MW160206A1  2/05/16      27.88  66160  3/03/16  686048       365.88     02894    /
                                       MW160206B1  2/10/16     751.56  66160  3/10/16  686893                  02894    /
                                       MW160206B1  2/10/16      62.00  66160  3/10/16  686893       813.56     02894    /
                                          **********         1,179.44   ***BARTOS  *****BA-022****BARTOS

BA-111 BATTERIE BATTERIES PLUS BULBS #266 266305043  2/25/16      89.88  66110  3/23/16  688312                  02648    /
                                       266305043  2/25/16       7.42  66110  3/23/16  688312        97.30     02648    /
                                       266305104  2/26/16      85.19  66110  3/31/16  689122                  03544    /
                                       266305104  2/26/16       7.03  66110  3/31/16  689122                  03544    /
                                       266305506  3/04/16      26.43  66110  3/31/16  689122                  03856    /
```

```
                                                                                                                       DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

                                   266305506  3/04/16       2.18  66110 3/31/16 689122       120.83 03856    /
                                    **********             218.13  ***BATTERIE*****BA-111****BATTERIES PLUS BULBS #266

BA-522 BATTERIE BATTERIES PLUS     266303952  2/05/16     232.07  66520 3/03/16 686051              02894    /
                                   266303952  2/05/16      18.90  66520 3/03/16 686051       250.97 02894    /
                                    **********             250.97  ***BATTERIE*****BA-522****BATTERIES PLUS

BE-259 BEAUMONT BEAUMONT BUSINESS MUSIC 0007980  2/18/16 2,760.75  66520 3/17/16 688108             02360    /
                                   0007980  2/18/16       227.77  66520 3/17/16 688108             02360    /
                                   0007983  2/18/16       322.00  66520 3/17/16 688108             02360    /
                                   0007983  2/18/16        26.57  66520 3/17/16 688108     3,337.09 02360    /
                                    **********           3,337.09  ***BEAUMONT*****BE-259****BEAUMONT BUSINESS MUSIC

BE-390 BERTRAND BERTRAND'S INC     0391618IN  2/13/16     883.95  24510 3/03/16 686719             02360    /
                                   0391619IN  2/13/16     174.34  24510 3/03/16 686719             02360    /
                                   0391810IN  2/15/16     346.53  24510 3/03/16 686719             02360    /
                                   0391872IN  2/16/16     713.34  24510 3/03/16 686719             02360    /
                                   0392004IN  2/17/16     549.48  24510 3/03/16 686719     2,667.64 02360    /
                                   0392281IN  2/22/16     376.58  24510 3/10/16 686905       376.58 02648    /
                                   0392865IN  2/25/16     935.61  24510 3/23/16 688936             03856    /
                                   0393313IN  3/02/16   1,933.86  24510 3/23/16 688936             03856    /
                                   0393316IN  3/02/16      59.78  24510 3/23/16 688936     2,929.25 03856    /
                                   0394326IN  3/14/16     318.32  24510 3/31/16 689130             03544    /
                                   0394606IN  3/15/16     219.56  24510 3/31/16 689130       537.88 03544    /
                                    **********           6,511.35  ***BERTRAND*****BE-390****BERTRAND'S INC

BL-151 BLACKSHE BLACKSHEEP PRODUCTIONS 2014117C  3/05/16 5,943.20  62625 3/23/16 688937     5,943.20 03856    /
                                    **********           5,943.20  ***BLACKSHE*****BL-151****BLACKSHEEP PRODUCTIONS

*B-600 BOGAR    ERIN BOGAR         30116  3/01/16          76.35  62505 3/07/16 191582             03103  3/16
                                   30116  3/01/16         210.69  62501 3/07/16 191582       287.04 03103  3/16
                                    **********             287.04  ***BOGAR   ******B-600****ERIN BOGAR

BR-003 BRINK'S  BRINK'S INC        1331897  1/31/16         2.09  60135 3/03/16 686074             02236    /
                                   1331897  1/31/16          .13  60135 3/03/16 686074             02236    /
                                   1331897  1/31/16          .18  60135 3/03/16 686074             02236    /
                                   9947225  2/01/16       812.23  60135 3/03/16 686074             02236    /
                                   9947225  2/01/16        50.76  60135 3/03/16 686074             02236    /
                                   9947225  2/01/16        71.20  60135 3/03/16 686074       936.59 02236    /
                                   9969232  3/01/16       812.23  60135 3/31/16 689139             03544    /
                                   9969232  3/01/16        50.76  60135 3/31/16 689139             03544    /
                                   9969232  3/01/16        71.20  60135 3/31/16 689139       934.19 03544    /
                                    **********           1,870.78  ***BRINK'S *****BR-003****BRINK'S INC

BR-491 BROWNING SEYNI BROWNING     03162016SB  3/16/16  1,200.00  26505 3/31/16 689144     1,200.00 03544    /
                                    **********           1,200.00  ***BROWNING*****BR-491****SEYNI BROWNING

CP-015 C & P    C & P PUMP SERVICES INC 34651  2/11/16   883.00  66250 3/10/16 686957             02894    /
                                   34651  2/11/16          72.85  66250 3/10/16 686957       955.85 02894    /
                                    **********             955.85  ***C & P   *****CP-015****C & P PUMP SERVICES INC

CA-550 CADDO    CADDO MILLS INDEPENDENT 45423  3/12/16   684.60  14030 3/23/16 689007       684.60 03856    /
                                    **********             684.60  ***CADDO   *****CA-550****CADDO MILLS INDEPENDENT

CA-111 CASCADE  CASCADE WATER SERVICES 979093  3/01/16   313.11  66160 3/10/16 686916             03152    /
                                   979093  3/01/16         21.13  66160 3/10/16 686916       334.24 03152    /
                                    **********             334.24  ***CASCADE *****CA-111****CASCADE WATER SERVICES

*C-409 CAWLEY   CAWLEY CO          V354064  2/23/16       158.75  16800 3/10/16 191823             02647  3/16
                                   V354064  2/23/16        13.16  16800 3/10/16 191823       171.91 02647  3/16
                                    **********             171.91  ***CAWLEY  ******C-409****CAWLEY CO
```

```
                                                                                                                      DATE
VEND#   ALPHA   NAME          INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

CE-098 CENTURY  CENTURYLINK     1369312489  3/15/16       86.38  35901  3/17/16  687562                     03667   /
                                1369312489  3/15/16      957.06  35030  3/17/16  687562         1,043.44    03667   /
                                            **********    1,043.44  ***CENTURY *****CE-098****CENTURYLINK

CH-549 CHAMPION CHAMPION WASTE SERVICES  236068  3/02/16   502.00  66325  3/10/16  687434                   03209   /
                                   236068  3/02/16        41.42  66325  3/10/16  687434          543.42     03209   /
                                   236819  3/10/16       190.21  66325  3/17/16  688199                     03468   /
                                   236819  3/10/16        15.69  66325  3/17/16  688199          205.90     03468   /
                                           **********     749.32  ***CHAMPION*****CH-549****CHAMPION WASTE SERVICES

CH-437 CHEF     CHEF WORKS INC   IN1333434  2/03/16      497.29  26820  3/03/16  686106                     02357   /
                                 IN1333434  2/03/16       95.95  26820  3/03/16  686106                     02357   /
                                 IN1333434  2/03/16       48.97  26820  3/03/16  686106          642.21     02357   /
                                            **********     642.21  ***CHEF    *****CH-437****CHEF WORKS INC

*C-411 CINTAS   CINTAS CORP       2211641  2/18/16        76.47  66075  3/10/16  191831                     03149  3/16
                                  2211641  2/18/16        12.25  66075  3/10/16  191831                     03149  3/16
                                  2211641  2/18/16         7.32  66075  3/10/16  191831           96.04     03149  3/16
                                  2224330  2/23/16       195.72  16800  3/23/16  193103                     03856  3/16
                                  2224330  2/23/16        16.15  16800  3/23/16  193103                     03856  3/16
                                  2224330  2/23/16        17.48  16800  3/23/16  193103                     03856  3/16
                                  2227039  2/24/16       191.82  66075  3/23/16  193103                     03856  3/16
                                  2227039  2/24/16        16.55  66075  3/23/16  193103                     03856  3/16
                                  2227039  2/24/16        17.19  66075  3/23/16  193103                     03856  3/16
                                  2230302  2/25/16       131.07  66075  3/23/16  193103                     03856  3/16
                                  2230302  2/25/16        12.55  66075  3/23/16  193103                     03856  3/16
                                  2230302  2/25/16        11.85  66075  3/23/16  193103          610.38     03856  3/16
                                            **********     706.42  ***CINTAS  *****C-411****CINTAS CORP

CI-016 CINTAS   CINTAS CORP#163/#463/#492  163136540  1/01/16   43.75  26380  3/03/16  686107               02357   /
                                 163136540  1/01/16        3.61  26380  3/03/16  686107                     02357   /
                                 163136540  1/01/16       48.66  16400  3/03/16  686107                     02357   /
                                 163136540  1/01/16        4.01  16400  3/03/16  686107                     02357   /
                                 163143932  2/05/16       43.75  26380  3/03/16  686107                     02459   /
                                 163143932  2/05/16        3.61  26380  3/03/16  686107                     02459   /
                                 163143932  2/05/16       48.66  16400  3/03/16  686107                     02459   /
                                 163143932  2/05/16        4.01  16400  3/03/16  686107          200.06     02459   /
                                 163142453  1/29/16       43.75  26380  3/10/16  686932                     02648   /
                                 163142453  1/29/16        3.61  26380  3/10/16  686932                     02648   /
                                 163142453  1/29/16       48.66  16400  3/10/16  686932                     02648   /
                                 163142453  1/29/16        4.01  16400  3/10/16  686932                     02648   /
                                 163145441  2/12/16       43.75  26380  3/10/16  686932                     02648   /
                                 163145441  2/12/16        3.61  26380  3/10/16  686932                     02648   /
                                 163145441  2/12/16       48.66  16400  3/10/16  686932                     02648   /
                                 163145441  2/12/16        4.01  16400  3/10/16  686932          200.06     02648   /
                                 163146910  2/19/16       43.75  26380  3/17/16  687587                     02648   /
                                 163146910  2/19/16        3.61  26380  3/17/16  687587                     02648   /
                                 163146910  2/19/16       48.66  16400  3/17/16  687587                     02648   /
                                 163146910  2/19/16        4.01  16400  3/17/16  687587          100.03     02648   /
                                            **********     500.15  ***CINTAS  *****CI-016****CINTAS CORP#163/#463/#492

*C-345 CITY     CITY OF FRISCO   21669501  3/10/16     1,065.10  66325  3/23/16  193082                     03736  3/16
                                 21669501  3/10/16        32.40  66325  3/23/16  193082                     03736  3/16
                                 21669501  3/10/16     8,971.14  64500  3/23/16  193082       10,068.64     03736  3/16
                                 21669601  3/10/16        27.81  64500  3/23/16  193083           27.81     03736  3/16
                                            **********  10,096.45  ***CITY    *****C-345****CITY OF FRISCO

CI-192 CITY OF  CITY OF FRISCO   CTYR0316  3/09/16       844.60  85960  3/09/16  911536                     00000   /
                                 CTYR0316  3/09/16    85,278.18  02059  3/09/16  911536       86,122.78     00000   /
                                            **********  86,122.78  ***CITY OF *****CI-192****CITY OF FRISCO

CO-736 COMMUNI  COMMLOG LLC       5139790  2/15/16        39.99  26870  3/10/16  686953                     02360   /
                                  5139790  2/15/16         8.03  26870  3/10/16  686953           48.02     02360   /
                                            **********      48.02  ***COMMUNI *****CO-736****COMMLOG LLC
```

```
                                                                                                                    DATE
VEND#    ALPHA     NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

CO-879 CONNECT  CONNECT GROUP ENTERPRISES   16021201  2/12/16      580.00 26870  3/23/16  688372                    03839   /
                                           16021201  2/12/16       35.00 26870  3/23/16  688372           615.00  03839   /
                                                    **********             615.00  ***CONNECT ****CO-879****CONNECT GROUP ENTERPRISES

CO-492 CONVOY   CONVOY OF HOPE           INSA021603  2/29/16      341.94 02042  3/03/16  686838           341.94  00000   /
                                                    **********             341.94  ***CONVOY  ****CO-492****CONVOY OF HOPE

*C-229 CORDOVA  PAUL CORDOVA                22416  2/24/16      321.72 62505  3/10/16  191792                    02647  3/16
                                             22416  2/24/16       15.55 60720  3/10/16  191792                    02647  3/16
                                             22416  2/24/16      125.87 60070  3/10/16  191792                    02647  3/16
                                             22416  2/24/16      146.07 26865  3/10/16  191792                    02647  3/16
                                             22416  2/24/16       20.53 26180  3/10/16  191792           629.74  02647  3/16
                                                    **********             629.74  ***CORDOVA ******C-229****PAUL CORDOVA

CO-280 CORPOR   CORPORATE BUILDING           75186  2/03/16    4,894.56 16020  3/03/16  686831                    02459   /
                                             75186  2/03/16      403.80 16020  3/03/16  686831                    02459   /
                                             75253  2/02/16    7,336.40 16020  3/03/16  686831                    02459   /
                                             75253  2/02/16      605.25 16020  3/03/16  686831                    02459   /
                                             75255  2/02/16    2,237.15 16021  3/03/16  686831                    02459   /
                                             75255  2/02/16      184.56 16021  3/03/16  686831                    02459   /
                                             75256  2/02/16    1,682.37 66020  3/03/16  686831                    02459   /
                                             75256  2/02/16      138.80 66020  3/03/16  686831                    02459   /
                                             75257  2/02/16      349.91 16030  3/03/16  686831                    02459   /
                                             75257  2/02/16       28.87 16030  3/03/16  686831                    02459   /
                                             75274  2/06/16      291.32 16030  3/03/16  686831                    02459   /
                                             75274  2/06/16       24.03 16030  3/03/16  686831                    02459   /
                                             75275  2/08/16    3,682.14 16020  3/03/16  686831                    02459   /
                                             75275  2/08/16      303.78 16020  3/03/16  686831                    02459   /
                                             75276  2/08/16    2,965.71 16021  3/03/16  686831                    02459   /
                                             75276  2/08/16      244.67 16021  3/03/16  686831                    02459   /
                                             75277  2/08/16    7,832.94 16020  3/03/16  686831                    02459   /
                                             75277  2/08/16      646.22 16020  3/03/16  686831                    02459   /
                                             75278  2/08/16       54.00 26030  3/03/16  686831                    02459   /
                                             75278  2/08/16        4.46 26030  3/03/16  686831        33,910.94  02459   /
                                             75322  2/10/16    1,609.22 66020  3/10/16  687377                    02894   /
                                             75322  2/10/16      132.76 66020  3/10/16  687377                    02894   /
                                             75327  2/14/16      360.76 16030  3/10/16  687377                    02360   /
                                             75327  2/14/16       29.76 16030  3/10/16  687377         2,132.50  02360   /
                                             75380  2/16/16    3,597.89 16020  3/17/16  688235                    02360   /
                                             75380  2/16/16      296.83 16020  3/17/16  688235                    02360   /
                                             75381  2/16/16    2,001.05 16021  3/17/16  688235                    02360   /
                                             75381  2/16/16      165.09 16021  3/17/16  688235                    02360   /
                                             75382  2/18/16    7,044.31 16020  3/17/16  688235                    02360   /
                                             75382  2/18/16      581.16 16020  3/17/16  688235                    02360   /
                                             75383  2/18/16    1,596.06 66020  3/17/16  688235                    02360   /
                                             75383  2/18/16      131.67 66020  3/17/16  688235                    02360   /
                                             75387  2/18/16      705.00 26028  3/17/16  688235                    02360   /
                                             75387  2/18/16       58.16 26028  3/17/16  688235        16,177.22  02360   /
                                             75398  2/22/16    8,615.55 16020  3/23/16  689036                    02360   /
                                             75398  2/22/16      710.78 16020  3/23/16  689036                    02360   /
                                             75399  2/22/16    4,257.17 16020  3/23/16  689036                    02360   /
                                             75399  2/22/16      351.22 16020  3/23/16  689036                    02360   /
                                             75400  2/22/16    2,533.44 16021  3/23/16  689036                    02360   /
                                             75400  2/22/16      209.01 16021  3/23/16  689036                    02360   /
                                             75402  2/23/16    1,524.91 66020  3/23/16  689036                    02648   /
                                             75402  2/23/16      125.81 66020  3/23/16  689036                    02648   /
                                             75403  2/23/16      379.75 16030  3/23/16  689036                    02648   /
                                             75403  2/23/16       31.33 16030  3/23/16  689036                    02648   /
                                             75470  2/29/16    8,606.06 16020  3/23/16  689036                    03152   /
                                             75470  2/29/16      710.00 16020  3/23/16  689036                    03152   /
                                             75471  2/29/16    4,060.72 16020  3/23/16  689036                    03152   /
                                             75471  2/29/16      335.01 16020  3/23/16  689036                    03152   /
                                             75472  2/29/16    2,508.76 16021  3/23/16  689036                    03152   /
                                             75472  2/29/16      206.97 16021  3/23/16  689036                    03152   /
                                             75473  2/29/16      394.18 16030  3/23/16  689036                    03152   /
                                             75473  2/29/16       32.52 16030  3/23/16  689036                    03152   /
                                             75630  2/29/16    1,254.61 66020  3/23/16  689036                    03152   /
                                             75630  2/29/16      103.51 66020  3/23/16  689036        36,951.31  03152   /
                                             75676  3/07/16      363.48 16030  3/31/16  689819                    03856   /
```

```
                                                                                                                            DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                     75676   3/07/16        29.99  16030  3/31/16  689819                       03856    /
                                     75677   3/07/16     8,629.54  16020  3/31/16  689819                       03856    /
                                     75677   3/07/16       711.94  16020  3/31/16  689819                       03856    /
                                     75691   3/07/16     3,858.12  16020  3/31/16  689819                       03856    /
                                     75691   3/07/16       318.29  16020  3/31/16  689819                       03856    /
                                     75692   3/07/16     2,093.80  16021  3/31/16  689819                       03856    /
                                     75692   3/07/16       172.74  16021  3/31/16  689819                       03856    /
                                     75693   3/07/16     1,085.05  66020  3/31/16  689819                       03856    /
                                     75693   3/07/16        89.52  66020  3/31/16  689819   17,352.47           03856    /
                                            **********   106,524.44  ***CORPOR  *****CO-280****CORPORATE BUILDING

CO-848 CORPORAT THE CORPORATE IMAGE INC  134315   2/22/16      321.90  62505  3/03/16  686145                       02360    /
                                     134315   2/22/16        26.56  62505  3/03/16  686145      348.46           02360    /
                                     133686   2/01/16       183.60  16800  3/10/16  686956                       02648    /
                                     133686   2/01/16        12.77  16800  3/10/16  686956                       02648    /
                                     133686   2/01/16        16.20  16800  3/10/16  686956      212.57           02648    /
                                            **********      561.03  ***CORPORAT*****CO-848****THE CORPORATE IMAGE INC

*C-373 COSERV   COSERV              28526592  3/22/16    13,149.62  64100  3/31/16  193751                       03472  3/16
                                     28526592  3/22/16     1,084.84  64100  3/31/16  193751   14,234.46           03472  3/16
                                     28526593  3/22/16    26,092.54  64100  3/31/16  193752                       03472  3/16
                                     28526593  3/22/16     2,152.63  64100  3/31/16  193752   28,245.17           03472  3/16
                                            **********    42,479.63  ***COSERV  ******C-373****COSERV

CO-523 COWBOYS  COWBOYS CLUB           21916   2/19/16      500.00  62505  3/03/16  686135      500.00           02360    /
                                            **********      500.00  ***COWBOYS *****CO-523****COWBOYS CLUB

DA-198 DALLAS   THE DALLAS TEMPS CORP  EMBASSY009  2/16/16   1,452.10  26015  3/03/16  686158    1,452.10           02360    /
                                     EMBASSY010  2/23/16   1,612.52  26015  3/10/16  686973                       02648    /
                                     EMBASSY011  3/03/16     190.58  26015  3/10/16  686973    1,803.10           03152    /
                                     EMBASSY012  3/07/16   1,996.41  26015  3/23/16  688948                       03856    /
                                     EMBASSY013  3/08/16     403.00  26015  3/23/16  688948                       03856    /
                                     EMBASSY014  3/11/16     338.52  26015  3/23/16  688948                       03856    /
                                     EMBASSY015  3/11/16     366.21  26015  3/23/16  688948    3,104.14           03856    /
                                     EMBASSY016  3/15/16   2,187.38  26015  3/23/16  689722    2,187.38           03544    /
                                            **********    8,546.72  26015  ***DALLAS  *****DA-198****THE DALLAS TEMPS CORP

DE-414 DERM     DERMALOGICA INC     16009290RI  1/18/16      306.50  45022  3/23/16  688391                       03892    /
                                     16009290RI  1/18/16       15.00  45022  3/23/16  688391                       03892    /
                                     16009290RI  1/18/16       18.09  45022  3/23/16  688391                       03892    /
                                     16017692RM  2/03/16      306.50- 45022  3/23/16  688391                       03892    /
                                     16017692RM  2/03/16       18.09- 45022  3/23/16  688391       15.00           03892    /
                                            **********       15.00  ***DERM    *****DE-414****DERMALOGICA INC

DE-150 DESIGN   DESIGNTEX            6544099   2/05/16      182.40  66400  3/03/16  686166                       02360    /
                                      6544099   2/05/16       24.99  66400  3/03/16  686166                       02360    /
                                      6544099   2/05/16       17.10  66400  3/03/16  686166      224.49           02360    /
                                            **********      224.49  ***DESIGN  *****DE-150****DESIGNTEX

DE-061 DESSERT  DESSERT DREAMS INC     59480   2/04/16      400.00  24510  3/03/16  686165      400.00           02459    /
                                            **********      400.00  ***DESSERT *****DE-061****DESSERT DREAMS INC

DF-022 DFW      DFW COMMUNICATIONS, INC. 1290003461  1/06/16    870.00  66201  3/10/16  687381                       02647    /
                                     1290003461  1/06/16       20.00  66201  3/10/16  687381                       02647    /
                                     1290003461  1/06/16       71.21  66201  3/10/16  687381                       02647    /
                                     1290004011  2/19/16      380.00  66520  3/10/16  687381                       02648    /
                                     1290004011  2/19/16       30.40  66520  3/10/16  687381                       02648    /
                                     1290004031  2/25/16      331.00  66520  3/10/16  687381                       02648    /
                                     1290004031  2/25/16       26.50  66520  3/10/16  687381                       02648    /
                                     5110023161  2/16/16      187.30  66520  3/10/16  687381                       02648    /
                                     5110023161  2/16/16       14.99  66520  3/10/16  687381                       02648    /
                                     5110023171  2/16/16      195.14  66520  3/10/16  687381                       02648    /
                                     5110023171  2/16/16       15.61  66520  3/10/16  687381                       02648    /
                                     5110023181  2/16/16      168.25  66120  3/10/16  687381                       02648    /
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 5110023181 | 2/16/16 | 13.46 | 66120 | 3/10/16 | 687381 | 2,323.86 | 02648 | / |
| | | | 5120024291 | 2/29/16 | 171.23 | 66120 | 3/23/16 | 688392 | | 03856 | / |
| | | | 5120024291 | 2/29/16 | 13.70 | 66120 | 3/23/16 | 688392 | 184.93 | 03856 | / |
| | | | 1290004351 | 3/16/16 | 73.00 | 66120 | 3/31/16 | 689209 | | 03544 | / |
| | | | 1290004351 | 3/16/16 | 5.85 | 66120 | 3/31/16 | 689209 | 78.85 | 03544 | / |
| | | | ********** | | 2,587.64 | ***DFW | *****DF-022****DFW COMMUNICATIONS, INC. | | | | |
| DI-285 | DIRECT | DIRECT SOURCE PRODUCTS | IN1187071 | 3/15/16 | 105.50 | 26660 | 3/31/16 | 689213 | | 03544 | / |
| | | | IN1187071 | 3/15/16 | 8.70 | 26660 | 3/31/16 | 689213 | 114.20 | 03544 | / |
| | | | ********** | | 114.20 | ***DIRECT | *****DI-285****DIRECT SOURCE PRODUCTS | | | | |
| DI-052 | DIRECTV | DIRECTV | 8046840363 | 3/12/16 | 221.98 | 16425 | 3/21/16 | 911654 | | 03799 | / |
| | | | 8046840363 | 3/12/16 | 13.86 | 16425 | 3/21/16 | 911654 | 235.84 | 03799 | / |
| | | | ********** | | 235.84 | ***DIRECTV | *****DI-052****DIRECTV | | | | |
| DO-038 | DOOR | DOOR CONTROL SERVICES INC | SMINV81541 | 2/29/16 | 413.75 | 66120 | 3/31/16 | 689216 | | 03544 | / |
| | | | SMINV81541 | 2/29/16 | 34.13 | 66120 | 3/31/16 | 689216 | 447.88 | 03544 | / |
| | | | ********** | | 447.88 | ***DOOR | *****DO-038****DOOR CONTROL SERVICES INC | | | | |
| DO-167 | DORADO | DORADO FINANCE LTD    FOR | 1728 | 2/15/16 | 5,772.91 | 26028 | 3/03/16 | 686736 | | 02360 | / |
| | | | 1729 | 2/15/16 | 95.63 | 26015 | 3/03/16 | 686736 | 5,868.54 | 02360 | / |
| | | | 1745 | 2/22/16 | 10,621.29 | 26028 | 3/10/16 | 687465 | | 02648 | / |
| | | | 1747 | 2/22/16 | 260.10 | 26015 | 3/10/16 | 687465 | | 02648 | / |
| | | | 1762 | 2/29/16 | 8,108.15 | 26028 | 3/10/16 | 687465 | 18,989.54 | 03152 | / |
| | | | 1782 | 3/08/16 | 10,773.38 | 26028 | 3/23/16 | 688950 | | 03856 | / |
| | | | 1784 | 3/08/16 | 529.13 | 26015 | 3/23/16 | 688950 | 11,302.51 | 03856 | / |
| | | | 1798 | 3/14/16 | 2,734.13 | 26028 | 3/31/16 | 689727 | 2,734.13 | 03544 | / |
| | | | ********** | | 38,894.72 | ***DORADO | *****DO-167****DORADO FINANCE LTD    FOR | | | | |
| DO-127 | DOW JONE | DOW JONES & CO INC | 96686809 | 2/08/16 | 262.26 | 16100 | 3/03/16 | 686182 | 262.26 | 02360 | / |
| | | | ********** | | 262.26 | ***DOW JONE | *****DO-127****DOW JONES & CO INC | | | | |
| *E-091 | ECOL | ECOLAB INC | 0926758 | 2/10/16 | 599.41 | 66600 | 3/03/16 | 191291 | | 02357 | 3/16 |
| | | | 0926758 | 2/10/16 | 49.45 | 66600 | 3/03/16 | 191291 | 648.86 | 02357 | 3/16 |
| | | | 1207869 | 3/11/16 | 644.00 | 66600 | 3/31/16 | 193824 | | 03537 | 3/16 |
| | | | 1207869 | 3/11/16 | 53.13 | 66600 | 3/31/16 | 193824 | | 03537 | 3/16 |
| | | | 1225207 | 3/11/16 | 42.00 | 47040 | 3/31/16 | 193824 | | 03537 | 3/16 |
| | | | 1225207 | 3/11/16 | 4.83 | 47040 | 3/31/16 | 193824 | | 03537 | 3/16 |
| | | | 1225207 | 3/11/16 | 3.86 | 47040 | 3/31/16 | 193824 | 747.82 | 03537 | 3/16 |
| | | | ********** | | 1,396.68 | ***ECOL | ******E-091****ECOLAB INC | | | | |
| *E-087 | ECS | ECS INC / RIPPLEPOINT | *CONSUL 09 | 3/04/16 | 107.25 | 35895 | 3/17/16 | 192780 | 107.25 | 02340 | 3/16 |
| | | | ********** | | 107.25 | ***ECS | ******E-087****ECS INC / RIPPLEPOINT | | | | |
| *D-210 | EDWARD | EDWARD DON | 18862495 | 2/04/16 | 614.88 | 16850 | 3/03/16 | 191272 | | 02357 | 3/16 |
| | | | 18862495 | 2/04/16 | 120.70 | 16850 | 3/03/16 | 191272 | | 02357 | 3/16 |
| | | | 18862495 | 2/04/16 | 60.69 | 16850 | 3/03/16 | 191272 | | 02357 | 3/16 |
| | | | 18892287 | 2/11/16 | 48.96 | 30870 | 3/03/16 | 191272 | | 02357 | 3/16 |
| | | | 18892287 | 2/11/16 | 10.27 | 30870 | 3/03/16 | 191272 | | 02357 | 3/16 |
| | | | 18892287 | 2/11/16 | 4.89 | 30870 | 3/03/16 | 191272 | | 02357 | 3/16 |
| | | | 18912056 | 2/17/16 | 262.20 | 47040 | 3/03/16 | 191272 | | 02357 | 3/16 |
| | | | 18912056 | 2/17/16 | 21.63 | 47040 | 3/03/16 | 191272 | | 02357 | 3/16 |
| | | | 18912057 | 2/17/16 | 258.66 | 26180 | 3/03/16 | 191272 | | 02357 | 3/16 |
| | | | 18912057 | 2/17/16 | 21.34 | 26180 | 3/03/16 | 191272 | | 02357 | 3/16 |
| | | | 18912058 | 2/17/16 | 232.41 | 47040 | 3/03/16 | 191272 | | 02357 | 3/16 |
| | | | 18912058 | 2/17/16 | 19.17 | 47040 | 3/03/16 | 191272 | | 02357 | 3/16 |
| | | | 18912058 | 2/17/16 | 747.25 | 26180 | 3/03/16 | 191272 | | 02357 | 3/16 |
| | | | 18912058 | 2/17/16 | 61.65 | 26180 | 3/03/16 | 191272 | 2,484.70 | 02357 | 3/16 |
| | | | 18908080 | 2/16/16 | 1,315.71 | 26180 | 3/10/16 | 191858 | | 02647 | 3/16 |
| | | | 18908080 | 2/16/16 | 108.55 | 26180 | 3/10/16 | 191858 | | 02647 | 3/16 |
| | | | 18923901 | 2/19/16 | 557.47 | 47040 | 3/10/16 | 191858 | | 02647 | 3/16 |
| | | | 18923901 | 2/19/16 | 45.99 | 47040 | 3/10/16 | 191858 | | 02647 | 3/16 |
| | | | 18923901 | 2/19/16 | 378.54 | 26180 | 3/10/16 | 191858 | | 02647 | 3/16 |
| | | | 18923901 | 2/19/16 | 31.23 | 26180 | 3/10/16 | 191858 | | 02647 | 3/16 |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 18940908 | 2/24/16 | 310.12 | 26660 | 3/10/16 | 191858 | | 02647 | 3/16 |
| | | | 18940908 | 2/24/16 | 25.58 | 26660 | 3/10/16 | 191858 | | 02647 | 3/16 |
| | | | 18940909 | 2/24/16 | 348.62 | 47040 | 3/10/16 | 191858 | | 02647 | 3/16 |
| | | | 18940909 | 2/24/16 | 28.76 | 47040 | 3/10/16 | 191858 | 3,150.57 | 02647 | 3/16 |
| | | | 18943132 | 2/24/16 | 477.23 | 30180 | 3/23/16 | 193127 | | 03839 | 3/16 |
| | | | 18943132 | 2/24/16 | 48.21 | 30180 | 3/23/16 | 193127 | | 03839 | 3/16 |
| | | | 18943132 | 2/24/16 | 43.35 | 30180 | 3/23/16 | 193127 | | 03839 | 3/16 |
| | | | 18988554 | 3/04/16 | 898.42 | 26180 | 3/23/16 | 193127 | | 03839 | 3/16 |
| | | | 18988554 | 3/04/16 | 74.12 | 26180 | 3/23/16 | 193127 | | 03839 | 3/16 |
| | | | 18989700 | 3/05/16 | 1,110.35 | 26180 | 3/23/16 | 193127 | | 03839 | 3/16 |
| | | | 18989700 | 3/05/16 | 98.82 | 26180 | 3/23/16 | 193127 | | 03839 | 3/16 |
| | | | 18989700 | 3/05/16 | 99.76 | 26180 | 3/23/16 | 193127 | 2,850.26 | 03839 | 3/16 |
| | | | 18973270 | 3/02/16 | 55.75 | 47040 | 3/31/16 | 193809 | | 03537 | 3/16 |
| | | | 18973270 | 3/02/16 | 4.60 | 47040 | 3/31/16 | 193809 | | 03537 | 3/16 |
| | | | 18973270 | 3/02/16 | 297.76 | 26660 | 3/31/16 | 193809 | | 03537 | 3/16 |
| | | | 18973270 | 3/02/16 | 24.56 | 26660 | 3/31/16 | 193809 | | 03537 | 3/16 |
| | | | 18987050 | 3/04/16 | 410.89 | 47040 | 3/31/16 | 193809 | | 03537 | 3/16 |
| | | | 18987050 | 3/04/16 | 33.90 | 47040 | 3/31/16 | 193809 | | 03537 | 3/16 |
| | | | 19034671 | 3/16/16 | 283.33 | 26660 | 3/31/16 | 193809 | | 03537 | 3/16 |
| | | | 19034671 | 3/16/16 | 23.37 | 26660 | 3/31/16 | 193809 | | 03537 | 3/16 |
| | | | 19034671 | 3/16/16 | 56.57 | 26180 | 3/31/16 | 193809 | | 03537 | 3/16 |
| | | | 19034671 | 3/16/16 | 4.67 | 26180 | 3/31/16 | 193809 | | 03537 | 3/16 |
| | | | 19034672 | 3/16/16 | 944.46 | 26180 | 3/31/16 | 193809 | | 03537 | 3/16 |
| | | | 19034672 | 3/16/16 | 77.92 | 26180 | 3/31/16 | 193809 | 2,217.78 | 03537 | 3/16 |
| | | | ********** | | 10,703.31 | ***EDWARD | ******D-210****EDWARD DON | | | | |
| EM-009 | EMBASSY | HILTON HOTELS CORP | 0012121628 | 2/29/16 | 18,376.94 | 02008 | 3/17/16 | 688247 | | 03590 | / |
| | | | 0012121628 | 2/29/16 | 30,628.23 | 02007 | 3/17/16 | 688247 | | 03590 | / |
| | | | 0012121628 | 2/29/16 | 49,005.16 | 02006 | 3/17/16 | 688247 | 98,010.33 | 03590 | / |
| | | | ********** | | 98,010.33 | ***EMBASSY | *****EM-009****HILTON HOTELS CORP | | | | |
| EM-028 | EM2 | EM2 | C15122105 | 3/02/16 | 941.60 | 62625 | 3/31/16 | 689248 | | 03152 | / |
| | | | 2015122105 | 3/02/16 | 1,056.00 | 14050 | 3/31/16 | 689248 | 1,997.60 | 03152 | / |
| | | | ********** | | 1,997.60 | ***EM2 | *****EM-028****EM2 | | | | |
| FA-249 | FABRICLE | FABRICLEAN SUPPLY OF | 2788887001 | 2/09/16 | 76.00 | 16250 | 3/10/16 | 687014 | | 02360 | / |
| | | | 2788887001 | 2/09/16 | 14.49 | 16250 | 3/10/16 | 687014 | | 02360 | / |
| | | | 2788887001 | 2/09/16 | 7.46 | 16250 | 3/10/16 | 687014 | 97.95 | 02360 | / |
| | | | ********** | | 97.95 | ***FABRICLE | *****FA-249****FABRICLEAN SUPPLY OF | | | | |
| FA-294 | FACILITY | FACILITY SOLUTIONS GROUP | 393154600 | 2/11/16 | 84.16 | 66130 | 3/10/16 | 687016 | | 02894 | / |
| | | | 393154600 | 2/11/16 | 6.94 | 66130 | 3/10/16 | 687016 | | 02894 | / |
| | | | 393156600 | 2/11/16 | 73.00 | 66130 | 3/10/16 | 687016 | | 02894 | / |
| | | | 393156600 | 2/11/16 | 6.02 | 66130 | 3/10/16 | 687016 | 170.12 | 02894 | / |
| | | | 393505300 | 2/17/16 | 97.35 | 66130 | 3/17/16 | 687665 | | 02360 | / |
| | | | 393505300 | 2/17/16 | 9.95 | 66130 | 3/17/16 | 687665 | | 02360 | / |
| | | | 393505300 | 2/17/16 | 8.86 | 66130 | 3/17/16 | 687665 | 116.16 | 02360 | / |
| | | | 393505301 | 2/24/16 | 43.05 | 66130 | 3/23/16 | 688429 | | 02648 | / |
| | | | 393505301 | 2/24/16 | 3.55 | 66130 | 3/23/16 | 688429 | | 02648 | / |
| | | | 393818900 | 2/24/16 | 45.90 | 66130 | 3/23/16 | 688429 | | 02648 | / |
| | | | 393818900 | 2/24/16 | 9.95 | 66130 | 3/23/16 | 688429 | | 02648 | / |
| | | | 393818900 | 2/24/16 | 4.61 | 66130 | 3/23/16 | 688429 | 107.06 | 02648 | / |
| | | | 948506 | 3/08/16 | 435.00 | 66130 | 3/31/16 | 689263 | | 03856 | / |
| | | | 948506 | 3/08/16 | 15.00 | 66130 | 3/31/16 | 689263 | | 03856 | / |
| | | | 948506 | 3/08/16 | 37.13 | 66130 | 3/31/16 | 689263 | | 03856 | / |
| | | | 394445500 | 3/04/16 | 147.30 | 66130 | 3/31/16 | 689263 | | 03856 | / |
| | | | 394445500 | 3/04/16 | 9.95 | 66130 | 3/31/16 | 689263 | | 03856 | / |
| | | | 394445500 | 3/04/16 | 12.98 | 66130 | 3/31/16 | 689263 | | 03856 | / |
| | | | 394526000 | 3/04/16 | 472.17 | 66130 | 3/31/16 | 689263 | | 03856 | / |
| | | | 394526000 | 3/04/16 | 9.95 | 66130 | 3/31/16 | 689263 | | 03856 | / |
| | | | 394526000 | 3/04/16 | 39.77 | 66130 | 3/31/16 | 689263 | | 03856 | / |
| | | | 394536000 | 3/07/16 | 99.40 | 66130 | 3/31/16 | 689263 | | 03856 | / |
| | | | 394536000 | 3/07/16 | 9.95 | 66130 | 3/31/16 | 689263 | | 03856 | / |
| | | | 394536000 | 3/07/16 | 9.02 | 66130 | 3/31/16 | 689263 | 1,297.62 | 03856 | / |
| | | | ********** | | 1,690.96 | ***FACILITY | *****FA-294****FACILITY SOLUTIONS GROUP | | | | |
| FE-097 | FEDEX | FEDEX | 531709320 | 2/11/16 | 11.02 | 60590 | 3/03/16 | 686841 | 11.02 | 02360 | / |

```
                                                                                                                     DATE
VEND#   ALPHA    NAME              INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE    CHK #        CHK. AMT. BATCH #  CLRD

                                  532477265     2/18/16       103.62     60590  3/10/16    687021                   03152   /
                                  533229438     2/25/16        77.02     60590  3/10/16    687021        180.64     03152   /
                                  533965932     3/03/16       146.46     60590  3/23/16    689051        146.46     03856   /
                                  534708674     3/10/16       116.08     60590  3/31/16    689830        116.08     03544   /
                                    **********                 454.20   ***FEDEX    *****FE-097****FEDEX

FI-108 FIRE      FIRE & LIFE SAFETY  323101      3/08/16       458.00     66110  3/31/16    689271                   03544   /
                                     323101      3/08/16        37.79     66110  3/31/16    689271        495.79     03544   /
                                    **********                 495.79   ***FIRE     *****FI-108****FIRE & LIFE SAFETY

FI-011 FITNESS   FITNESS SERVICE OF N TX  160609  2/16/16       85.00     66120  3/17/16    687670                   02360   /
                                     160609      2/16/16         7.01     66120  3/17/16    687670                   02360   /
                                     160619      2/17/16        99.00     66255  3/17/16    687670                   02360   /
                                     160619      2/17/16         8.17     66255  3/17/16    687670        199.18     02360   /
                                     160760      2/26/16       186.30     66120  3/23/16    688436                   03856   /
                                     160760      2/26/16        15.37     66120  3/23/16    688436        201.67     03856   /
                                     160791      3/02/16        85.00     66201  3/31/16    689269                   03856   /
                                     160791      3/02/16         7.01     66201  3/31/16    689269         92.01     03856   /
                                    **********                 492.86   ***FITNESS *****FI-011****FITNESS SERVICE OF N TX

FO-153 FORBES    FORBES INDUSTRIES INC  245605    3/09/16       499.00     26870  3/31/16    689276                   03544   /
                                     245605      3/09/16       229.93     26870  3/31/16    689276                   03544   /
                                     245605      3/09/16        60.14     26870  3/31/16    689276        789.07     03544   /
                                    **********                 789.07   ***FORBES   *****FO-153****FORBES INDUSTRIES INC

FR-101 FREEDMAN FREEDMAN FOOD SERVICE INC  55030637  2/15/16     501.00     24510  3/03/16    686747                   02360   /
                                     55030828    2/15/16     1,452.17     24510  3/03/16    686747                   02360   /
                                     55031247    2/18/16     1,140.18     24510  3/03/16    686747      3,093.35     02360   /
                                    **********               3,093.35   ***FREEDMAN*****FR-101****FREEDMAN FOOD SERVICE INC

FR-066 FRESH     FRESH PASTA DELIGHTS   83948      2/06/16        90.00     24510  3/23/16    688454                   03839   /
                                     84327       3/07/16        90.00     24510  3/23/16    688454        180.00     03856   /
                                     84488       3/19/16        90.00     24510  3/31/16    689283         90.00     03544   /
                                    **********                 270.00   ***FRESH    *****FR-066****FRESH PASTA DELIGHTS

FR-025 FRESHPOI  FRESHPOINT DALLAS      2781258    2/05/16     1,503.86     24510  3/03/16    686743                   02459   /
                                     2781259     2/05/16       126.55     24510  3/03/16    686743                   02459   /
                                     2782720     2/06/16       967.15     24510  3/03/16    686743                   02459   /
                                     2783755     2/08/16       788.64     24510  3/03/16    686743      3,386.20     02894   /
                                     2784317     2/09/16       242.13     24510  3/10/16    687387                   02894   /
                                     2785067     2/09/16       930.03     24510  3/10/16    687387                   02894   /
                                     2786993     2/11/16       185.41     24510  3/10/16    687387                   02894   /
                                     2788075     2/12/16     1,158.62     24510  3/10/16    687387                   02894   /
                                     2789079     2/13/16       782.53     24510  3/10/16    687387                   02360   /
                                     2790204     2/15/16     1,156.20     24510  3/10/16    687387                   02360   /
                                     2802802     2/29/16       518.91     16110  3/10/16    687387      4,973.83     03149   /
                                     2791994     2/17/16       610.10     24510  3/17/16    688135                   02360   /
                                     2791995     2/17/16     2,845.70     24510  3/17/16    688135                   02360   /
                                     2794289     2/19/16       872.25     24510  3/17/16    688135      4,328.05     02360   /
                                     2796805     2/22/16       344.34     24510  3/23/16    689053                   02648   /
                                     2796806     2/22/16       475.72     24510  3/23/16    689053                   02648   /
                                     2800466     2/26/16     1,654.75     24510  3/23/16    689053                   03152   /
                                     2800467     2/26/16       115.11     24510  3/23/16    689053                   03152   /
                                     2801791     2/27/16     1,431.93     24510  3/23/16    689053      4,021.85     03152   /
                                     2804469     3/02/16       350.65     24510  3/31/16    689731                   03856   /
                                     2804470     3/02/16       609.62     24510  3/31/16    689731                   03856   /
                                     2806768     3/04/16       659.74     24510  3/31/16    689731                   03856   /
                                     2809126     3/07/16       220.67     24510  3/31/16    689731      1,840.68     03856   /
                                    **********              18,550.61   ***FRESHPOI*****FR-025****FRESHPOINT DALLAS

*F-011 FRISCO    FRISCO EMBASSY SUITES  D027139128 2/24/16       385.14     16140  3/03/16    191303                   02293   3/16
                                     D027139128  2/24/16       275.00     16105  3/03/16    191303        660.14     02293   3/16
                                     D027131004  2/26/16       800.00     47050  3/10/16    191886                   02651   3/16
                                     D027131004  2/26/16        16.77     26505  3/10/16    191886                   02651   3/16
                                     D027131004  2/26/16        53.88     24510  3/10/16    191886                   02651   3/16
```

```
                                                                                                                                 DATE
VEND#    ALPHA    NAME              INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                   D027131004   2/26/16        42.44   14030  3/10/16  191886                    02651  3/16
                                   D027134970   2/24/16        76.80   45022  3/10/16  191886                    02651  3/16
                                   D027134970   2/24/16        67.44   24510  3/10/16  191886                    02651  3/16
                                   D027134970   2/24/16       451.74   16140  3/10/16  191886                    02651  3/16
                                   D027137720   2/26/16     1,074.99   66120  3/10/16  191886                    02651  3/16
                                   D027137720   2/26/16       640.00   26380  3/10/16  191886                    02651  3/16
                                   D027137720   2/26/16       255.20   16140  3/10/16  191886                    02651  3/16
                                   D027138188   2/26/16        87.78   66120  3/10/16  191886                    02651  3/16
                                   D027138188   2/26/16        43.21   60552  3/10/16  191886                    02651  3/16
                                   D027138188   2/26/16       319.34   60470  3/10/16  191886                    02651  3/16
                                   D027138188   2/26/16       135.00   26035  3/10/16  191886                    02651  3/16
                                   D027138188   2/26/16        21.64   16850  3/10/16  191886                    02651  3/16
                                   D027138188   2/26/16        38.97   16105  3/10/16  191886                    02651  3/16
                                   D027138885   2/26/16        11.99   60550  3/10/16  191886                    02651  3/16
                                   D027138885   2/26/16        20.47   45022  3/10/16  191886                    02651  3/16
                                   D027138885   2/26/16        43.82   16870  3/10/16  191886                    02651  3/16
                                   D027138885   2/26/16        39.45   16105  3/10/16  191886                    02651  3/16
                                   D037131842   3/03/16        90.04   66120  3/10/16  191886                    03104  3/16
                                   D037131842   3/03/16        54.89   62505  3/10/16  191886                    03104  3/16
                                   D037131842   3/03/16        34.64   24510  3/10/16  191886                    03104  3/16
                                   D037137549   3/03/16        17.20   26505  3/10/16  191886                    03104  3/16
                                   D037137549   3/03/16        39.60   24510  3/10/16  191886     4,477.30       03104  3/16
                                   D037131784   3/11/16       455.00   66600  3/23/16  193157                    03838  3/16
                                   D037131784   3/11/16       172.12   66120  3/23/16  193157                    03838  3/16
                                   D037131784   3/11/16       175.60   45022  3/23/16  193157                    03838  3/16
                                   D037131784   3/11/16       224.96   24510  3/23/16  193157                    03838  3/16
                                   D037134416   3/15/16       395.00   62841  3/23/16  193157                    03838  3/16
                                   D037134416   3/15/16        25.80   26505  3/23/16  193157                    03838  3/16
                                   D037134416   3/15/16     1,364.34   16140  3/23/16  193157                    03838  3/16
                                   D037134416   3/15/16       128.90   14030  3/23/16  193157                    03838  3/16
                                   D037135451   3/11/16       290.67   66120  3/23/16  193157                    03838  3/16
                                   D037135451   3/11/16        55.85   60070  3/23/16  193157                    03838  3/16
                                   D037135451   3/11/16         1.25   46130  3/23/16  193157                    03838  3/16
                                   D037135451   3/11/16         4.00   45028  3/23/16  193157                    03838  3/16
                                   D037135451   3/11/16       100.27   45022  3/23/16  193157                    03838  3/16
                                   D037135451   3/11/16        14.32   24505  3/23/16  193157     3,408.08       03838  3/16
                                   D037132831   3/22/16       153.49   66120  3/31/16  193841                    03520  3/16
                                   D037132831   3/22/16        85.90   60070  3/31/16  193841                    03520  3/16
                                   D037134194   3/18/16        98.37   26865  3/31/16  193841                    03520  3/16
                                   027134007A   2/04/16       200.00-  16870  3/31/16  193841                    03524  3/16
                                   027134688A   2/17/16       200.00-  30078  3/31/16  193841        62.24-      03524  3/16
                                                **********     8,483.28  ***FRISCO  ******F-011****FRISCO EMBASSY SUITES

GI-118 GIRVIN   GIRVIN MARKETING CO INC    10917   2/23/16      103.50   62251  3/10/16  687052                    03152  /
                                           10917   2/23/16       45.26   62251  3/10/16  687052       148.76       03152  /
                                           11258   3/08/16      138.00   62251  3/31/16  689293                    03544  /
                                           11258   3/08/16        5.00   62251  3/31/16  689293       143.00       03544  /
                                                **********       291.76  ***GIRVIN  *****GI-118****GIRVIN MARKETING CO INC

GO-088 GOURMENT GOURMET FOODS INC        LA392278   2/02/16      295.83   24510  3/03/16  686246       295.83       02459  /
                                         LA393573   2/23/16      252.58   24510  3/23/16  688479       252.58       02648  /
                                                **********       548.41  ***GOURMENT*****GO-088****GOURMET FOODS INC

GO-164 GOURMET  GOURMET TABLE SKIRTS       144404   2/25/16    1,650.00   26500  3/23/16  688483                    03152  /
                                           144404   2/25/16       73.33   26500  3/23/16  688483                    03152  /
                                           144404   2/25/16      142.17   26500  3/23/16  688483     1,865.50       03152  /
                                                **********     1,865.50  ***GOURMET *****GO-164****GOURMET TABLE SKIRTS

GR-075 GRAINGER GRAINGER                9019709451   2/08/16       80.64   66160  3/03/16  686265                    02894  /
                                        9019709451   2/08/16        6.65   66160  3/03/16  686265        87.29       02894  /
                                        9021493227   2/09/16      218.24   66160  3/10/16  687064                    02360  /
                                        9021493227   2/09/16       18.00   66160  3/10/16  687064                    02360  /
                                        9022189949   2/10/16       25.75   66201  3/10/16  687064                    02360  /
                                        9022189949   2/10/16        2.13   66201  3/10/16  687064       264.12       02360  /
                                        9025445397   2/12/16      114.15   66130  3/23/16  688492                    03839  /
                                        9025445397   2/12/16        9.41   66130  3/23/16  688492                    03839  /
                                        9028935667   2/17/16      130.07   66202  3/23/16  688492                    03839  /
                                        9028935667   2/17/16       10.73   66202  3/23/16  688492                    03839  /
```

```
                                                                                                          DATE
VEND#    ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

                                   9036287192  2/25/16       156.24   66160  3/23/16  688492                 03856    /
                                   9036287192  2/25/16        12.89   66160  3/23/16  688492                 03856    /
                                   9038224052  2/26/16       447.96   66160  3/23/16  688492                 03856    /
                                   9038224052  2/26/16        36.95   66160  3/23/16  688492        918.40   03856    /
                                   9042579657  3/02/16        64.15   66160  3/31/16  689314                 03856    /
                                   9042579657  3/02/16         5.29   66160  3/31/16  689314                 03856    /
                                   9045356202  3/04/16       469.70   66250  3/31/16  689314                 03544    /
                                   9045356202  3/04/16        38.75   66250  3/31/16  689314        577.89   03544    /
                                   **********             1,847.70   ***GRAINGER*****GR-075****GRAINGER

GR-395 GROUP    GROUP DYNAMIX        YE6896  2/18/16       400.00   60730  3/03/16  686277        400.00   02236    /
                                   **********              400.00   ***GROUP    *****GR-395****GROUP DYNAMIX

*G-184 GUEST    GUEST SUPPLY - SYSCO  7189059  2/17/16       886.94   47040  3/03/16  191319                 02357  3/16
                                     7189059  2/17/16        73.20   47040  3/03/16  191319        960.14   02357  3/16
                                     7145310  1/29/16       480.62   16850  3/10/16  191896                 02647  3/16
                                     7145310  1/29/16        39.65   16850  3/10/16  191896                 02647  3/16
                                     7145310  1/29/16        86.79   16250  3/10/16  191896                 02647  3/16
                                     7145310  1/29/16         7.16   16250  3/10/16  191896                 02647  3/16
                                     7175398  2/11/16        30.50-  16400  3/10/16  191896                 02647  3/16
                                     7175398  2/11/16         2.53-  16400  3/10/16  191896                 02647  3/16
                                     7179925  2/12/16       999.93   16400  3/10/16  191896                 02647  3/16
                                     7179925  2/12/16        76.89   16400  3/10/16  191896                 02647  3/16
                                     7179925  2/12/16     1,312.60   16250  3/10/16  191896                 02647  3/16
                                     7179925  2/12/16       100.94   16250  3/10/16  191896                 02647  3/16
                                     7195166  2/19/16     1,059.77   16400  3/10/16  191896                 03149  3/16
                                     7195166  2/19/16        65.04   16400  3/10/16  191896                 03149  3/16
                                     7195166  2/19/16       691.03   16250  3/10/16  191896                 03149  3/16
                                     7195166  2/19/16        42.42   16250  3/10/16  191896                 03149  3/16
                                     7195166  2/19/16        47.44   16105  3/10/16  191896                 03149  3/16
                                     7195166  2/19/16         2.91   16105  3/10/16  191896                 03149  3/16
                                     7206821  2/25/16       216.76   16850  3/10/16  191896                 03149  3/16
                                     7206821  2/25/16        16.69   16850  3/10/16  191896                 03149  3/16
                                     7206821  2/25/16       887.70   16400  3/10/16  191896                 03149  3/16
                                     7206821  2/25/16        68.38   16400  3/10/16  191896                 03149  3/16
                                     7206821  2/25/16       911.91   16250  3/10/16  191896                 03149  3/16
                                     7206821  2/25/16        70.25   16250  3/10/16  191896                 03149  3/16
                                     7206821  2/25/16        47.44   16105  3/10/16  191896                 03149  3/16
                                     7206821  2/25/16         3.66   16105  3/10/16  191896      7,202.95   03149  3/16
                                     7198416  2/22/16       371.25   01906  3/23/16  193169                 03250  3/16
                                     7198424  2/22/16     6,551.84   01908  3/23/16  193169                 03250  3/16
                                     7225819  3/03/16     3,006.84   16500  3/23/16  193169                 03839  3/16
                                     7225819  3/03/16       248.08   16500  3/23/16  193169                 03839  3/16
                                     7225820  3/03/16     1,247.10   16250  3/23/16  193169                 03839  3/16
                                     7225820  3/03/16       102.89   16250  3/23/16  193169                 03839  3/16
                                     7225820  3/03/16       256.23   16200  3/23/16  193169                 03839  3/16
                                     7225820  3/03/16        21.13   16200  3/23/16  193169                 03839  3/16
                                     7225821  3/03/16     1,934.68   16400  3/23/16  193169                 03839  3/16
                                     7225821  3/03/16       121.78   16400  3/23/16  193169                 03839  3/16
                                     7225821  3/03/16        47.44   16105  3/23/16  193169                 03839  3/16
                                     7225821  3/03/16         2.98   16105  3/23/16  193169                 03839  3/16
                                     7228781  3/04/16       290.16   16500  3/23/16  193169                 03839  3/16
                                     7228781  3/04/16        23.94   16500  3/23/16  193169                 03839  3/16
                                     7229532  3/04/16       428.04   16850  3/23/16  193169                 03839  3/16
                                     7229532  3/04/16        35.30   16850  3/23/16  193169                 03839  3/16
                                     7229532  3/04/16        86.79   16250  3/23/16  193169                 03839  3/16
                                     7229532  3/04/16         7.16   16250  3/23/16  193169                 03839  3/16
                                     7229533  3/04/16       321.53   47040  3/23/16  193169                 03839  3/16
                                     7229533  3/04/16        26.53   47040  3/23/16  193169                 03839  3/16
                                     7229534  3/04/16     1,123.82   16500  3/23/16  193169                 03839  3/16
                                     7229534  3/04/16        92.72   16500  3/23/16  193169                 03839  3/16
                                     7240229  3/09/16       148.50   16500  3/23/16  193169                 03839  3/16
                                     7240229  3/09/16        12.26   16500  3/23/16  193169     16,508.99   03839  3/16
                                   **********            24,672.08   ***GUEST    *****G-184****GUEST SUPPLY - SYSCO

HA-385 HAMPTON  HAMPTON INN & SUITES  33033  1/17/16       237.30   16702  3/10/16  687078                 03149    /
                                       33039  1/29/16       118.65   16702  3/10/16  687078        355.95   03149    /
                                   **********              355.95   ***HAMPTON *****HA-385****HAMPTON INN & SUITES
```

```
                                                                                                                          DATE
VEND#   ALPHA    NAME              INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE    CHK #        CHK. AMT. BATCH # CLRD

HB-005 HBM      HBM SUPPLY OF TEXAS INC    20167  2/04/16      606.12  47051  3/03/16  686291                       02459   /
                                           20167  2/04/16       25.00  47051  3/03/16  686291                       02459   /
                                           20167  2/04/16       52.07  47051  3/03/16  686291        683.19         02459   /
                                           20405  3/07/16      524.29  47051  3/31/16  689328                       03544   /
                                           20405  3/07/16       25.00  47051  3/31/16  689328                       03544   /
                                           20405  3/07/16       45.32  47051  3/31/16  689328        594.61         03544   /
                                         **********             1,277.80  ***HBM     *****HB-005****HBM SUPPLY OF TEXAS INC

*H-297 HD SUPP  HD SUPPLY FACILITIES   9143610249  2/11/16       45.46  66120  3/03/16  191365                       02357  3/16
                                       9143610249  2/11/16        2.92  66120  3/03/16  191365                       02357  3/16
                                       9143670950  2/15/16      103.67  66250  3/03/16  191365                       02357  3/16
                                       9143670950  2/15/16        8.56  66250  3/03/16  191365        160.61         02357  3/16
                                       9143956652  2/28/16      141.08  66160  3/23/16  193209                       03839  3/16
                                       9143956652  2/28/16       11.64  66160  3/23/16  193209                       03839  3/16
                                       9143972342  2/29/16      133.88  66160  3/23/16  193209                       03839  3/16
                                       9143972342  2/29/16       11.05  66160  3/23/16  193209        297.65         03839  3/16
                                         **********              458.26  ***HD SUPP ******H-297****HD SUPPLY FACILITIES

HE-048 HEARTLAN HEARTLAND FOOD PRODUCTS  12HFP01024  3/08/16      159.86  16110  3/23/16  689054        159.86         03856   /
                                         **********              159.86  ***HEARTLAN*****HE-048****HEARTLAND FOOD PRODUCTS

*H-175 HILTON   HILTON HOTELS CORPORATION   16254166  2/11/16      100.00  16105  3/03/16  191349                       02357  3/16
                                            16257686  2/11/16      100.00  16105  3/03/16  191349                       02357  3/16
                                          0012115580  2/22/16      590.00  85410  3/03/16  191349                       02422  3/16
                                          0012115580  2/22/16       48.68  85410  3/03/16  191349                       02422  3/16
                                          0012115580  2/22/16    1,566.55  16700  3/03/16  191349                       02422  3/16
                                          0012115580  2/22/16      129.24  16700  3/03/16  191349      2,534.47         02422  3/16
                                          0012125144  2/29/16    5,227.61  62625  3/23/16  193188                       03839  3/16
                                          0012125144  2/29/16    3,421.26  62200  3/23/16  193188                       03839  3/16
                                          0012125144  2/29/16   16,315.15  16300  3/23/16  193188     24,964.02         03839  3/16
                                            649326  2/29/16    1,461.41  62625  3/23/16  193193                       03839  3/16
                                            649326  2/29/16   29,568.72  62249  3/23/16  193193                       03839  3/16
                                          16343716  2/25/16       12.50  16105  3/23/16  193193                       03839  3/16
                                          16422694  3/11/16       50.00  16105  3/23/16  193193                       03839  3/16
                                          16430451  3/11/16       40.00  16105  3/23/16  193193                       03839  3/16
                                          0012128143  3/10/16    7,397.15  62650  3/23/16  193193                       03839  3/16
                                          0012137668  3/21/16      590.00  85410  3/23/16  193193                       03999  3/16
                                          0012137668  3/21/16       48.68  85410  3/23/16  193193                       03999  3/16
                                          0012137668  3/21/16    1,566.55  16700  3/23/16  193193                       03999  3/16
                                          0012137668  3/21/16      129.24  16700  3/23/16  193193     40,864.25         03999  3/16
                                          16366482  2/25/16      204.84  16105  3/31/16  193882        204.84         03537  3/16
                                         **********            68,567.58  ***HILTON  ******H-175****HILTON HOTELS CORPORATION

HI-218 HILTON   HILTON DALLAS/GRANITE PRK    33661  2/15/16      369.51  16702  3/10/16  687085        369.51         02648   /
                                         **********              369.51  ***HILTON  *****HI-218****HILTON DALLAS/GRANITE PRK

HO-009 HOBART   HOBART SERVICE           32437831  2/10/16      267.00  66202  3/10/16  687396                       02894   /
                                         32437831  2/10/16       22.03  66202  3/10/16  687396                       02894   /
                                         90528216  2/11/16      705.47  66202  3/10/16  687396                       02360   /
                                         90528216  2/11/16       58.20  66202  3/10/16  687396      1,052.70         02360   /
                                         32449195  2/18/16      312.00  66202  3/17/16  688146                       03152   /
                                         32449195  2/18/16       25.74  66202  3/17/16  688146        337.74         03152   /
                                         32455274  2/23/16      214.50  66202  3/23/16  688968                       03152   /
                                         32455274  2/23/16       17.69  66202  3/23/16  688968                       03152   /
                                         32464591  2/29/16      697.70  66202  3/23/16  688968                       03856   /
                                         32464591  2/29/16       57.55  66202  3/23/16  688968        987.44         03856   /
                                         **********            2,377.88  ***HOBART  *****HO-009****HOBART SERVICE

HO-762 HOSPITAL HOSPITALITY STAFFING      228660  2/19/16    1,198.81  26028  3/03/16  686318      1,198.81         02360   /
                                           229415  2/26/16    1,252.05  26028  3/10/16  687094      1,252.05         03152   /
                                           230560  3/04/16    1,221.52  26028  3/23/16  688970                       03856   /
                                           231606  3/11/16    1,305.47  26028  3/23/16  688970      2,526.99         03856   /
                                           232432  3/18/16    1,006.85  26028  3/31/16  689354      1,006.85         03544   /
                                         **********            5,984.70  ***HOSPITAL*****HO-762****HOSPITALITY STAFFING
```

```
                                                                                                                              DATE
VEND#    ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

*I-041 IKON     IKON/RICOH SERVICES   96341929  3/10/16      833.74   60370  3/10/16 191941                    03108  3/16
                                      96341929  3/10/16       68.79   60370  3/10/16 191941           902.53   03108  3/16
                                              **********              902.53   ***IKON    ******I-041****IKON/RICOH SERVICES

*I-059 ISLAM    RUBINA ISLAM             22616  2/26/16      147.40   62830  3/10/16 191943           147.40   02647  3/16
                                              **********              147.40   ***ISLAM   ******I-059****RUBINA ISLAM

JA-122 JARK     JARK 1 ENTERTAINMENT LLC 101433 2/23/16    1,000.00   47050  3/10/16 687107                    02648    /
                                         101433 2/23/16       75.00   47050  3/10/16 687107         1,075.00   02648    /
                                              **********            1,075.00   ***JARK    *****JA-122****JARK 1 ENTERTAINMENT LLC

*R-209 JOHN     JOHNNIE B ROGERS      **PERMIT07 3/08/16      185.00   60110  3/10/16 192407           185.00   02340  3/16
                                              **********              185.00   ***JOHN    ******R-209****JOHNNIE B ROGERS

*J-231 JQH ACC  JQH ACCOUNTING SERVICES *ACCT16 02 2/30/16 5,375.00   60116  3/10/16 192208         5,375.00   02340  3/16
                                              **********            5,375.00   ***JQH ACC ******J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD   JQH ADMIN FEES ACCOUNT JINS0316  3/30/16      981.43   66060  3/31/16 193947                    00000  3/16
                                       JINS0316  3/30/16    1,724.61   62060  3/31/16 193947                    00000  3/16
                                       JINS0316  3/30/16    1,067.96   60060  3/31/16 193947                    00000  3/16
                                       JINS0316  3/30/16       27.01   30060  3/31/16 193947                    00000  3/16
                                       JINS0316  3/30/16    2,986.05   26060  3/31/16 193947                    00000  3/16
                                       JINS0316  3/30/16    3,997.69   16060  3/31/16 193947        10,784.75   00000  3/16
                                              **********           10,784.75   ***JQH AD  ******J-097****JQH ADMIN FEES ACCOUNT

*J-018 JQH C    JQH C - INSURANCE     INSA031601 3/22/16    1,237.06   02120  3/23/16 193240                    00000  3/16
                                      INSA031601 3/22/16      213.07   01310  3/23/16 193240         1,450.13   00000  3/16
                                              **********            1,450.13   ***JQH C   ******J-018****JQH C - INSURANCE

JQ-004 JQH C    JQH C                 RENTOKIL1  3/01/16      171.28   26260  3/03/16 686844           171.28   02508    /
                                      122A0316   3/23/16       19.80   60115  3/31/16 689832                    00000    /
                                      122A0316   3/23/16       47.62   60061  3/31/16 689832                    00000    /
                                      122A0316   3/23/16    2,234.28   47082  3/31/16 689832                    00000    /
                                      122A0316   3/23/16      230.28   35901  3/31/16 689832                    00000    /
                                      122A0316   3/23/16    1,116.17   35030  3/31/16 689832                    00000    /
                                      122A0316   3/23/16    1,355.12   35026  3/31/16 689832                    00000    /
                                      122A031601 3/23/16    1,589.31   60860  3/31/16 689832                    00000    /
                                      122A031601 3/23/16      104.59   60856  3/31/16 689832                    00000    /
                                      122A031601 3/23/16      157.84   60721  3/31/16 689832                    00000    /
                                      122A031601 3/23/16      658.34   60720  3/31/16 689832                    00000    /
                                      122A031601 3/23/16       64.23   60590  3/31/16 689832                    00000    /
                                      122A031601 3/23/16       19.99   60580  3/31/16 689832                    00000    /
                                      122A031601 3/23/16      172.01   60320  3/31/16 689832                    00000    /
                                      122A031602 3/23/16      100.00   64700  3/31/16 689832                    00000    /
                                      122A031602 3/23/16       15.00   62860  3/31/16 689832                    00000    /
                                      122A031602 3/23/16       17.60   62840  3/31/16 689832                    00000    /
                                      122A031602 3/23/16      403.56   62380  3/31/16 689832                    00000    /
                                      122A031602 3/23/16    2,179.48   62200  3/31/16 689832                    00000    /
                                      122A031602 3/23/16    1,288.64   60880  3/31/16 689832                    00000    /
                                      122A031602 3/23/16      336.14   60870  3/31/16 689832                    00000    /
                                      122A031603 3/23/16      171.28   26260  3/31/16 689832                    00000    /
                                      122A031603 3/23/16      199.54   16150  3/31/16 689832                    00000    /
                                      122A031603 3/23/16      312.69   02005  3/31/16 689832                    00000    /
                                      122A031604 3/23/16    3,589.06-  85962  3/31/16 689832                    00000    /
                                      122A031604 3/23/16      769.05-  84035  3/31/16 689832                    00000    /
                                      122A031604 3/23/16      253.23   66100  3/31/16 689832         8,688.63   00000    /
                                              **********            8,859.91   ***JQH C   *****JQ-004****JQH C

*J-098 JQH CL   JQH CLAIMS ACCOUNT    JINS0316   3/30/16    1,698.43   66060  3/31/16 194016                    00000  3/16
                                      JINS0316   3/30/16    8,475.80   62060  3/31/16 194016                    00000  3/16
                                      JINS0316   3/30/16    4,411.09   60060  3/31/16 194016                    00000  3/16
                                      JINS0316   3/30/16    8,612.59   26060  3/31/16 194016                    00000  3/16
                                      JINS0316   3/30/16   11,201.24   16060  3/31/16 194016        34,399.15   00000  3/16
                                              **********           34,399.15   ***JQH CL  ******J-098****JQH CLAIMS ACCOUNT
```

```
                                                                                                                          DATE
VEND#    ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*J-040 JQH REG  JQH REGIONAL    ALLOC    *RFM16  02 3/05/16      446.53 66900 3/10/16 192160              446.53 02340 3/16
                                              **********        446.53 ***JQH REG ******J-040****JQH REGIONAL    ALLOC

*J-024 JQHHM    JQHHM REG.  ALLOCATIONS  *RDS16  02 3/05/16    2,196.41 62900 3/10/16 191986            2,196.41 02340 3/16
                                         *RVP15  02 3/05/16    3,640.05 60900 3/10/16 191991            3,640.05 02340 3/16
                                              **********      5,836.46 ***JQHHM  ******J-024****JQHHM REG.  ALLOCATIONS

*J-025 JQHHM    JQHHM REG.  ALLOCATIONS  *ARM16  02 3/05/16    4,446.28 16900 3/10/16 192010            4,446.28 02340 3/16
                                              **********      4,446.28 ***JQHHM  ******J-025****JQHHM REG.  ALLOCATIONS

*J-026 JQHHM    JQHHM NAT'L SALES + REV  *ARM16  02 3/05/16      449.87 62900 3/10/16 192045              449.87 02340 3/16
                                         *EC16   02 3/05/16      493.36 62900 3/10/16 192050              493.36 02340 3/16
                                         *RPM16  01 3/05/16      281.70 66900 3/10/16 192059              281.70 03003 3/16
                                         *BRM16  02 3/05/16    1,092.32 62900 3/10/16 192080            1,092.32 02340 3/16
                                         *FM16   01 3/05/16      420.79 66900 3/10/16 192085              420.79 03003 3/16
                                         *DRM16  02 3/05/16      769.87 62900 3/10/16 192115              769.87 02340 3/16
                                         *RMA16  02 3/05/16      294.76 62900 3/10/16 192124              294.76 02340 3/16
                                              **********      3,802.67 ***JQHHM  ******J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL JQHHM LLC                MGMT021602 2/29/16   42,940.05 02013 3/10/16 687473           42,940.05 00000  /
                                              **********     42,940.05 ***JQHHM LL*****JQ-003****JQHHM LLC

KA-154 KARCH    KARCHER NORTH AMERICA    5331879841 1/11/16      68.35 16850 3/10/16 687119                        03149  /
                                         5331879841 1/11/16       7.08 16850 3/10/16 687119                        03149  /
                                         5331879841 1/11/16       6.22 16850 3/10/16 687119              81.65 03149  /
                                         5331939619 3/08/16   1,154.30 26860 3/31/16 689394                        03544  /
                                         5331939619 3/08/16     100.00 26860 3/31/16 689394                        03544  /
                                         5331939619 3/08/16     103.48 26860 3/31/16 689394           1,357.78 03544  /
                                              **********      1,439.43 ***KARCH  *****KA-154****KARCHER NORTH AMERICA

*K-202 KELLEY   ANGELA KELLEY            30116  3/01/16          83.16 60720 3/07/16 191586                        03103 3/16
                                         30116  3/01/16         184.88 60070 3/07/16 191586             268.04 03103 3/16
                                              **********        268.04 ***KELLEY ******K-202****ANGELA KELLEY

KE-149 KENNEDY  BRYAN KENNEDY            21716  2/17/16          61.92 47051 3/10/16 687122              61.92 02647  /
                                              **********         61.92 ***KENNEDY *****KE-149****BRYAN KENNEDY

*K-071 KRASA    NICOLE KRASA-BUVARI      22416  2/24/16         750.00 60070 3/10/16 192236             750.00 02647 3/16
                                              **********        750.00 ***KRASA   ******K-071****NICOLE KRASA-BUVARI

*K-244 KRASNOSL EVGENIYA KRASNOSLOBODTSEV 22416  2/24/16         44.30 47040 3/08/16 191601              44.30 03149 3/16
                                         31016  3/10/16          30.27 26865 3/21/16 193023              30.27 03839 3/16
                                              **********         74.57 ***KRASNOSL******K-244****EVGENIYA KRASNOSLOBODTSEV

LA-069 LA SPIGA LA SPIGA BAKERY INC      176955 2/02/16          97.92 24510 3/03/16 686371                        02459  /
                                         177047 2/03/16          99.00 24510 3/03/16 686371                        02459  /
                                         177312 2/08/16         226.30 24510 3/03/16 686371             423.22 02894  /
                                         177363 2/09/16         107.10 24510 3/10/16 687130                        02894  /
                                         177434 2/10/16          96.20 24510 3/10/16 687130                        02894  /
                                         177496 2/11/16         153.60 24510 3/10/16 687130                        02894  /
                                         177574 2/12/16          49.90 24510 3/10/16 687130                        02894  /
                                         177574 2/12/16           7.00 24510 3/10/16 687130             413.80 02894  /
                                         177798 2/16/16         188.52 24510 3/17/16 687793                        02360  /
                                         177938 2/18/16          75.75 24510 3/17/16 687793                        02360  /
                                         177985 2/19/16         549.00 24510 3/17/16 687793                        02360  /
                                         178118 2/20/16         324.21 24510 3/17/16 687793           1,137.48 02648  /
                                         178289 2/24/16         131.80 24510 3/23/16 688575                        02648  /
                                         178454 2/26/16         134.46 24510 3/23/16 688575                        03856  /
                                         178607 2/29/16         172.50 24510 3/23/16 688575             438.76 03856  /
                                         178761 3/02/16         155.94 24510 3/31/16 689403                        03856  /
                                         178801 3/03/16         423.20 24510 3/31/16 689403                        03856  /
                                         179014 3/07/16         139.50 24510 3/31/16 689403                        03856  /
```

```
                                                                                                                              DATE
VEND#    ALPHA     NAME                INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                       179083   3/08/16       68.00 24510  3/31/16  689403           786.64 03856   /
                                         **********          3,199.90  ***LA SPIGA*****LA-069****LA SPIGA BAKERY INC

LA-147 LAS       LAS COLINAS PRINTING &   53371  2/23/16      295.00 60552  3/23/16  688578                  03856   /
                                         53371  2/23/16       24.34 60552  3/23/16  688578           319.34 03856   /
                                         53431  3/08/16      495.00 26660  3/31/16  689405                  03856   /
                                         53431  3/08/16       40.84 26660  3/31/16  689405           535.84 03856   /
                                         **********          855.18  ***LAS     *****LA-147****LAS COLINAS PRINTING &

LC-001 LCR       LCR TECHNOLOGIES INC     13092  2/05/16      299.98 60551  3/03/16  686380                  02894   /
                                         13092  2/05/16       24.75 60551  3/03/16  686380           324.73 02894   /
                                         **********          324.73  ***LCR     *****LC-001****LCR TECHNOLOGIES INC

LE-217 LESLIE    LESLIE'S SWIMMNG POOL SUP 419412338 3/07/16   71.52 66600  3/23/16  688586                  03856   /
                                        419412338 3/07/16      5.90 66600  3/23/16  688586            77.42 03856   /
                                        419412933 3/16/16     32.31 66600  3/31/16  689413                  03544   /
                                        419412933 3/16/16      2.67 66600  3/31/16  689413            34.98 03544   /
                                         **********          112.40  ***LESLIE  *****LE-217****LESLIE'S SWIMMNG POOL SUP

LI-039 LIQUID    LIQUID ENVIRONMENTAL     NV00336666 2/23/16 1,917.81 26260  3/10/16  687142         1,917.81 02648   /
                                         **********        1,917.81  ***LIQUID  *****LI-039****LIQUID ENVIRONMENTAL

*L-112 LUNDT     RICHARD LUNDT            22316  2/23/16      157.56 60552  3/09/16  191680                  03180  3/16
                                         22316  2/23/16       34.00 60070  3/09/16  191680           191.56 03180  3/16
                                         **********          191.56  ***LUNDT   ******L-112****RICHARD LUNDT

*M-024 MARSH     MARSH USA INC            INSA021601 3/04/16 3,301.00 02120  3/10/16  192269                  00000  3/16
                                         INSA021601 3/04/16 5,240.00 01310  3/10/16  192269         8,541.00 00000  3/16
                                         INSA021602 3/04/16 3,854.24 01311  3/10/16  192311         3,854.24 00000  3/16
                                         **********        12,395.24  ***MARSH   ******M-024****MARSH USA INC

MA-423 MASCOT    MASCOT PLUMBING            3283  2/09/16      418.00 66250  3/10/16  687160                  02894   /
                                           3283  2/09/16       34.49 66250  3/10/16  687160           452.49 02894   /
                                         **********          452.49  ***MASCOT  *****MA-423****MASCOT PLUMBING

*M-244 MASTERS   BRETT MASTERS            30816  3/08/16      316.27 66120  3/21/16  193026           316.27 03839  3/16
                                         31716  3/17/16      212.18 66120  3/30/16  193671           212.18 03537  3/16
                                         **********          528.45  ***MASTERS ******M-244****BRETT MASTERS

ME-418 MEDCO     MEDCO WHOLESALE DISTRIBTR ESFTX1088 2/03/16 1,040.89 26505  3/03/16  686425                  02459   /
                                         ESFTX1088 2/03/16    22.24 26505  3/03/16  686425         1,063.13 02459   /
                                         **********        1,063.13  ***MEDCO   *****ME-418****MEDCO WHOLESALE DISTRIBTR

MI-172 MID AM    MID AMERICA METALS INC   0124994IN 2/24/16 1,560.00 66120  3/10/16  687170                  02648   /
                                         0124994IN 2/24/16   128.70 66120  3/10/16  687170         1,688.70 02648   /
                                         **********        1,688.70  ***MID AM  *****MI-172****MID AMERICA METALS INC

MI-269 MINUTEMA  MINUTEMAN PRESS          12612  2/25/16      100.00 62301  3/10/16  687171                  02648   /
                                         12612  2/25/16        8.25 62301  3/10/16  687171           108.25 02648   /
                                         **********          108.25  ***MINUTEMA*****MI-269****MINUTEMAN PRESS

MO-254 MOFFETT   MOFFETT SERVICES LLC     454000313 2/18/16  105.00 26260  3/03/16  686439                  02360   /
                                         454000313 2/18/16    8.66 26260  3/03/16  686439           113.66 02360   /
                                         **********          113.66  ***MOFFETT *****MO-254****MOFFETT SERVICES LLC

MU-100 MUZAK     MUZAK LLC                52236936 3/01/16    155.34 16805  3/07/16  911491                  03042   /
                                         52236936 3/01/16      5.97 16805  3/07/16  911491                  03042   /
                                         52253984 3/01/16     76.44 16805  3/07/16  911491           237.75 03042   /
                                         **********          237.75  ***MUZAK   *****MU-100****MUZAK LLC
```

```
                                                                                                            DATE
VEND#   ALPHA    NAME               INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

NE-320 NEAL     JOHN R. NEAL & ASSOC.,INC   151040  2/19/16      220.40  66160  3/10/16  687194                   02648   /
                                            151040  2/19/16       18.18  66160  3/10/16  687194          238.58  02648   /
                                                    **********             238.58  ***NEAL    *****NE-320****JOHN R. NEAL & ASSOC.,INC

NE-306 NECA     TEXAS USF          TXUS0316    3/09/16        9.11  35901  3/09/16  911531            9.11  00000   /
                                            **********               9.11  ***NECA   *****NE-306****TEXAS USF

NE-206 NEW YORK NEW YORK BAGEL CAFE    162531  2/15/16       94.60  24505  3/03/16  686455                   02360   /
                                       162613  2/17/16      309.05  24510  3/03/16  686455                   02360   /
                                       162701  2/19/16      180.40  24510  3/03/16  686455          584.05  02360   /
                                       162775  2/22/16       91.00  24510  3/10/16  687193                   02648   /
                                       162855  2/24/16      213.40  24510  3/10/16  687193          304.40  02648   /
                                       162954  2/26/16      180.40  24510  3/23/16  688657                   03856   /
                                       163032  2/29/16      159.40  24510  3/23/16  688657                   03856   /
                                       163076  3/01/16      118.80  24510  3/23/16  688657                   03856   /
                                       163115  3/02/16       94.60  24505  3/23/16  688657                   03856   /
                                       163160  3/03/16      118.80  24505  3/23/16  688657                   03856   /
                                       163207  3/04/16      180.40  24510  3/23/16  688657                   03856   /
                                       163276  3/07/16       94.60  24505  3/23/16  688657                   03856   /
                                       163368  3/09/16      176.40  24510  3/23/16  688657                   03856   /
                                       163410  3/10/16       33.30  24505  3/23/16  688657                   03856   /
                                       163480  3/12/16      180.40  24505  3/23/16  688657        1,337.10  03856   /
                                       163525  3/14/16       94.60  24505  3/31/16  689468                   03544   /
                                       163615  3/16/16      411.40  24510  3/31/16  689468                   03544   /
                                       163691  3/18/16       94.60  24505  3/31/16  689468                   03544   /
                                       163723  3/19/16      105.40  24505  3/31/16  689468          706.00  03544   /
                                               **********           2,931.55  ***NEW YORK*****NE-206****NEW YORK BAGEL CAFE

*N-090 NOR1     NOR1 INC           INV206289  2/29/16      569.25  16105  3/10/16  192365          569.25  03149  3/16
                                            **********             569.25  ***NOR1    ******N-090****NOR1 INC

OA-015 OAK      OAK FARMS DAIRY       1249224  2/23/16      116.25  16110  3/10/16  687200          116.25  02647   /
                                      1260865  3/01/16       93.00  16110  3/23/16  688662                   03856   /
                                      1271834  3/08/16      116.25  16110  3/23/16  688662          209.25  03856   /
                                      1282434  3/15/16      116.25  16110  3/31/16  689473          116.25  03544   /
                                              **********             441.75  ***OAK     *****OA-015****OAK FARMS DAIRY

ON-054 ONE      ONE COMM TECHNOLOGIES INC   2000  3/21/16      173.20  47050  3/31/16  689488          173.20  03544   /
                                            **********             173.20  ***ONE     *****ON-054****ONE COMM TECHNOLOGIES INC

*P-284 PARKER   LEVAUGHN PARKER        30916  3/09/16      403.92  62830  3/30/16  193672                   03537  3/16
                                        30916  3/09/16      443.97  62505  3/30/16  193672                   03537  3/16
                                        30916  3/09/16       55.50  62501  3/30/16  193672          903.39  03537  3/16
                                              **********             903.39  ***PARKER  ******P-284****LEVAUGHN PARKER

PE-074 PELLER   PELLERIN LAUNDRY MACH INC  INV299256  2/10/16      315.00  66275  3/03/16  686483                   02360   /
                                           INV299256  2/10/16       25.98  66275  3/03/16  686483          340.98  02360   /
                                           INV299898  2/23/16      365.12  66275  3/10/16  687211                   03152   /
                                           INV299898  2/23/16       30.11  66275  3/10/16  687211          395.23  03152   /
                                           INV300268  3/01/16      590.00  66275  3/23/16  688682                   03856   /
                                           INV300268  3/01/16       48.67  66275  3/23/16  688682          638.67  03856   /
                                                 **********           1,374.88  ***PELLER  *****PE-074****PELLERIN LAUNDRY MACH INC

PE-171 PEPSI    PEPSI-COLA           84321610  2/19/16      176.26  24505  3/03/16  686845          176.26  02360   /
                                     76629454  3/03/16      429.99  16125  3/31/16  689833          429.99  03544   /
                                              **********             606.25  ***PEPSI   *****PE-171****PEPSI-COLA

PE-112 PETALS   PETALS, A FLORIST      74975  3/04/16       80.00  60070  3/23/16  688685                   03856   /
                                        74975  3/04/16       16.00  60070  3/23/16  688685                   03856   /
                                        74975  3/04/16        7.92  60070  3/23/16  688685          103.92  03856   /
                                              **********             103.92  ***PETALS  *****PE-112****PETALS, A FLORIST
```

```
                                                                                                        DATE
VEND#   ALPHA    NAME             INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #     CHK. AMT. BATCH # CLRD

PL-043 PLANT    PLANT CARE CO          6358  3/01/16   1,949.87  66450  3/23/16  688987                    03856  /
                                       6358  3/01/16     160.86  66450  3/23/16  688987     2,110.73  03856  /
                                     **********                   2,110.73  ***PLANT   *****PL-043****PLANT CARE CO

PL-046 PLANTS   PLANTS IN DESIGN       2732  2/03/16   1,322.91  66460  3/03/16  686493                    02894  /
                                       2732  2/03/16     109.14  66460  3/03/16  686493     1,432.05  02894  /
                                       2751  3/07/16   1,180.41  66460  3/31/16  689511                    03856  /
                                       2751  3/07/16      97.38  66460  3/31/16  689511                    03856  /
                                       2752  3/07/16     500.00  66450  3/31/16  689511                    03856  /
                                       2752  3/07/16      41.25  66450  3/31/16  689511     1,819.04  03856  /
                                     **********                   3,251.09  ***PLANTS  *****PL-046****PLANTS IN DESIGN

PL-083 PLASTI   PLASTICARD-LOCKTECH INT'L 721026  2/17/16   125.00  16400  3/17/16  687895                    03152  /
                                     721026  2/17/16      18.62  16400  3/17/16  687895      143.62  03152  /
                                     **********                     143.62  ***PLASTI  *****PL-083****PLASTICARD-LOCKTECH INT'L

PL-056 PLUMBMAS PLUMBMASTER INC  IN01286260  2/03/16     339.46  66120  3/03/16  686494                    02459  /
                                 IN01286260  2/03/16      14.99  66120  3/03/16  686494                    02459  /
                                 IN01286260  2/03/16      29.25  66120  3/03/16  686494      383.70  02459  /
                                 IN01294791  2/24/16      77.79  66250  3/23/16  688692                    03152  /
                                 IN01294791  2/24/16      34.99  66250  3/23/16  688692                    03152  /
                                 IN01294791  2/24/16       9.31  66250  3/23/16  688692                    03152  /
                                 IN01295153  2/25/16      71.60  66120  3/23/16  688692                    03152  /
                                 IN01295153  2/25/16      11.99  66120  3/23/16  688692                    03152  /
                                 IN01295153  2/25/16       6.90  66120  3/23/16  688692                    03152  /
                                 IN01295175  2/25/16     190.00  66120  3/23/16  688692                    03152  /
                                 IN01295175  2/25/16      12.95  66120  3/23/16  688692                    03152  /
                                 IN01295175  2/25/16      16.75  66120  3/23/16  688692      432.28  03152  /
                                     **********                     815.98  ***PLUMBMAS*****PL-056****PLUMBMASTER INC

PO-173 POLK     POLK MECHANICAL COMPANY 114012  2/02/16   355.00  66250  3/03/16  686502                    02459  /
                                     114012  2/02/16      29.29  66250  3/03/16  686502      384.29  02459  /
                                     114147  2/16/16     280.00  66250  3/17/16  687901                    02360  /
                                     114147  2/16/16      23.11  66250  3/17/16  687901      303.11  02360  /
                                     114305  2/29/16     344.95  66250  3/23/16  688711                    03856  /
                                     114305  2/29/16      28.46  66250  3/23/16  688711      373.41  03856  /
                                     **********                   1,060.81  ***POLK    *****PO-173****POLK MECHANICAL COMPANY

PR-154 PROFESS  PROFESSIONAL COIL   019021516  2/15/16   4,088.75  66120  3/10/16  687414                    02894  /
                                 019021516  2/15/16     337.32  66120  3/10/16  687414     4,426.07  02894  /
                                     **********                   4,426.07  ***PROFESS *****PR-154****PROFESSIONAL COIL

PR-105 PROFESSI PROFESSIONAL BEVERAGE SVC 5092  2/14/16   458.46  66202  3/10/16  687227      458.46  03152  /
                                     **********                     458.46  ***PROFESSI*****PR-105****PROFESSIONAL BEVERAGE SVC

*P-245 PSAV     PSAV PRESENTATION SRV INC 1001184696  2/12/16   4,250.41  47050  3/10/16  192379                    02647  3/16
                                 1001184697  2/12/16      51.34- 47050  3/10/16  192379     4,199.07  02357  3/16
                                     **********                   4,199.07  ***PSAV    ******P-245****PSAV PRESENTATION SRV INC

QU-115 QUEST    QUEST AUDIO LLC     ES43901JH  2/08/16   1,862.75  26028  3/03/16  686515     1,862.75  02459  /
                                 SDF43980JH  2/28/16     357.50  26028  3/23/16  688726      357.50  03152  /
                                     **********                   2,220.25  ***QUEST   *****QU-115****QUEST AUDIO LLC

RE-599 REGAL    REGAL AWARDS INC       97776  2/26/16      55.00  60070  3/10/16  687247                    03152  /
                                       97776  2/26/16      12.00  60070  3/10/16  687247       67.00  03152  /
                                     **********                      67.00  ***REGAL   *****RE-599****REGAL AWARDS INC

RE-726 REPUBLIC REPUBLIC NATIONAL  022912/713  3/24/15     471.00- 02029  3/25/15  909013      471.00- 00000  /
                                     **********                     471.00- ***REPUBLIC*****RE-726****REPUBLIC NATIONAL

RE-170 RESTAUR  RESTAURANTWARE LLC     65045  2/04/16     174.95  26660  3/03/16  686522                    02894  /
```

```
                                                                                                                         DATE
VEND#   ALPHA   NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

                                  65045   2/04/16        18.26 26660  3/03/16 686522            193.21 02894   /
                                        **********              193.21  ***RESTAUR *****RE-170****RESTAURANTWARE LLC

*R-333 RICHTER  CHRIS RICHTER OR FRISCO  D027139128  2/24/16    100.00 30078  3/03/16 191474            100.00 02293  3/16
                                  D027131004  2/26/16   200.00 30078  3/10/16 192414            200.00 02651  3/16
                                  D027134970  2/24/16   100.00 30078  3/10/16 192415            100.00 02651  3/16
                                  D037137549  3/03/16   300.00 30078  3/10/16 192416            300.00 03104  3/16
                                  D027134007  2/04/16   200.00 16870  3/31/16 194159            200.00 03524  3/16
                                  D027134688  2/17/16   200.00 30078  3/31/16 194160            200.00 03524  3/16
                                  D037134376  3/22/16   200.00 30078  3/31/16 194161            200.00 03520  3/16
                                        **********             1,300.00  ***RICHTER ******R-333****CHRIS RICHTER OR FRISCO

RI-092 RICO     RICOH USA INC     5040169857  1/24/16     5.60 60370  3/10/16 687253                   02647   /
                                  5040169857  1/24/16      .46 60370  3/10/16 687253                   02647   /
                                  5040265153  2/01/16    35.83 60370  3/10/16 687253                   02648   /
                                  5040265153  2/01/16     2.96 60370  3/10/16 687253             44.85 02648   /
                                  1060936261  2/19/16   340.44 60551  3/17/16 687934                   02648   /
                                  1060936261  2/19/16    28.08 60551  3/17/16 687934            368.52 02648   /
                                  5040617554  2/21/16   513.57 60370  3/23/16 688747                   03856   /
                                  5040617554  2/21/16    42.36 60370  3/23/16 688747                   03856   /
                                  5040741819  2/26/16    10.60 60370  3/23/16 688747                   03856   /
                                  5040741819  2/26/16      .87 60370  3/23/16 688747                   03856   /
                                  5040782672  3/01/16    32.88 60370  3/23/16 688747                   03856   /
                                  5040782672  3/01/16     2.71 60370  3/23/16 688747            602.99 03856   /
                                  1060996901  2/22/16   891.15 60551  3/31/16 689549                   03537   /
                                  1060996901  2/22/16    72.20 60551  3/31/16 689549            963.35 03537   /
                                        **********             1,979.71  ***RICO    *****RI-092****RICOH USA INC

RO-098 ROLLING  ROLLING STONE INC   46286  2/23/16   385.00 66202  3/10/16 687262                   02648   /
                                    46286  2/23/16    31.76 66202  3/10/16 687262            416.76 02648   /
                                    46613  3/08/16    45.00 47040  3/23/16 688760                   03856   /
                                    46613  3/08/16     3.71 47040  3/23/16 688760                   03856   /
                                    46614  3/08/16   835.20 26860  3/23/16 688760                   03856   /
                                    46614  3/08/16    68.90 26860  3/23/16 688760            952.81 03856   /
                                        **********             1,369.57  ***ROLLING *****RO-098****ROLLING STONE INC

*R-207 ROYAL    ROYAL PAPER CORP    4580445  2/17/16   832.95 47040  3/10/16 192400                   02647  3/16
                                    4580445  2/17/16    68.70 47040  3/10/16 192400            901.65 02647  3/16
                                    4578927  2/10/16 1,094.85 47040  3/23/16 193359                   03839  3/16
                                    4578927  2/10/16    90.34 47040  3/23/16 193359                   03839  3/16
                                    4582192  2/25/16 1,549.53 16400  3/23/16 193359                   03839  3/16
                                    4582192  2/25/16   127.85 16400  3/23/16 193359                   03839  3/16
                                    4583469  3/02/16    71.50 26230  3/23/16 193359                   03839  3/16
                                    4583469  3/02/16     5.90 26230  3/23/16 193359                   03839  3/16
                                    4583860  3/03/16 1,413.24 47040  3/23/16 193359                   03839  3/16
                                    4583860  3/03/16   116.59 47040  3/23/16 193359                   03839  3/16
                                    4584054  3/04/16 1,139.74 26660  3/23/16 193359                   03839  3/16
                                    4584054  3/04/16    94.03 26660  3/23/16 193359          5,703.57 03839  3/16
                                        **********             6,605.22  ***ROYAL   ******R-207****ROYAL PAPER CORP

DO-100 RR DONNE RR DONNELLEY        069544384  3/07/16   360.00 60552  3/31/16 689219                   03544   /
                                    069544384  3/07/16    72.85 60552  3/31/16 689219                   03544   /
                                    069544384  3/07/16    35.71 60552  3/31/16 689219            468.56 03544   /
                                        **********              468.56  ***RR DONNE*****DO-100****RR DONNELLEY

RY-002 RYAN     RYAN LLC            135567  3/04/16   461.19 85962  3/10/16 687468                   03178   /
                                    135569  3/04/16   647.31 85962  3/10/16 687468          1,108.50 03178   /
                                        **********             1,108.50  ***RYAN    *****RY-002****RYAN LLC

SA-288 SAFLOK   SAFLOK          INV410384  2/24/16   237.80 66120  3/10/16 687273                   03152   /
                                INV410384  2/24/16    19.62 66120  3/10/16 687273            257.42 03152   /
                                        **********              257.42  ***SAFLOK  *****SA-288****SAFLOK

SA-460 SAM'S    SAM'S CLUB         22316  2/23/16    19.33 47040  3/08/16 911499                   03149   /
```

```
                                                                                                                          DATE
VEND#   ALPHA    NAME             INVOICE NO.   INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                  22316   2/23/16      70.56 24505  3/08/16  911499          89.89  03149    /
                                        **********       89.89  ***SAM'S    *****SA-460****SAM'S CLUB

SC-042 SCHNEIDE SCHNEIDER ELECTRIC   615965   2/04/16     706.00 66160  3/03/16  686565         706.00  02894    /
                                     619524   3/04/16     706.00 66160  3/31/16  689591         706.00  03856    /
                                        **********     1,412.00  ***SCHNEIDE*****SC-042****SCHNEIDER ELECTRIC

SC-018 SCHREI   R.L. SCHREIBER INC.  I167303786 2/17/16   476.84 24510  3/03/16  686564         476.84  02360    /
                                     I167303820 3/02/16   419.64 24510  3/23/16  688787         419.64  03856    /
                                     I167303863 3/16/16   396.62 24510  3/31/16  689589         396.62  03544    /
                                        **********     1,293.10  ***SCHREI  *****SC-018****R.L. SCHREIBER INC.

SC-100 SCHULTZ  J.C. SCHULTZ ENTERPRI.INC 0000356520 2/29/16  93.20 66120  3/23/16  688789          03856    /
                                     0000356520 2/29/16    20.62 66120  3/23/16  688789         113.82  03856    /
                                        **********      113.82  ***SCHULTZ *****SC-100****J.C. SCHULTZ ENTERPRI.INC

*S-463 SEAF     SEAFOOD SUPPLY CO    116246   2/25/16   2,546.79 24510  3/23/16  193386       2,546.79  03856  3/16
                                        **********     2,546.79  ***SEAF    ******S-463****SEAFOOD SUPPLY CO

*S-745 SERTI    SERTIFI              *SALE  02 3/01/16     120.44 62843  3/10/16  192481         120.44  02340  3/16
                                        **********      120.44  ***SERTI   ******S-745****SERTIFI

SH-138 SHATAT   IBRAHIM SHATAT       123462335 4/08/15    65.00- 60721  5/07/15  653575          65.00- 04673    /
                                     123456   2/17/16     685.00 62505  3/17/16  687986         685.00  02648    /
                                        **********      620.00  ***SHATAT  *****SH-138****IBRAHIM SHATAT

SH-062 SHAW     SHAW CONTRACT FLOORING 24586018 2/25/16   656.67 66350  3/23/16  688800             02648    /
                                     24586018  2/25/16     54.18 66350  3/23/16  688800         710.85  02648    /
                                        **********      710.85  ***SHAW    *****SH-062****SHAW CONTRACT FLOORING

SI-375 SIGNATUR SIGNATURE GARMENT CRE INC 104449 2/29/16  272.95 45030  3/10/16  687295             03152    /
                                     104449   2/29/16      52.05 16800  3/10/16  687295             03152    /
                                     104449   2/29/16       3.66 16800  3/10/16  687295         328.66  03152    /
                                     104733   3/15/16     172.15 45030  3/31/16  689603             03544    /
                                     104733   3/15/16      52.20 16800  3/31/16  689603             03544    /
                                     104733   3/15/16       3.64 16800  3/31/16  689603         227.99  03544    /
                                        **********      556.65  ***SIGNATUR*****SI-375****SIGNATURE GARMENT CRE INC

*S-498 SMITH    SMITH CONSULTING ASSC INC 37678 3/07/16   367.20 66275  3/31/16  194184             03856  3/16
                                     37678    3/07/16      20.85 66275  3/31/16  194184         388.05  03856  3/16
                                        **********      388.05  ***SMITH   ******S-498****SMITH CONSULTING ASSC INC

*L-182 SONIFI   SONIFI(LODGENET)SOLUTIONS 2670002 3/07/16 2,714.81 45025 3/23/16 193290             03839  3/16
                                     2670002  3/07/16     284.16 45025  3/23/16  193290       2,998.97  03839  3/16
                                        **********     2,998.97  ***SONIFI  ******L-182****SONIFI(LODGENET)SOLUTIONS

SO-229 SOURCE   SOURCE STRATEGIES INC F00001148 2/10/16   150.00 60310  3/23/16  688823             03839    /
                                     F00001148 2/10/16     12.38 60310  3/23/16  688823         162.38  03839    /
                                        **********      162.38  ***SOURCE  *****SO-229****SOURCE STRATEGIES INC

SO-382 SOUTHERN SOUTHERN GF COMPANY  IN72557  2/17/16     393.96 66120  3/17/16  688001         393.96  02648    /
                                     IN72583  2/25/16     255.00 66120  3/23/16  688827         255.00  02648    /
                                        **********      648.96  ***SOUTHERN*****SO-382****SOUTHERN GF COMPANY

SP-079 SPECTRUM SPECTRUM AUDIO VISUAL INC INV111714 2/15/16 52.98 47051 3/10/16  687303             02648    /
                                     INV111714 2/15/16     20.00 47051  3/10/16  687303          72.98  02648    /
                                        **********       72.98  ***SPECTRUM*****SP-079****SPECTRUM AUDIO VISUAL INC
```

```
                                                                                                                      DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

SP-264 SPRINT    SPRINT          0679821134  3/05/16       15.15   35901  3/17/16  688015                     03571   /
                                 0679821134  3/05/16      227.21   35031  3/17/16  688015          242.36     03571   /
                                             **********             242.36   ***SPRINT  *****SP-264****SPRINT


ST-244 STAFF PR STAFF PRO WORKFORCE     22732  2/18/16      763.43   26028  3/03/16  686835          763.43     02360   /
                                        22902  2/24/16    1,231.20   26028  3/10/16  687307        1,231.20     02648   /
                                        23335  3/03/16    1,134.00   26028  3/23/16  688998                     03856   /
                                        23595  3/10/16    1,079.33   26028  3/23/16  688998        2,213.33     03856   /
                                        23875  3/17/16      745.20   26028  3/31/16  689781          745.20     03544   /
                                             **********           4,953.16   ***STAFF PR*****ST-244****STAFF PRO WORKFORCE


ST-448 STAPLES   STAPLES ADVANTAGE   3293120448  2/13/16       21.48   60552  3/10/16  687441                     02648   /
                                     3293120448  2/13/16        1.77   60552  3/10/16  687441                     02648   /
                                     3293120448  2/13/16      264.00   60550  3/10/16  687441                     02648   /
                                     3293120448  2/13/16       21.78   60550  3/10/16  687441                     02648   /
                                     3293120448  2/13/16      327.07   47051  3/10/16  687441                     02648   /
                                     3293120448  2/13/16       26.98   47051  3/10/16  687441                     02648   /
                                     3293120448  2/13/16         .01   47051  3/10/16  687441                     02648   /
                                     3293120449  2/13/16       47.40   60550  3/10/16  687441                     02648   /
                                     3293120449  2/13/16        3.91   60550  3/10/16  687441                     02648   /
                                     3293120450  2/13/16       22.99   60550  3/10/16  687441                     02648   /
                                     3293120450  2/13/16        1.90   60550  3/10/16  687441                     02648   /
                                     3293434112  2/18/16      169.99   60550  3/10/16  687441                     02648   /
                                     3293434112  2/18/16       14.02   60550  3/10/16  687441                     02648   /
                                     3293434113  2/18/16       90.19   47051  3/10/16  687441                     02648   /
                                     3293434113  2/18/16        7.44   47051  3/10/16  687441                     02648   /
                                     3293509650  2/19/16       67.76   60550  3/10/16  687441                     02648   /
                                     3293509650  2/19/16        5.59   60550  3/10/16  687441                     02648   /
                                     3293509650  2/19/16       13.99   47051  3/10/16  687441                     02648   /
                                     3293509650  2/19/16        1.15   47051  3/10/16  687441                     02648   /
                                     3293772263  2/20/16      337.10   60550  3/10/16  687441                     02648   /
                                     3293772263  2/20/16       26.74   60550  3/10/16  687441                     02648   /
                                     3293772264  2/20/16       62.09   60550  3/10/16  687441                     02648   /
                                     3293772264  2/20/16        5.12   60550  3/10/16  687441                     02648   /
                                     3293926964  2/24/16       98.39   60550  3/10/16  687441                     02648   /
                                     3293926964  2/24/16        8.12   60550  3/10/16  687441        1,646.98     02648   /
                                     3294649510  2/27/16      498.56   60550  3/23/16  689020                     03856   /
                                     3294649510  2/27/16       41.13   60550  3/23/16  689020                     03856   /
                                     3294649511  2/27/16       30.99   60550  3/23/16  689020                     03856   /
                                     3294649511  2/27/16        2.56   60550  3/23/16  689020                     03856   /
                                     3295702753  3/08/16       36.99   60550  3/23/16  689020                     03856   /
                                     3295702753  3/08/16        3.05   60550  3/23/16  689020                     03856   /
                                     3295766978  3/09/16      632.68   60550  3/23/16  689020                     03856   /
                                     3295766978  3/09/16       52.20   60550  3/23/16  689020                     03856   /
                                     3295766979  3/09/16        5.99   60550  3/23/16  689020                     03856   /
                                     3295766979  3/09/16         .49   60550  3/23/16  689020        1,304.64     03856   /
                                             **********           2,951.62   ***STAPLES  *****ST-448****STAPLES BUSINESS ADVANTAG


ST-387 STARBUCK STARBUCKS COFFEE CO  0165849714  2/17/16      160.00   26860  3/17/16  688253                     03152   /
                                     0165849714  2/17/16       13.20   26860  3/17/16  688253          173.20     03152   /
                                     0165849182  2/17/16      168.88   24505  3/23/16  689058          168.88     03839   /
                                     0165944408  3/04/16      160.00   26860  3/31/16  689835                     03856   /
                                     0165944408  3/04/16       13.20   26860  3/31/16  689835          173.20     03856   /
                                             **********             515.28   ***STARBUCK*****ST-387****STARBUCKS COFFEE CO


*S-001 STATE     STATE TREASURER-TEXAS   STRM0316  3/09/16      494.98   02060  3/09/16  191685                     00000  3/16
                                         STRM0316  3/09/16   72,007.53   02059  3/09/16  191685       72,502.51     00000  3/16
                                             **********          72,502.51   ***STATE  *****S-001****STATE TREASURER-TEXAS


*S-316 STATE     STATE TREASURER-TEXAS   RYAN0316  3/09/16    1,122.95- 85962  3/09/16  191690                     00000  3/16
                                         RYAN0316  3/09/16    1,122.95   02058  3/09/16  191690                     00000  3/16
                                         SLSU0316  3/09/16      461.62- 85960  3/09/16  191690                     00000  3/16
                                         SLSU0316  3/09/16       22.68   35901  3/09/16  191690                     00000  3/16
                                         SLSU0316  3/09/16    7,686.03   02060  3/09/16  191690                     00000  3/16
                                         SLSU0316  3/09/16    1,122.96   02058  3/09/16  191690        8,370.05     00000  3/16
                                             **********           8,370.05   ***STATE  ******S-316****STATE TREASURER-TEXAS
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| *S-715 | SYSCO | SYSCO | 611872012 | 2/13/16 | 1,333.95 | 24510 | 3/03/16 | 191522 | | 02357 | 3/16 |
| | | | 611872024 | 2/13/16 | 3,443.08 | 24510 | 3/03/16 | 191522 | | 02357 | 3/16 |
| | | | 611886839 | 2/15/16 | 2,715.94 | 24510 | 3/03/16 | 191522 | | 02357 | 3/16 |
| | | | 611918208 | 2/17/16 | 6,742.78 | 24510 | 3/03/16 | 191522 | | 02357 | 3/16 |
| | | | 611920007 | 2/17/16 | 455.11 | 24510 | 3/03/16 | 191522 | | 02357 | 3/16 |
| | | | 611920892 | 2/17/16 | 1,463.24 | 24510 | 3/03/16 | 191522 | | 02357 | 3/16 |
| | | | 611922218 | 2/17/16 | 2,248.81 | 24510 | 3/03/16 | 191522 | | 02357 | 3/16 |
| | | | 611922314 | 2/17/16 | 947.44 | 24510 | 3/03/16 | 191522 | | 02357 | 3/16 |
| | | | 611953090 | 2/19/16 | 986.86 | 24510 | 3/03/16 | 191522 | | 02357 | 3/16 |
| | | | 611953091 | 2/19/16 | 2,888.60 | 16110 | 3/03/16 | 191522 | 23,225.81 | 02357 | 3/16 |
| | | | 611828831 | 2/10/16 | 644.38 | 16105 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611828831 | 2/10/16 | 34.34 | 16105 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611873751 | 2/13/16 | 557.47 | 24510 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611918207 | 2/17/16 | 151.50 | 26660 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611921184 | 2/17/16 | 1,239.06 | 26220 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611921184 | 2/17/16 | 102.22 | 26220 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611922216 | 2/17/16 | 82.60 | 26230 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611922216 | 2/17/16 | 6.81 | 26230 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611922217 | 2/17/16 | 175.78 | 16400 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611922217 | 2/17/16 | 7.11 | 16400 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611922217 | 2/17/16 | 781.98 | 16105 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611922217 | 2/17/16 | 31.62 | 16105 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611962775 | 2/20/16 | 683.45 | 24510 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611964290 | 2/20/16 | 154.69 | 24510 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611964946 | 2/20/16 | 174.70 | 24510 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611964947 | 2/20/16 | 114.04 | 26660 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611965032 | 2/20/16 | 106.81 | 24510 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611965421 | 2/20/16 | 343.09 | 24510 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611979510 | 2/22/16 | 669.94 | 24510 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611979602 | 2/22/16 | 1,707.51 | 24505 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611979864 | 2/22/16 | 219.42 | 16125 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611979864 | 2/22/16 | 1,511.45 | 16110 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611980725 | 2/22/16 | 990.84 | 24510 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 612004854 | 2/24/16 | 19.95 | 24510 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 612015091 | 2/24/16 | 305.29 | 26660 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 612016162 | 2/24/16 | 28.25 | 26660 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 612016164 | 2/24/16 | 786.84 | 24510 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 612025481 | 2/25/16 | 1,627.81 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612048677 | 2/26/16 | 1,985.17 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612049168 | 2/26/16 | 3,282.49 | 16110 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612051891 | 2/26/16 | 451.51 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612052465 | 2/26/16 | 466.12 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612058612 | 2/27/16 | 852.18 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612059296 | 2/27/16 | 1,138.40 | 16110 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612060427 | 2/27/16 | 143.50 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612061114 | 2/27/16 | 1,509.61 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612075002 | 2/29/16 | 1,267.33 | 16110 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612075793 | 2/29/16 | 201.25 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612076204 | 2/29/16 | 2,485.96 | 16110 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612076401 | 2/29/16 | 34.66 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612095752 | 3/01/16 | 1,520.48 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612110962 | 3/02/16 | 676.17 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612111601 | 3/02/16 | 455.45 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612111602 | 3/02/16 | 71.55 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612111791 | 3/02/16 | 1,603.41 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612111883 | 3/02/16 | 876.88 | 16110 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612111884 | 3/02/16 | 1,400.73 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612111978 | 3/02/16 | 94.20 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612112922 | 3/02/16 | 1,383.86 | 24505 | 3/10/16 | 192463 | 35,159.86 | 03149 | 3/16 |
| | | | 612059570 | 2/27/16 | 1,025.85 | 16110 | 3/23/16 | 193426 | 1,025.85 | 03839 | 3/16 |
| | | | 611505957 | 1/15/16 | 26.93- | 16110 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 611525193 | 1/18/16 | 19.83- | 24510 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 611561254 | 1/20/16 | 28.72- | 16400 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 611561254 | 1/20/16 | 2.37- | 16400 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 611576200 | 1/21/16 | 82.10- | 24510 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 611589155 | 1/22/16 | 270.55 | 16105 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 611589155 | 1/22/16 | 8.41 | 16105 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 611648700 | 1/27/16 | 214.38- | 24510 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 611679638 | 1/29/16 | 87.38 | 16400 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 611679638 | 1/29/16 | 5.77 | 16400 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 611679638 | 1/29/16 | 442.92 | 16105 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 611679638 | 1/29/16 | 29.26 | 16105 | 3/23/16 | 193431 | | 03839 | 3/16 |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 611778841 | 2/05/16 | 23.83- | 24510 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 611779460 | 2/06/16 | 22.29 | 26660 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612059297 | 2/27/16 | 190.22 | 26220 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612059297 | 2/27/16 | 15.69 | 26220 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612112432 | 3/02/16 | 1,045.58 | 26220 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612112432 | 3/02/16 | 86.26 | 26220 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612146472 | 3/04/16 | 544.49 | 24510 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612146473 | 3/04/16 | 2,958.79 | 16110 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612147346 | 3/04/16 | 126.88 | 24510 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612154212 | 3/05/16 | 1,011.52 | 24510 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612154496 | 3/05/16 | 37.30 | 26660 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612170275 | 3/07/16 | 1,266.23 | 24510 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612203004 | 3/09/16 | 196.67 | 24510 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612203184 | 3/09/16 | 1,246.88 | 24505 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612203299 | 3/09/16 | 1,750.35 | 16110 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612203473 | 3/09/16 | 57.71 | 26660 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612203575 | 3/09/16 | 377.52 | 24510 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612203576 | 3/09/16 | 1,457.25 | 24510 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612203760 | 3/09/16 | 254.59 | 24510 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612236085 | 3/11/16 | 1,289.56 | 24505 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612237804 | 3/11/16 | 935.06 | 24510 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612238460 | 3/11/16 | 1,008.69 | 24505 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612238861 | 3/11/16 | 3,186.90 | 16110 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612239138 | 3/11/16 | 288.00 | 24510 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612240464 | 3/11/16 | 114.81 | 24505 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612247534 | 3/12/16 | 2,063.92 | 24510 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 612248513 | 3/12/16 | 681.25 | 24510 | 3/23/16 | 193431 | 22,660.54 | 03839 | 3/16 |
| | | | 611863342 | 2/12/16 | 193.85 | 16400 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 611863342 | 2/12/16 | 10.81 | 16400 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 611863342 | 2/12/16 | 1,283.20 | 16105 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 611863342 | 2/12/16 | 71.56 | 16105 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 611872322 | 2/13/16 | 14.04 | 26660 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 611872322 | 2/13/16 | 60.43 | 24510 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 611890306 | 2/15/16 | 129.66- | 16110 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 612111881 | 3/02/16 | 733.17 | 26660 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 612146471 | 3/04/16 | 77.70 | 47040 | 3/31/16 | 194214 | | 03856 | 3/16 |
| | | | 612259370 | 3/14/16 | 889.63 | 16110 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 612261402 | 3/14/16 | 3,706.23 | 24510 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 612293304 | 3/16/16 | 204.18 | 24510 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 612294984 | 3/16/16 | 1,037.13 | 24510 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 612295097 | 3/16/16 | 754.92 | 26660 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 612295190 | 3/16/16 | 119.51 | 47040 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 612295921 | 3/16/16 | 2,380.32 | 16110 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 612296121 | 3/16/16 | 357.04 | 16125 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 612300131 | 3/17/16 | 19.95 | 24505 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 612307473 | 3/17/16 | 86.24 | 47040 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 612307473 | 3/17/16 | 4.18 | 47040 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 612307473 | 3/17/16 | 251.72 | 26660 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 612307473 | 3/17/16 | 12.19 | 26660 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 612308426 | 3/17/16 | 1,282.87 | 24510 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 612308522 | 3/17/16 | 271.02 | 24510 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 612313239 | 3/17/16 | 221.60 | 24510 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 612327889 | 3/18/16 | 3,051.01 | 16110 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 612328560 | 3/18/16 | 2,146.59 | 24510 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 612336867 | 3/19/16 | 51.48 | 24510 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 612336868 | 3/19/16 | 432.27 | 24510 | 3/31/16 | 194214 | | 03537 | 3/16 |
| | | | 612340644 | 3/19/16 | 449.06 | 24510 | 3/31/16 | 194214 | 20,044.24 | 03537 | 3/16 |
| | | | **********  | | 102,116.30 | ***SYSCO | | ******S-715****SYSCO | | | |
| TD-003 TD | | TDINDUSTRIES | 1518369 | 2/05/16 | 1,031.30 | 66202 | 3/23/16 | 688853 | | 03839 | / |
| | | | 1518369 | 2/05/16 | 85.08 | 66202 | 3/23/16 | 688853 | 1,116.38 | 03839 | / |
| | | | 1528538 | 2/15/16 | 470.33 | 66202 | 3/31/16 | 689783 | | 03537 | / |
| | | | 1528538 | 2/15/16 | 38.81 | 66202 | 3/31/16 | 689783 | | 03537 | / |
| | | | 1528991 | 2/18/16 | 640.62 | 66202 | 3/31/16 | 689783 | | 03537 | / |
| | | | 1528991 | 2/18/16 | 52.85 | 66202 | 3/31/16 | 689783 | | 03537 | / |
| | | | 1529437 | 2/23/16 | 292.00 | 66160 | 3/31/16 | 689783 | | 03544 | / |
| | | | 1529437 | 2/23/16 | 24.09 | 66160 | 3/31/16 | 689783 | | 03544 | / |
| | | | 1530511 | 2/29/16 | 367.90 | 66202 | 3/31/16 | 689783 | | 03544 | / |
| | | | 1530511 | 2/29/16 | 30.35 | 66202 | 3/31/16 | 689783 | | 03544 | / |
| | | | 1531655 | 2/29/16 | 867.79 | 66202 | 3/31/16 | 689783 | | 03544 | / |
| | | | 1531655 | 2/29/16 | 71.59 | 66202 | 3/31/16 | 689783 | 2,856.33 | 03544 | / |
| | | | **********  | | 3,972.71 | ***TD | | *****TD-003****TDINDUSTRIES | | | |

Case 16-21142   Doc# 1   Filed 06/26/16   Page 117 of 290

```
                                                                                                                 DATE
VEND#   ALPHA    NAME            INVOICE NO.   INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

FI-113 THE FIL  THE FILTA GROUP INC     454000328  2/25/16      105.00  26260  3/10/16  687025                     02648   /
                                        454000328  2/25/16        8.66  26260  3/10/16  687025         113.66 02648   /
                                        454000342  3/03/16      105.00  26260  3/23/16  689052                     03856   /
                                        454000342  3/03/16        8.66  26260  3/23/16  689052                     03856   /
                                        454000352  3/10/16      105.00  26260  3/23/16  689052                     03856   /
                                        454000352  3/10/16        8.66  26260  3/23/16  689052         227.32 03856   /
                                        454000373  3/17/16      105.00  26260  3/31/16  689831                     03544   /
                                        454000373  3/17/16        8.66  26260  3/31/16  689831         113.66 03544   /
                                        **********
                                                               454.64  ***THE FIL *****FI-113****THE FILTA GROUP INC

TI-059 TIFF'S   TIFF'S TREATS           DAL31599   2/29/16       52.00  62501  3/31/16  689638          52.00 03544   /
                                        **********
                                                                52.00  ***TIFF'S  *****TI-059****TIFF'S TREATS

TR-444 TRANE    TRANE U.S. INC          509968X    3/07/16      265.20  66160  3/31/16  689650                     03544   /
                                        509968X    3/07/16       14.00  66160  3/31/16  689650                     03544   /
                                        509968X    3/07/16       23.04  66160  3/31/16  689650         302.24 03544   /
                                        **********
                                                               302.24  ***TRANE   *****TR-444****TRANE U.S. INC

TR-224 TRAVEL   TRAVEL LEADERS CORP. LLC 784996    3/10/16    5,760.00  62625  3/31/16  689785       5,760.00 03544   /
                                        **********
                                                             5,760.00  ***TRAVEL  *****TR-224****TRAVEL LEADERS CORP. LLC

TR-117 TRAY     TRAY INC                221473     3/02/16       74.00  60552  3/31/16  689645                     03856   /
                                        221473     3/02/16       21.65  60552  3/31/16  689645                     03856   /
                                        221473     3/02/16       23.91  26870  3/31/16  689645                     03856   /
                                        221473     3/02/16        7.00  26870  3/31/16  689645         126.56 03856   /
                                        **********
                                                               126.56  ***TRAY    *****TR-117****TRAY INC

TR-366 TROPICAL TROPICAL NUT & FRUIT CO NV15366029 2/18/16      712.00  24510  3/03/16  686649         712.00 02360   /
                                        **********
                                                               712.00  ***TROPICAL*****TR-366****TROPICAL NUT & FRUIT CO

US-129 USA TODA USA TODAY               0013067494 2/28/16      331.20  16105  3/23/16  689060         331.20 03839   /
                                        **********
                                                               331.20  ***USA TODA*****US-129****USA TODAY

VI-102 VIDEO    VIDEO EQUIPMENT RENTALS 1720825    2/10/16    2,856.72  47050  3/10/16  687429       2,856.72 02648   /
                                        1725894    2/25/16      300.44  47050  3/23/16  688899                     03152   /
                                        1725894    2/25/16      541.25  47050  3/23/16  688899         841.69 03152   /
                                        1729835    2/29/16      220.00  47051  3/31/16  689679                     03544   /
                                        1729835    2/29/16       18.15  47051  3/31/16  689679                     03544   /
                                        1730384    2/29/16      129.90  47050  3/31/16  689679         368.05 03544   /
                                        **********
                                                             4,066.46  ***VIDEO   *****VI-102****VIDEO EQUIPMENT RENTALS

WO-103 WORLD CI WORLD CINEMA INC        **S5199 03 4/01/16    4,980.55  16425  3/31/16  689836                     02340   /
                                        **S5199 03 4/01/16      410.90  16425  3/31/16  689836       5,391.45 02340   /
                                        **********
                                                             5,391.45  ***WORLD CI*****WO-103****WORLD CINEMA INC

*W-011 WTS IN   WTS INTERNATIONAL INC   C000038020 2/01/16      250.00  45022  3/10/16  192546         250.00 02647 3/16
                                        **********
                                                               250.00  ***WTS IN  ******W-011****WTS INTERNATIONAL INC

YU-001 YUMI ICE YUMI ICE CREAM CO INC   13105029   2/26/16      276.84  24505  3/23/16  688924                     03856   /
                                        13105182   3/11/16      447.84  24505  3/23/16  688924         724.68 03856   /
                                        13104875   2/12/16      340.12  24505  3/31/16  689702         340.12 03537   /
                                        **********
                                                             1,064.80  ***YUMI ICE*****YU-001****YUMI ICE CREAM CO INC


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80713        1,447,260.71
```

```
                                                                                                         DATE
VEND#   ALPHA    NAME          INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

AC-026 ACC BUSI ACC BUSINESS      161050964  4/27/16     164.01 35901  4/28/16 911969                    04133   /
                                  161050964  4/27/16   2,066.57 35030  4/28/16 911969         2,230.58   04133   /
                                             **********              2,230.58  ***ACC BUSI*****AC-026****ACC BUSINESS

AC-057 ACIS     ACIS INNOVATIVE SOLUTIONS  S59078  3/13/16   1,299.03 66160  4/07/16 689843                    03544   /
                                     S59078  3/13/16     107.17 66160  4/07/16 689843         1,406.20   03544   /
                                     S59063  3/16/16   1,981.45 66160  4/14/16 691147                    03850   /
                                     S59063  3/16/16     163.47 66160  4/14/16 691147         2,144.92   03850   /
                                     M42729  4/01/16     380.30 66160  4/28/16 692008                    04760   /
                                     M42729  4/01/16       6.24 66160  4/28/16 692008                    04760   /
                                     S59346  3/31/16   1,078.93 66275  4/28/16 692008                    04760   /
                                     S59346  3/31/16      89.01 66275  4/28/16 692008         1,554.48   04760   /
                                             **********              5,105.60  ***ACIS    *****AC-057****ACIS INNOVATIVE SOLUTIONS

*A-166 AIRG     AIRGAS USA LLC    9049418677  3/16/16     196.16 30870  4/07/16 194361                    03847  4/16
                                  9049418677  3/16/16       3.39 30870  4/07/16 194361                    03847  4/16
                                  9049418677  3/16/16      16.46 30870  4/07/16 194361           216.01   03847  4/16
                                  9049418678  3/16/16      47.11 30870  4/07/16 194362                    03847  4/16
                                  9049418678  3/16/16       3.39 30870  4/07/16 194362                    03847  4/16
                                  9049418678  3/16/16       4.17 30870  4/07/16 194362            54.67   03847  4/16
                                  9049701063  3/24/16     133.38 30870  4/21/16 196032                    04502  4/16
                                  9049701063  3/24/16      11.00 30870  4/21/16 196032           144.38   04502  4/16
                                  9935340041  3/31/16     117.20 30380  4/28/16 196519           117.20   04736  4/16
                                             **********                532.26  ***AIRG    ******A-166****AIRGAS USA LLC

AL-189 ALPHAGRA ALPHAGRAPHICS        69085  3/28/16      58.57 62301  4/07/16 689853                    03850   /
                                     69085  3/28/16       4.84 62301  4/07/16 689853            63.41   03850   /
                                     69113  3/31/16      80.78 16130  4/21/16 691267                    04504   /
                                     69113  3/31/16       6.67 16130  4/21/16 691267                    04504   /
                                     69173  4/01/16     104.36 16600  4/21/16 691267                    04504   /
                                     69173  4/01/16       8.61 16600  4/21/16 691267           200.42   04504   /
                                             **********                263.83  ***ALPHAGRA*****AL-189****ALPHAGRAPHICS

AL-413 ALTEX    ALTEX COMPUTERS &    252089A  2/29/16      30.86 47051  4/28/16 692021            30.86   04736   /
                                             **********                 30.86  ***ALTEX    *****AL-413****ALTEX COMPUTERS &

AM-465 AMBIENT  AMBIENT STAGE LIGHTING  IN05587  3/17/16     874.50 47050  4/14/16 691150                    03850   /
                                     IN05587  3/17/16   1,300.00 26028  4/14/16 691150         2,174.50   03850   /
                                     IN05607  3/31/16     795.00 47050  4/28/16 692028           795.00   04397   /
                                             **********              2,969.50  ***AMBIENT *****AM-465****AMBIENT STAGE LIGHTING

AM-079 AMER     AMERITEX GUARD SERVICES  6010661  3/14/16     540.00 60016  4/07/16 689859                    03544   /
                                     6010661  3/14/16      44.55 60016  4/07/16 689859           584.55   03544   /
                                     6010684  3/21/16     561.25 60016  4/14/16 690730                    03850   /
                                     6010684  3/21/16      46.30 60016  4/14/16 690730           607.55   03850   /
                                     6010711  3/28/16     500.00 60016  4/21/16 691271                    04504   /
                                     6010711  3/28/16      41.25 60016  4/21/16 691271           541.25   04504   /
                                     6010734  4/04/16     300.00 60016  4/28/16 692027                    04760   /
                                     6010734  4/04/16      24.75 60016  4/28/16 692027           324.75   04760   /
                                             **********              2,058.10  ***AMER    *****AM-079****AMERITEX GUARD SERVICES

*A-230 AMERICA  AMERICAN HOTEL REGISTER  7699354  3/17/16      92.06 16400  4/28/16 196538                    04736  4/16
                                     7699354  3/17/16      10.05 16400  4/28/16 196538                    04736  4/16
                                     7699354  3/17/16       8.42 16400  4/28/16 196538           110.53   04736  4/16
                                             **********                110.53  ***AMERICA ******A-230****AMERICAN HOTEL REGISTER

*A-185 ART B    ART BAKERY        7600115  3/29/16     126.00 24510  4/28/16 196532                    04736  4/16
                                  7600116  4/08/16     324.00 24510  4/28/16 196532           450.00   04736  4/16
                                             **********                450.00  ***ART B    ******A-185****ART BAKERY

AS-025 ASSA     ASSA ABLOY HOSPITALITY   3143221  3/04/16      75.00 66120  4/28/16 692046            75.00   04736   /
                                             **********                 75.00  ***ASSA    *****AS-025****ASSA ABLOY HOSPITALITY
```

```
                                                                                                                    DATE
VEND#   ALPHA    NAME             INVOICE NO.   INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

AT-046 AT&T      AT&T             1939536165  4/11/16        67.20  35901  4/21/16  911895                      04718   /
                                  1939536165  4/11/16       208.68  35030  4/21/16  911895          275.88     04718   /
                                              **********                 275.88  ***AT&T    *****AT-046****AT&T

AT-053 AT&T      AT&T             8470683011  4/01/16        50.85  35901  4/14/16  690746                      04286   /
                                  8470683011  4/01/16       451.81  35030  4/14/16  690746          502.66     04286   /
                                              **********                 502.66  ***AT&T    *****AT-053****AT&T

AT-103 AT&T      AT&T             4163628064  4/05/16        16.96  35901  4/21/16  691292                      04464   /
                                  4163628064  4/05/16       127.99  35030  4/21/16  691292          144.95     04464   /
                                  4167050857  4/05/16        12.08  35901  4/21/16  691293                      04464   /
                                  4167050857  4/05/16       120.70  35030  4/21/16  691293          132.78     04464   /
                                              **********                 277.73  ***AT&T    *****AT-103****AT&T

AT-240 AT&T      AT&T             1167127221  1/07/16        19.94  35901  4/19/16  911860                      04533   /
                                  1167127221  1/07/16       226.16  35030  4/19/16  911860                      04533   /
                                  2167127221  2/07/16        22.04  35901  4/19/16  911860                      04533   /
                                  2167127221  2/07/16       244.81  35030  4/19/16  911860                      04533   /
                                  4167127221  4/07/16        21.69  35901  4/19/16  911860                      04533   /
                                  4167127221  4/07/16       261.43  35030  4/19/16  911860          796.07     04533   /
                                  3167127221  3/07/16        21.69  35901  4/27/16  911953                      04024   /
                                  3167127221  3/07/16       241.70  35030  4/27/16  911953          263.39     04024   /
                                              **********               1,059.46  ***AT&T    *****AT-240****AT&T

*A-144 ATMOS     ATMOS ENERGY     41602501    4/11/16     8,646.63  64200  4/14/16  195432                      04250  4/16
                                  41602501    4/11/16       713.27  64200  4/14/16  195432        9,359.90     04250  4/16
                                  41653937    4/07/16     1,439.08  64200  4/14/16  195433                      04250  4/16
                                  41653937    4/07/16       118.65  64200  4/14/16  195433        1,557.73     04250  4/16
                                              **********              10,917.63  ***ATMOS    ******A-144****ATMOS ENERGY

AU-096 AUDIOVIS  AUDIOVISUAL MANAGEMENT   101637   3/30/16     500.00  47050  4/28/16  692057          500.00     04397   /
                                              **********                 500.00  ***AUDIOVIS*****AU-096****AUDIOVISUAL MANAGEMENT

*A-280 AVSD      AVSD PRODUCTIONS OR   D047139092  4/19/16     367.50  47050  4/28/16  196552          367.50     04770  4/16
                                              **********                 367.50  ***AVSD    ******A-280****AVSD PRODUCTIONS OR

AV-044 AVSD      AVSD PRODUCTIONS   DJPHCAESCH  3/23/16   2,550.00  47050  4/15/16  911777        2,550.00     04397   /
                                              **********               2,550.00  ***AVSD    *****AV-044****AVSD PRODUCTIONS

*B-018 BANK      BANK OF AMERICA  APR16LOAN   4/25/16   259,609.93  86700  4/27/16  196505                     04047  4/16
                                  APR16LOAN   4/25/16    73,435.81  02820  4/27/16  196505                     04047  4/16
                                  APR16LOAN   4/25/16    63,304.11  01095  4/27/16  196505      396,349.85     04047  4/16
                                              **********             396,349.85  ***BANK    ******B-018****BANK OF AMERICA

BC-015 BCD       BCD MEETINGS & EVENTS   FIS151293  3/09/16     685.40  62625  4/07/16  689893          685.40     03850   /
                                              **********                 685.40  ***BCD    *****BC-015****BCD MEETINGS & EVENTS

BE-259 BEAUMONT  BEAUMONT BUSINESS MUSIC    0008036   3/30/16   1,500.00  47051  4/15/16  911772                      04397   /
                                  0008036    3/30/16       123.75  47051  4/15/16  911772        1,623.75     04397   /
                                  0008044    3/30/16       431.55  66520  4/28/16  692708                      04504   /
                                  0008044    3/30/16        35.60  66520  4/28/16  692708                      04504   /
                                  0008045    3/30/16     6,506.00  66520  4/28/16  692708                      04504   /
                                  0008045    3/30/16       536.75  66520  4/28/16  692708        7,509.90     04504   /
                                              **********               9,133.65  ***BEAUMONT*****BE-259****BEAUMONT BUSINESS MUSIC

BE-390 BERTRAND  BERTRAND'S INC   0395454IN   3/24/16       287.17  24510  4/07/16  689899          287.17     03850   /
                                  0395860IN   3/30/16       292.16  24510  4/28/16  692071                      04760   /
                                  0396428IN   4/05/16       947.14  24510  4/28/16  692071                      04760   /
                                  0397399IN   4/14/16       693.50  24510  4/28/16  692071        1,932.80     04760   /
                                              **********               2,219.97  ***BERTRAND*****BE-390****BERTRAND'S INC
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| BL-180 | BLACKMON | BLACKMON-MOORING INC | 320526005 | 3/15/16 | 906.39 | 26260 | 4/07/16 | 690563 | | 03850 | / |
| | | | 320526005 | 3/15/16 | 74.78 | 26260 | 4/07/16 | 690563 | | 03850 | / |
| | | | 320526005 | 3/15/16 | 906.39 | 16150 | 4/07/16 | 690563 | | 03850 | / |
| | | | 320526005 | 3/15/16 | 74.78 | 16150 | 4/07/16 | 690563 | | 03850 | / |
| | | | 320526005 | 3/15/16 | .01- | 16150 | 4/07/16 | 690563 | 1,962.33 | 03850 | / |
| | | | | ********** | 1,962.33 | ***BLACKMON****BL-180****BLACKMON-MOORING INC | | | | | |
| *B-600 | BOGAR | ERIN BOGAR | 31416 | 3/14/16 | 49.68 | 62830 | 4/22/16 | 196468 | | 04716 | 4/16 |
| | | | 31416 | 3/14/16 | 25.64 | 62505 | 4/22/16 | 196468 | | 04716 | 4/16 |
| | | | 31416 | 3/14/16 | 23.30 | 62501 | 4/22/16 | 196468 | 98.62 | 04716 | 4/16 |
| | | | | ********** | 98.62 | ***BOGAR   ******B-600****ERIN BOGAR | | | | | |
| BR-278 | BRIDAL | BRIDAL SHOWS INC | 31816 | 3/18/16 | 875.00 | 62850 | 4/28/16 | 692086 | | 04760 | / |
| | | | 31816A | 3/18/16 | 825.00 | 62850 | 4/28/16 | 692086 | 1,700.00 | 04760 | / |
| | | | | ********** | 1,700.00 | ***BRIDAL  *****BR-278****BRIDAL SHOWS INC | | | | | |
| BR-003 | BRINK'S | BRINK'S INC | 9995895 | 4/01/16 | 812.23 | 60135 | 4/28/16 | 692083 | | 04760 | / |
| | | | 9995895 | 4/01/16 | 50.76 | 60135 | 4/28/16 | 692083 | | 04760 | / |
| | | | 9995895 | 4/01/16 | 71.20 | 60135 | 4/28/16 | 692083 | 934.19 | 04760 | / |
| | | | | ********** | 934.19 | ***BRINK'S *****BR-003****BRINK'S INC | | | | | |
| CA-111 | CASCADE | CASCADE WATER SERVICES | 982667 | 4/01/16 | 313.11 | 66160 | 4/28/16 | 692091 | | 04760 | / |
| | | | 982667 | 4/01/16 | 21.13 | 66160 | 4/28/16 | 692091 | 334.24 | 04760 | / |
| | | | | ********** | 334.24 | ***CASCADE ****CA-111****CASCADE WATER SERVICES | | | | | |
| CE-098 | CENTURY | CENTURYLINK | 1372167232 | 4/15/16 | 86.98 | 35901 | 4/21/16 | 691334 | | 04582 | / |
| | | | 1372167232 | 4/15/16 | 966.18 | 35030 | 4/21/16 | 691334 | 1,053.16 | 04582 | / |
| | | | | ********** | 1,053.16 | ***CENTURY *****CE-098****CENTURYLINK | | | | | |
| CH-549 | CHAMPION | CHAMPION WASTE SERVICES | 238087 | 3/31/16 | 205.90 | 66325 | 4/14/16 | 691203 | | 04224 | / |
| | | | 238669 | 4/04/16 | 543.42 | 66325 | 4/14/16 | 691203 | 749.32 | 04224 | / |
| | | | 239417 | 4/12/16 | 100.42 | 66325 | 4/21/16 | 691950 | | 04580 | / |
| | | | 239417 | 4/12/16 | 8.29 | 66325 | 4/21/16 | 691950 | 108.71 | 04580 | / |
| | | | | ********** | 858.03 | ***CHAMPION****CH-549****CHAMPION WASTE SERVICES | | | | | |
| CH-147 | CHEF | CHEF PETE CATERING | EMBASSEY | 4/16/16 | 761.88 | 24510 | 4/28/16 | 692103 | | 04760 | / |
| | | | EMBASSEY | 4/16/16 | 50.00 | 24510 | 4/28/16 | 692103 | 811.88 | 04760 | / |
| | | | | ********** | 811.88 | ***CHEF    *****CH-147****CHEF PETE CATERING | | | | | |
| CH-437 | CHEF | CHEF WORKS INC | IN1360415 | 3/24/16 | 429.06 | 26820 | 4/07/16 | 689935 | | 03850 | / |
| | | | IN1360415 | 3/24/16 | 35.42 | 26820 | 4/07/16 | 689935 | 464.48 | 03850 | / |
| | | | IN1358754 | 3/22/16 | 181.68 | 26820 | 4/21/16 | 691355 | | 04504 | / |
| | | | IN1358754 | 3/22/16 | 14.95 | 26820 | 4/21/16 | 691355 | | 04504 | / |
| | | | IN1358754 | 3/22/16 | 16.23 | 26820 | 4/21/16 | 691355 | 212.86 | 04504 | / |
| | | | IN1366338 | 4/06/16 | 106.84 | 26820 | 4/28/16 | 692106 | | 04760 | / |
| | | | IN1366338 | 4/06/16 | 14.95 | 26820 | 4/28/16 | 692106 | | 04760 | / |
| | | | IN1366338 | 4/06/16 | 10.05 | 26820 | 4/28/16 | 692106 | 131.84 | 04760 | / |
| | | | | ********** | 809.18 | ***CHEF    *****CH-437****CHEF WORKS INC | | | | | |
| *C-411 | CINTAS | CINTAS CORP | 2302654 | 3/28/16 | 577.14 | 16800 | 4/28/16 | 196616 | | 04736 | 4/16 |
| | | | 2302654 | 3/28/16 | 22.75 | 16800 | 4/28/16 | 196616 | | 04736 | 4/16 |
| | | | 2302654 | 3/28/16 | 49.51 | 16800 | 4/28/16 | 196616 | 649.40 | 04736 | 4/16 |
| | | | | ********** | 649.40 | ***CINTAS  ******C-411****CINTAS CORP | | | | | |
| CI-016 | CINTAS | CINTAS CORP#163/#463/#492 | 163148426 | 2/26/16 | 43.75 | 26380 | 4/07/16 | 689936 | | 03847 | / |
| | | | 163148426 | 2/26/16 | 3.61 | 26380 | 4/07/16 | 689936 | | 03847 | / |
| | | | 163148426 | 2/26/16 | 48.66 | 16400 | 4/07/16 | 689936 | | 03847 | / |
| | | | 163148426 | 2/26/16 | 4.01 | 16400 | 4/07/16 | 689936 | | 03847 | / |
| | | | 163149895 | 3/04/16 | 43.75 | 26380 | 4/07/16 | 689936 | | 03850 | / |
| | | | 163149895 | 3/04/16 | 3.61 | 26380 | 4/07/16 | 689936 | | 03850 | / |
| | | | 163149895 | 3/04/16 | 48.66 | 16400 | 4/07/16 | 689936 | | 03850 | / |
| | | | 163149895 | 3/04/16 | 4.01 | 16400 | 4/07/16 | 689936 | | 03850 | / |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 163151389 | 3/11/16 | 43.75 | 26380 | 4/07/16 | 689936 | | 03850 | / |
| | | | 163151389 | 3/11/16 | 3.61 | 26380 | 4/07/16 | 689936 | | 03850 | / |
| | | | 163151389 | 3/11/16 | 48.66 | 16400 | 4/07/16 | 689936 | | 03850 | / |
| | | | 163151389 | 3/11/16 | 4.01 | 16400 | 4/07/16 | 689936 | 300.09 | 03850 | / |
| | | | 163152856 | 3/18/16 | 43.75 | 26380 | 4/14/16 | 690783 | | 03850 | / |
| | | | 163152856 | 3/18/16 | 3.61 | 26380 | 4/14/16 | 690783 | | 03850 | / |
| | | | 163152856 | 3/18/16 | 48.66 | 16400 | 4/14/16 | 690783 | | 03850 | / |
| | | | 163152856 | 3/18/16 | 4.01 | 16400 | 4/14/16 | 690783 | 100.03 | 03850 | / |
| | | | 163154370 | 3/25/16 | 43.75 | 26380 | 4/21/16 | 691356 | | 03850 | / |
| | | | 163154370 | 3/25/16 | 3.61 | 26380 | 4/21/16 | 691356 | | 03850 | / |
| | | | 163154370 | 3/25/16 | 48.66 | 16400 | 4/21/16 | 691356 | | 03850 | / |
| | | | 163154370 | 3/25/16 | 4.01 | 16400 | 4/21/16 | 691356 | 100.03 | 03850 | / |
| | | | 163155852 | 4/01/16 | 43.75 | 26380 | 4/28/16 | 692108 | | 04760 | / |
| | | | 163155852 | 4/01/16 | 3.61 | 26380 | 4/28/16 | 692108 | | 04760 | / |
| | | | 163155852 | 4/01/16 | 48.66 | 16400 | 4/28/16 | 692108 | | 04760 | / |
| | | | 163155852 | 4/01/16 | 4.01 | 16400 | 4/28/16 | 692108 | 100.03 | 04760 | / |
| | | | | ********** | 600.18 | ***CINTAS | *****CI-016****CINTAS CORP#163/#463/#492 | | | | |
| *C-345 | CITY | CITY OF FRISCO | 31669501 | 4/08/16 | 974.08 | 66325 | 4/28/16 | 196565 | | 04630 | 4/16 |
| | | | 31669501 | 4/08/16 | 32.40 | 66325 | 4/28/16 | 196565 | | 04630 | 4/16 |
| | | | 31669501 | 4/08/16 | 9,574.47 | 64500 | 4/28/16 | 196565 | 10,580.95 | 04630 | 4/16 |
| | | | 31669601 | 4/08/16 | 27.81 | 64500 | 4/28/16 | 196566 | 27.81 | 04630 | 4/16 |
| | | | | ********** | 10,608.76 | ***CITY | ******C-345****CITY OF FRISCO | | | | |
| CI-192 | CITY OF | CITY OF FRISCO | CTYR0416 | 4/11/16 | 1,709.05- | 85960 | 4/11/16 | 911735 | | 00000 | / |
| | | | CTYR0416 | 4/11/16 | 79,992.34 | 02059 | 4/11/16 | 911735 | 78,283.29 | 00000 | / |
| | | | | ********** | 78,283.29 | ***CITY OF | *****CI-192****CITY OF FRISCO | | | | |
| *C-584 | CLASS | CLASSIC SNACKS INC | 175680 | 3/22/16 | 785.49 | 16125 | 4/28/16 | 196636 | 785.49 | 04736 | 4/16 |
| | | | | ********** | 785.49 | ***CLASS | ******C-584****CLASSIC SNACKS INC | | | | |
| CO-492 | CONVOY | CONVOY OF HOPE | INSA041601 | 4/14/16 | 377.62 | 02042 | 4/15/16 | 911821 | 377.62 | 00000 | / |
| | | | | ********** | 377.62 | ***CONVOY | *****CO-492****CONVOY OF HOPE | | | | |
| CO-280 | CORPOR | CORPORATE BUILDING | 75700 | 3/14/16 | 6,656.70 | 16020 | 4/07/16 | 690692 | | 03856 | / |
| | | | 75700 | 3/14/16 | 549.18 | 16020 | 4/07/16 | 690692 | | 03856 | / |
| | | | 75701 | 3/14/16 | 3,652.50 | 16020 | 4/07/16 | 690692 | | 03856 | / |
| | | | 75701 | 3/14/16 | 301.33 | 16020 | 4/07/16 | 690692 | | 03856 | / |
| | | | 75702 | 3/14/16 | 2,235.85 | 16021 | 4/07/16 | 690692 | | 03856 | / |
| | | | 75702 | 3/14/16 | 184.46 | 16021 | 4/07/16 | 690692 | | 03856 | / |
| | | | 75703 | 3/14/16 | 239.57 | 16030 | 4/07/16 | 690692 | | 03856 | / |
| | | | 75703 | 3/14/16 | 19.76 | 16030 | 4/07/16 | 690692 | | 03856 | / |
| | | | 75760 | 3/15/16 | 1,234.75 | 66020 | 4/07/16 | 690692 | | 03544 | / |
| | | | 75760 | 3/15/16 | 101.87 | 66020 | 4/07/16 | 690692 | 15,175.97 | 03544 | / |
| | | | 75778 | 3/21/16 | 1,123.07 | 66020 | 4/14/16 | 691239 | | 03544 | / |
| | | | 75778 | 3/21/16 | 92.65 | 66020 | 4/14/16 | 691239 | | 03544 | / |
| | | | 75779 | 3/21/16 | 3,710.55 | 16020 | 4/14/16 | 691239 | | 03850 | / |
| | | | 75779 | 3/21/16 | 306.12 | 16020 | 4/14/16 | 691239 | | 03850 | / |
| | | | 75780 | 3/21/16 | 2,388.86 | 16021 | 4/14/16 | 691239 | | 03850 | / |
| | | | 75780 | 3/21/16 | 197.08 | 16021 | 4/14/16 | 691239 | | 03850 | / |
| | | | 75781 | 3/21/16 | 8,242.55 | 16020 | 4/14/16 | 691239 | | 03850 | / |
| | | | 75781 | 3/21/16 | 680.01 | 16020 | 4/14/16 | 691239 | | 03850 | / |
| | | | 75782 | 3/21/16 | 9.60 | 26030 | 4/14/16 | 691239 | | 03850 | / |
| | | | 75782 | 3/21/16 | .79 | 26030 | 4/14/16 | 691239 | 16,751.28 | 03850 | / |
| | | | 75542 | 3/03/16 | 5,075.00 | 16020 | 4/21/16 | 691979 | | 04504 | / |
| | | | 75542 | 3/03/16 | 418.69 | 16020 | 4/21/16 | 691979 | | 04504 | / |
| | | | 75771 | 3/20/16 | 173.60 | 16030 | 4/21/16 | 691979 | | 04504 | / |
| | | | 75771 | 3/20/16 | 14.32 | 16030 | 4/21/16 | 691979 | | 04504 | / |
| | | | 75843 | 3/28/16 | 8,157.57 | 16020 | 4/21/16 | 691979 | | 03850 | / |
| | | | 75843 | 3/28/16 | 673.00 | 16020 | 4/21/16 | 691979 | | 03850 | / |
| | | | 75844 | 3/28/16 | 3,334.05 | 16020 | 4/21/16 | 691979 | | 03850 | / |
| | | | 75844 | 3/28/16 | 275.06 | 16020 | 4/21/16 | 691979 | | 03850 | / |
| | | | 75845 | 3/28/16 | 1,979.23 | 16021 | 4/21/16 | 691979 | | 03850 | / |
| | | | 75845 | 3/28/16 | 163.29 | 16021 | 4/21/16 | 691979 | | 03850 | / |
| | | | 75846 | 3/28/16 | 306.51 | 16030 | 4/21/16 | 691979 | | 03850 | / |
| | | | 75846 | 3/28/16 | 25.29 | 16030 | 4/21/16 | 691979 | | 03850 | / |
| | | | 75847 | 3/28/16 | 1,062.49 | 66020 | 4/21/16 | 691979 | | 03850 | / |

```
                                                                                                                         DATE
VEND#   ALPHA    NAME            INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #          CHK. AMT. BATCH # CLRD

                                 75847    3/28/16        87.66  66020  4/21/16  691979      21,745.76  03850    /
                                 75918    4/03/16     5,075.00  16020  4/28/16  692822                 04760    /
                                 75918    4/03/16       418.69  16020  4/28/16  692822                 04760    /
                                 76017    4/04/16     6,192.20  16020  4/28/16  692822                 04504    /
                                 76017    4/04/16       510.86  16020  4/28/16  692822                 04504    /
                                 76018    4/04/16     2,622.75  16020  4/28/16  692822                 04504    /
                                 76018    4/04/16       216.38  16020  4/28/16  692822                 04504    /
                                 76019    4/04/16     1,439.39  16021  4/28/16  692822                 04504    /
                                 76019    4/04/16       118.75  16021  4/28/16  692822                 04504    /
                                 76020    4/04/16     1,162.96  66020  4/28/16  692822                 04760    /
                                 76020    4/04/16        95.94  66020  4/28/16  692822                 04760    /
                                 76021    3/31/16       257.69  16030  4/28/16  692822                 04504    /
                                 76021    3/31/16        21.26  16030  4/28/16  692822      18,131.87  04504    /
                                          **********      71,804.88  ***CORPOR  *****CO-280****CORPORATE BUILDING

*C-373 COSERV   COSERV           28763767  4/21/16    25,143.61  64100  4/28/16  196590                 04979  4/16
                                 28763767  4/21/16     2,074.35  64100  4/28/16  196590      27,217.96  04979  4/16
                                 28763768  4/21/16    16,339.37  64100  4/28/16  196591                 04979  4/16
                                 28763768  4/21/16     1,348.00  64100  4/28/16  196591      17,687.37  04979  4/16
                                          **********      44,905.33  ***COSERV  *****C-373****COSERV

CR-046 CROWN    CROWN TROPHY     44855    3/09/16       132.50  60070  4/07/16  689981                 03856    /
                                 44855    3/09/16        10.93  60070  4/07/16  689981                 03856    /
                                 44937    3/09/16       333.75  60070  4/07/16  689981                 03544    /
                                 44937    3/09/16        27.53  60070  4/07/16  689981         504.71  03544    /
                                          **********         504.71  ***CROWN   *****CR-046****CROWN TROPHY

CU-112 CULLIGAN CULLIGAN         956505   2/25/16       191.25  64500  4/07/16  689995                 03847    /
                                 956505   2/25/16         3.27  64500  4/07/16  689995                 03847    /
                                 956505   2/25/16       205.76  60370  4/07/16  689995                 03847    /
                                 956505   2/25/16         3.52  60370  4/07/16  689995                 03847    /
                                 956505   2/25/16        13.65  60370  4/07/16  689995                 03847    /
                                 956505   2/25/16       157.82  16370  4/07/16  689995                 03847    /
                                 956505   2/25/16         2.70  16370  4/07/16  689995                 03847    /
                                 956505   2/25/16        10.47  16370  4/07/16  689995                 03847    /
                                 956505   2/25/16          .01  16370  4/07/16  689995         588.45  03847    /
                                 964901   3/25/16       147.85  64500  4/21/16  691393                 04504    /
                                 964901   3/25/16         1.79  64500  4/21/16  691393                 04504    /
                                 964901   3/25/16        87.01  60370  4/21/16  691393                 04504    /
                                 964901   3/25/16         1.05  60370  4/21/16  691393                 04504    /
                                 964901   3/25/16         6.81  60370  4/21/16  691393                 04504    /
                                 964901   3/25/16       157.82  16370  4/21/16  691393                 04504    /
                                 964901   3/25/16         1.91  16370  4/21/16  691393                 04504    /
                                 964901   3/25/16        12.36  16370  4/21/16  691393         416.60  04504    /
                                 963918   3/22/16       134.23  66250  4/28/16  692157         134.23  04736    /
                                          **********       1,139.28  ***CULLIGAN*****CU-112****CULLIGAN

DA-198 DALLAS   THE DALLAS TEMPS CORP  EMBASSY017  3/21/16   1,417.33  26015  4/07/16  690577                 03850    /
                                 EMBASSY018  3/22/16       523.13  26015  4/07/16  690577                 03850    /
                                 EMBASSY019  3/28/16     2,061.75  26015  4/07/16  690577                 03850    /
                                 EMBASSY020  3/30/16       117.01  26015  4/07/16  690577       4,119.22  03850    /
                                 EMBASSY020  3/30/16       208.00  26015  4/21/16  691397                 04504    /
                                 EMBASSY021  4/04/16     1,405.42  26015  4/21/16  691397       1,613.42  04504    /
                                 EMBASSY022  4/12/16     1,350.29  26015  4/28/16  692165                 04760    /
                                 EMBASSY022  4/12/16        76.73  26015  4/28/16  692165       1,427.02  04760    /
                                          **********       7,159.66  ***DALLAS  *****DA-198****THE DALLAS TEMPS CORP

DA-482 DALLAS   DALLAS CONVENTION &    8228825  4/01/16   3,577.20  62505  4/28/16  692719       3,577.20  04760    /
                                          **********       3,577.20  ***DALLAS  *****DA-482****DALLAS CONVENTION &

DF-022 DFW      DFW COMMUNICATIONS, INC.  9130008591  4/07/16   129.00  66520  4/28/16  692175                 04760    /
                                 9130008591  4/07/16        10.32  66520  4/28/16  692175         139.32  04760    /
                                          **********         139.32  ***DFW     *****DF-022****DFW COMMUNICATIONS, INC.

DF-001 DFWLOCK  DFW LOCKSMITH    058206   4/11/16     1,531.74  47050  4/22/16  911920       1,531.74  04736    /
                                          **********       1,531.74  ***DFWLOCK *****DF-001****DFW LOCKSMITH
```

```
                                                                                                              DATE
VEND#   ALPHA    NAME             INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

DI-052 DIRECTV  DIRECTV            8277571403  4/12/16     221.98  16425  4/22/16  911921                     04736   /
                                   8277571403  4/12/16      13.86  16425  4/22/16  911921         235.84     04736   /
                                              **********             235.84   ***DIRECTV *****DI-052****DIRECTV

DO-038 DOOR     DOOR CONTROL SERVICES INC  SMINV82456  3/14/16   295.00  66120  4/07/16  690012                     03850   /
                                   SMINV82456  3/14/16      24.34  66120  4/07/16  690012         319.34     03850   /
                                   SMINV83344  3/23/16     346.28  66120  4/21/16  691404                     03850   /
                                   SMINV83344  3/23/16      28.57  66120  4/21/16  691404         374.85     03850   /
                                              **********             694.19   ***DOOR    *****DO-038****DOOR CONTROL SERVICES INC

DO-167 DORADO   DORADO FINANCE LTD    FOR         1813  3/22/16   3,876.32  26028  4/07/16  690581                     03850   /
                                            1813B  3/26/16   1,586.61  26028  4/07/16  690581       5,462.93   03850   /
                                             1830  3/28/16   2,846.48  26028  4/21/16  691884       2,846.48   04504   /
                                             1831  3/28/16     905.25  26015  4/28/16  692824                     04760   /
                                             1848  4/04/16   7,563.12  26028  4/28/16  692824                     04760   /
                                             1849  4/04/16   3,428.60  26015  4/28/16  692824                     04760   /
                                             1866  4/11/16   2,993.33  26028  4/28/16  692824                     04760   /
                                             1867  4/11/16     516.38  26015  4/28/16  692824      15,406.68   04760   /
                                              **********          23,716.09   ***DORADO  *****DO-167****DORADO FINANCE LTD      FOR

DO-127 DOW JONE DOW JONES & CO INC      96693262  3/14/16     260.40  16100  4/07/16  690019         260.40     03850   /
                                              **********             260.40   ***DOW JONE*****DO-127****DOW JONES & CO INC

*E-091 ECOL     ECOLAB INC             1204918  3/10/16     250.00  66600  4/07/16  194548                     03847  4/16
                                   1204918  3/10/16      20.63  66600  4/07/16  194548                     03847  4/16
                                   1244087  3/14/16     298.95  66600  4/07/16  194548                     03847  4/16
                                   1244087  3/14/16      24.67  66600  4/07/16  194548                     03847  4/16
                                   1267667  3/17/16        .01  66600  4/07/16  194548                     03847  4/16
                                   1267667  3/17/16      66.24  66600  4/07/16  194548                     03847  4/16
                                   1267667  3/17/16       5.47  66600  4/07/16  194548         665.97     03847  4/16
                                   1271100  3/17/16     200.00  26230  4/21/16  196148                     04502  4/16
                                   1271100  3/17/16      12.33  26230  4/21/16  196148                     04502  4/16
                                   1271100  3/17/16      17.52  26230  4/21/16  196148                     04502  4/16
                                   1282931  3/18/16      10.60  26230  4/21/16  196148                     04502  4/16
                                   1282931  3/18/16       4.83  26230  4/21/16  196148                     04502  4/16
                                   1282931  3/18/16       1.17  26230  4/21/16  196148         246.45     04502  4/16
                                              **********             912.42   ***ECOL    ******E-091****ECOLAB INC

EC-042 ECOROQ   ECOROQ OF TEXAS LLC     139143  4/01/16     200.00  47040  4/28/16  692206                     04760   /
                                    139143  4/01/16      16.50  47040  4/28/16  692206         216.50     04760   /
                                              **********             216.50   ***ECOROQ  *****EC-042****ECOROQ OF TEXAS LLC

*E-087 ECS      ECS INC / RIPPLEPOINT  *CONSUL 10  4/04/16   107.25  35895  4/14/16  195502         107.25     03136  4/16
                                              **********             107.25   ***ECS     ******E-087****ECS INC / RIPPLEPOINT

*D-210 EDWARD   EDWARD DON            18961776  2/29/16     290.66  26180  4/07/16  194514                     03847  4/16
                                   18961776  2/29/16      23.98  26180  4/07/16  194514                     03847  4/16
                                   19060295  3/22/16      13.34  26230  4/07/16  194514                     03847  4/16
                                   19060295  3/22/16      11.22  26230  4/07/16  194514                     03847  4/16
                                   19060295  3/22/16       2.03  26230  4/07/16  194514                     03847  4/16
                                   19065070  3/23/16     341.55  47040  4/07/16  194514                     03847  4/16
                                   19065070  3/23/16      19.12  47040  4/07/16  194514                     03847  4/16
                                   19065070  3/23/16      29.76  47040  4/07/16  194514                     03847  4/16
                                   70546955  3/17/16      94.45- 26180  4/07/16  194514                     03847  4/16
                                   70546955  3/17/16       7.79- 26180  4/07/16  194514         629.42     03847  4/16
                                   19105170  4/01/16     397.19  26660  4/21/16  196137                     04502  4/16
                                   19105170  4/01/16      32.77  26660  4/21/16  196137         429.96     04502  4/16
                                   19137779  4/08/16     464.96  47040  4/28/16  196649                     04736  4/16
                                   19137779  4/08/16      38.36  47040  4/28/16  196649                     04736  4/16
                                   19156055  4/13/16     763.02  26660  4/28/16  196649                     04736  4/16
                                   19156055  4/13/16      62.95  26660  4/28/16  196649       1,329.29     04736  4/16
                                              **********           2,388.67   ***EDWARD  ******D-210****EDWARD DON

EM-009 EMBASSY  HILTON HOTELS CORP    0012144614  3/31/16  16,791.21  02008  4/14/16  691244                     04242   /
```

```
                                                                                                                    DATE
VEND#   ALPHA    NAME               INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                    0012144614  3/31/16    27,985.35  02007  4/14/16  691244                    04242   /
                                    0012144614  3/31/16    44,776.56  02006  4/14/16  691244       89,553.12  04242   /
                                              **********    89,553.12  ***EMBASSY *****EM-009****HILTON HOTELS CORP

EQ-008 EQUIPMEN EQUIPMENTSHARE.COM     INV2553  3/11/16       321.20  47050  4/07/16  690042                    03544   /
                                       INV2553  3/11/16       150.00  47050  4/07/16  690042                    03544   /
                                       INV2553  3/11/16         6.40  99999  4/07/16  690042          477.60  03544   /
                                              **********       477.60  ***EQUIPMEN*****EQ-008****EQUIPMENTSHARE.COM

FA-294 FACILITY FACILITY SOLUTIONS GROUP 394526001 3/10/16      48.93  66130  4/07/16  690054                    03856   /
                                     394526001  3/10/16         4.04  66130  4/07/16  690054                    03856   /
                                     394704300  3/09/16       322.52  66130  4/07/16  690054                    03856   /
                                     394704300  3/09/16         9.95  66130  4/07/16  690054                    03856   /
                                     394704300  3/09/16        27.43  66130  4/07/16  690054          412.87  03856   /
                                     395884600  4/01/16        44.45  66130  4/28/16  692231                    04760   /
                                     395884600  4/01/16         9.95  66130  4/28/16  692231                    04760   /
                                     395884600  4/01/16         4.49  66130  4/28/16  692231                    04760   /
                                     395964100  3/31/16       142.20  66130  4/28/16  692231                    04760   /
                                     395964100  3/31/16         9.95  66130  4/28/16  692231                    04760   /
                                     395964100  3/31/16        12.55  66130  4/28/16  692231                    04760   /
                                     396196200  4/04/16     1,117.81  66130  4/28/16  692231                    04760   /
                                     396196200  4/04/16         9.95  66130  4/28/16  692231                    04760   /
                                     396196200  4/04/16        93.05  66130  4/28/16  692231        1,444.40  04760   /
                                              **********     1,857.27  ***FACILITY*****FA-294****FACILITY SOLUTIONS GROUP

FE-097 FEDEX    FEDEX               535460098  3/17/16       269.48  60590  4/07/16  690707                    03850   /
                                   536235481  3/24/16        90.34  60590  4/07/16  690707          359.82  03850   /
                                   536949062  3/31/16       159.70  60590  4/21/16  691997          159.70  04504   /
                                   537688877  4/07/16        55.83  60590  4/28/16  692837           55.83  04760   /
                                              **********       575.35  ***FEDEX    *****FE-097****FEDEX

*F-100 FERRANTE BRANDON FERRANTE OR  D047132815 4/07/16       480.00  60016  4/21/16  196163          480.00  04603  4/16
                                              **********       480.00  ***FERRANTE******F-100****BRANDON FERRANTE OR

FI-108 FIRE     FIRE & LIFE SAFETY     322153  2/29/16     5,205.00  66110  4/21/16  691887                    04502   /
                                       322153  2/29/16         4.13  66110  4/21/16  691887                    04502   /
                                       322158  2/29/16       625.00  66110  4/21/16  691887                    04502   /
                                       326996  3/31/16     2,438.00  66110  4/21/16  691887                    04504   /
                                       326996  3/31/16       201.14  66110  4/21/16  691887        8,473.27  04504   /
                                              **********     8,473.27  ***FIRE     *****FI-108****FIRE & LIFE SAFETY

FI-011 FITNESS  FITNESS SERVICE OF N TX 161152  3/31/16       297.96  66255  4/28/16  692236                    04760   /
                                       161152  3/31/16        25.00  66255  4/28/16  692236                    04760   /
                                       161152  3/31/16        26.64  66255  4/28/16  692236          349.60  04760   /
                                              **********       349.60  ***FITNESS *****FI-011****FITNESS SERVICE OF N TX

FR-101 FREEDMAN FREEDMAN FOOD SERVICE INC 55041021 4/05/16     902.12  24510  4/28/16  692730                    04760   /
                                      55041234  4/06/16     1,336.53  24510  4/28/16  692730                    04760   /
                                      55042879  4/14/16       819.16  24510  4/28/16  692730                    04760   /
                                      55042904  4/14/16       134.54  24510  4/28/16  692730        3,192.35  04760   /
                                              **********     3,192.35  ***FREEDMAN*****FR-101****FREEDMAN FOOD SERVICE INC

FR-025 FRESHPOI FRESHPOINT DALLAS       2786994  2/11/16       31.05- 24510  4/07/16  690588                    03847   /
                                       2810626  3/09/16     1,097.55  16110  4/07/16  690588                    03856   /
                                       2810627  3/09/16       123.41  24510  4/07/16  690588                    03856   /
                                       2812640  3/11/16       626.26  24510  4/07/16  690588                    03856   /
                                       2814096  3/12/16       162.17  24510  4/07/16  690588                    03856   /
                                       2814526  3/14/16     1,622.81  24510  4/07/16  690588                    03544   /
                                       2816204  3/15/16       262.02  24510  4/07/16  690588        3,863.17  03544   /
                                       2816574  3/16/16     1,114.08  16110  4/14/16  691158                    03544   /
                                       2816575  3/16/16       207.61  24510  4/14/16  691158                    03544   /
                                       2818604  3/18/16       865.11  24510  4/14/16  691158                    03544   /
                                       2820044  3/19/16       120.58  24510  4/14/16  691158                    03850   /
                                       2820610  3/21/16     1,024.76  24510  4/14/16  691158        3,332.14  03850   /
```

```
                                                                                                                    DATE
VEND#    ALPHA    NAME                INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                      2824253  3/24/16     877.31  24510  4/21/16  691889              03850    /
                                      2824733  3/25/16   1,451.80  16110  4/21/16  691889   2,329.11   03850    /
                                      2830676  3/31/16     520.98  24510  4/28/16  692726              04760    /
                                      2831201  4/01/16     751.38  16110  4/28/16  692726              04760    /
                                      2833890  4/04/16   1,065.82  24510  4/28/16  692726   2,338.18   04760    /
                                               **********          11,862.60  ***FRESHPOI*****FR-025****FRESHPOINT DALLAS

*F-011 FRISCO    FRISCO EMBASSY SUITES  D037132267  3/31/16     190.00  60310  4/07/16  194563              03789   4/16
                                        D037132267  3/31/16      18.92  26505  4/07/16  194563              03789   4/16
                                        D037132267  3/31/16     903.04  16140  4/07/16  194563   1,111.96   03789   4/16
                                        D037138103  3/31/16      65.63  66120  4/07/16  194566              03789   4/16
                                        D037138103  3/31/16      79.50  66100  4/07/16  194566              03789   4/16
                                        D037138103  3/31/16     262.14  60070  4/07/16  194566              03789   4/16
                                        D037138103  3/31/16     150.60  47050  4/07/16  194566              03789   4/16
                                        D037138103  3/31/16      34.60  26105  4/07/16  194566              03789   4/16
                                        D037138103  3/31/16       4.29  16870  4/07/16  194566              03789   4/16
                                        D037138103  3/31/16      36.78  16800  4/07/16  194566     633.54   03789   4/16
                                        D047131818  4/07/16      95.26  62850  4/21/16  196159              04492   4/16
                                        D047131818  4/07/16      13.33  26505  4/21/16  196159              04492   4/16
                                        D047131818  4/07/16     273.00  16140  4/21/16  196159              04492   4/16
                                        D047131818  4/07/16      64.00  14030  4/21/16  196159     445.59   04492   4/16
                                        D047135607  4/07/16      23.62  66120  4/21/16  196160              04492   4/16
                                        D047135607  4/07/16      81.75  66100  4/21/16  196160              04492   4/16
                                        D047135607  4/07/16      17.32  60070  4/21/16  196160              04492   4/16
                                        D047135607  4/07/16       1.00  45090  4/21/16  196160              04492   4/16
                                        D047135607  4/07/16      16.18  45022  4/21/16  196160     139.87   04492   4/16
                                        D047136810  4/07/16     133.00  45022  4/21/16  196161              04492   4/16
                                        D047136810  4/07/16     120.08  24510  4/21/16  196161              04492   4/16
                                        D047136810  4/07/16     484.98  16140  4/21/16  196161     738.06   04770   4/16
                                        D047131619  4/19/16     272.05  16140  4/28/16  196685     272.05   04770   4/16
                                        D047132981  4/19/16   1,455.20  47050  4/28/16  196686   1,455.20   04770   4/16
                                        D047134011  4/13/16     180.00  66300  4/28/16  196688              04755   4/16
                                        D047134011  4/13/16      13.33  26505  4/28/16  196688              04755   4/16
                                        D047134011  4/13/16     789.00  16140  4/28/16  196688     982.33   04755   4/16
                                        D047134315  4/13/16      70.60  66120  4/28/16  196690              04755   4/16
                                        D047134315  4/13/16      23.98  60550  4/28/16  196690              04755   4/16
                                        D047134315  4/13/16     207.79  60070  4/28/16  196690              04755   4/16
                                        D047134315  4/13/16       8.49  47040  4/28/16  196690              04755   4/16
                                        D047134315  4/13/16       9.98  24510  4/28/16  196690     320.84   04755   4/16
                                               **********           6,099.44  ***FRISCO  ******F-011****FRISCO EMBASSY SUITES

FR-207 FRISCO    FRISCO ROTARY CLUB          5191  3/15/16     225.00  60310  4/28/16  692257     225.00   04736    /
                                               **********             225.00  ***FRISCO  *****FR-207****FRISCO ROTARY CLUB

*G-216 GARCIA    GARY GARCIA                33016  3/30/16     149.78  60470  4/19/16  195961     149.78   04502   4/16
                                               **********             149.78  ***GARCIA  ******G-216****GARY GARCIA

GI-118 GIRVIN    GIRVIN MARKETING CO INC    11992  4/08/16     241.50  62251  4/28/16  692269              04760    /
                                            11992  4/08/16       5.00  62251  4/28/16  692269     246.50   04760    /
                                               **********             246.50  ***GIRVIN  *****GI-118****GIRVIN MARKETING CO INC

GO-088 GOURMET   GOURMET FOODS INC       LA394790  3/11/16     489.12  24510  4/07/16  690100              03544    /
                                         LA394796  3/14/16     757.74  24510  4/07/16  690100   1,246.86   03544    /
                                         LA395335  3/23/16     777.44  24510  4/21/16  691471     777.44   03850    /
                                               **********           2,024.30  ***GOURMET*****GO-088****GOURMET FOODS INC

GR-075 GRAINGER  GRAINGER              9054493144  3/15/16     145.52  66160  4/07/16  690113              03850    /
                                       9054493144  3/15/16      12.01  66160  4/07/16  690113     157.53   03850    /
                                       9055127964  3/16/16      12.00  66520  4/21/16  691478              04504    /
                                       9055127964  3/16/16        .99  66520  4/21/16  691478              04504    /
                                       9055127964  3/16/16      14.39  66120  4/21/16  691478              04504    /
                                       9055127964  3/16/16       1.19  66120  4/21/16  691478              04504    /
                                       9056834808  3/17/16      30.31  66255  4/21/16  691478              04504    /
                                       9056834808  3/17/16       2.50  66255  4/21/16  691478      61.38   04504    /
                                       9070208765  4/01/16      41.10  66160  4/28/16  692286              04760    /
                                       9070208765  4/01/16       3.39  66160  4/28/16  692286              04760    /
```

|       |       |                        |             |          |          |        |          |       |           |         | DATE |
|-------|-------|------------------------|-------------|----------|----------|--------|----------|-------|-----------|---------|------|
| VEND# | ALPHA | NAME                   | INVOICE NO. | INV.DATE | INV. AMT.| ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | CLRD |
|       |       |                        | 9070261111  | 4/01/16  | 97.92    | 66160  | 4/28/16  | 692286|           | 04760   | /    |
|       |       |                        | 9070261111  | 4/01/16  | 8.08     | 66160  | 4/28/16  | 692286| 150.49    | 04760   | /    |
|       |       |                        | **********  |          | 369.40   | ***GRAINGER*****GR-075****GRAINGER |       |           |         |      |
| *G-184| GUEST | GUEST SUPPLY - SYSCO   | 7247069     | 3/11/16  | 21.32    | 16400  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7247069     | 3/11/16  | 1.76     | 16400  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7247069     | 3/11/16  | 320.74   | 16250  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7247069     | 3/11/16  | 26.45    | 16250  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7247070     | 3/11/16  | 984.28   | 16400  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7247070     | 3/11/16  | 68.80    | 16400  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7247130     | 3/11/16  | 131.00   | 16850  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7247130     | 3/11/16  | 10.81    | 16850  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7247130     | 3/11/16  | 702.30   | 16500  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7247130     | 3/11/16  | 57.96    | 16500  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7247130     | 3/11/16  | 45.73    | 16400  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7247130     | 3/11/16  | 3.78     | 16400  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7247130     | 3/11/16  | 130.85   | 16200  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7247130     | 3/11/16  | 10.80    | 16200  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7253977     | 3/15/16  | 148.50   | 16500  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7253977     | 3/15/16  | 12.26    | 16500  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7263925     | 3/18/16  | 180.16   | 16400  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7263925     | 3/18/16  | 14.86    | 16400  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7264202     | 3/18/16  | 975.97   | 16250  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7264202     | 3/18/16  | 80.51    | 16250  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7264262     | 3/18/16  | 1,011.99 | 16400  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7264262     | 3/18/16  | 63.92    | 16400  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7267107     | 3/21/16  | 1,393.40 | 16500  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7267107     | 3/21/16  | 114.95   | 16500  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7267107     | 3/21/16  | 158.71   | 16400  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7267107     | 3/21/16  | 13.10    | 16400  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7268024     | 3/21/16  | 187.90   | 16500  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7268024     | 3/21/16  | 49.13    | 16500  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7268024     | 3/21/16  | 19.55    | 16500  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7270120     | 3/22/16  | 297.00   | 16500  | 4/07/16  | 194582|           | 03847   | 4/16 |
|       |       |                        | 7270120     | 3/22/16  | 24.50    | 16500  | 4/07/16  | 194582| 7,262.99  | 03847   | 4/16 |
|       |       |                        | 7278092     | 3/24/16  | 310.12   | 01905  | 4/21/16  | 196174|           | 04249   | 4/16 |
|       |       |                        | 7295728     | 4/01/16  | 2,656.28 | 16500  | 4/21/16  | 196174|           | 04502   | 4/16 |
|       |       |                        | 7295728     | 4/01/16  | 219.16   | 16500  | 4/21/16  | 196174|           | 04502   | 4/16 |
|       |       |                        | 7295729     | 4/01/16  | 1,547.93 | 16400  | 4/21/16  | 196174|           | 04502   | 4/16 |
|       |       |                        | 7295729     | 4/01/16  | 110.36   | 16400  | 4/21/16  | 196174|           | 04502   | 4/16 |
|       |       |                        | 7295729     | 4/01/16  | 1,282.20 | 16250  | 4/21/16  | 196174|           | 04502   | 4/16 |
|       |       |                        | 7295729     | 4/01/16  | 91.41    | 16250  | 4/21/16  | 196174|           | 04502   | 4/16 |
|       |       |                        | 7295729     | 4/01/16  | 197.50   | 16200  | 4/21/16  | 196174|           | 04502   | 4/16 |
|       |       |                        | 7295729     | 4/01/16  | 14.07    | 16200  | 4/21/16  | 196174|           | 04502   | 4/16 |
|       |       |                        | 7295729     | 4/01/16  | 47.44    | 16105  | 4/21/16  | 196174|           | 04502   | 4/16 |
|       |       |                        | 7295729     | 4/01/16  | 3.38     | 16105  | 4/21/16  | 196174|           | 04502   | 4/16 |
|       |       |                        | 7298673     | 4/04/16  | 84.00    | 16850  | 4/21/16  | 196174|           | 04502   | 4/16 |
|       |       |                        | 7298673     | 4/04/16  | 6.93     | 16850  | 4/21/16  | 196174| 6,570.78  | 04502   | 4/16 |
|       |       |                        | 7299447     | 4/04/16  | 51.34    | 16105  | 4/28/16  | 196702|           | 04736   | 4/16 |
|       |       |                        | 7312794     | 4/07/16  | 924.11   | 47040  | 4/28/16  | 196702|           | 04736   | 4/16 |
|       |       |                        | 7312794     | 4/07/16  | 76.27    | 47040  | 4/28/16  | 196702| 1,051.72  | 04736   | 4/16 |
|       |       |                        | **********  |          | 14,885.49| ***GUEST   ******G-184****GUEST SUPPLY - SYSCO |       |           |         |      |
| HB-005| HBM   | HBM SUPPLY OF TEXAS INC| 20297       | 2/19/16  | 126.85   | 47051  | 4/28/16  | 692302| 126.85    | 04736   | /    |
|       |       |                        | **********  |          | 126.85   | ***HBM    *****HB-005****HBM SUPPLY OF TEXAS INC |       |           |         |      |
| *H-297| HD SUPP| HD SUPPLY FACILITIES  | 9144208875  | 3/09/16  | 195.00   | 66600  | 4/07/16  | 194618|           | 03847   | 4/16 |
|       |       |                        | 9144208875  | 3/09/16  | 16.09    | 66600  | 4/07/16  | 194618|           | 03847   | 4/16 |
|       |       |                        | 9144208875  | 3/09/16  | 104.14   | 66120  | 4/07/16  | 194618|           | 03847   | 4/16 |
|       |       |                        | 9144208875  | 3/09/16  | 8.59     | 66120  | 4/07/16  | 194618| 323.82    | 03847   | 4/16 |
|       |       |                        | 9144610547  | 3/28/16  | 65.00    | 66600  | 4/28/16  | 196742|           | 04736   | 4/16 |
|       |       |                        | 9144610547  | 3/28/16  | 5.36     | 66600  | 4/28/16  | 196742|           | 04736   | 4/16 |
|       |       |                        | 9144610548  | 3/28/16  | 65.00    | 66600  | 4/28/16  | 196742|           | 04736   | 4/16 |
|       |       |                        | 9144610548  | 3/28/16  | 5.36     | 66600  | 4/28/16  | 196742|           | 04736   | 4/16 |
|       |       |                        | 9144648103  | 3/29/16  | 55.31    | 66120  | 4/28/16  | 196742|           | 04736   | 4/16 |
|       |       |                        | 9144648103  | 3/29/16  | 4.57     | 66120  | 4/28/16  | 196742| 200.60    | 04736   | 4/16 |
|       |       |                        | **********  |          | 524.42   | ***HD SUPP ******H-297****HD SUPPLY FACILITIES |       |           |         |      |

```
                                                                                                      DATE
VEND#   ALPHA   NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*H-175 HILTON   HILTON HOTELS CORPORATION  16565966  3/25/16     235.35 16105  4/07/16  194605        235.35 03847  4/16
                                        0012131090  3/14/16     310.42 60370  4/21/16  196195               04502  4/16
                                        0012132026  3/14/16     100.00- 60070  4/21/16  196195               04502  4/16
                                        0012134711  3/15/16     990.00 60310  4/21/16  196195               04502  4/16
                                        0012142311  3/31/16     577.50 62841  4/21/16  196195      1,777.92 04502  4/16
                                          653964  3/31/16   1,835.08 62625  4/22/16  196470               04736  4/16
                                          653964  3/31/16  20,825.66 62249  4/22/16  196470               04736  4/16
                                        0012148091  3/31/16   3,133.33 62625  4/22/16  196470               04736  4/16
                                        0012148091  3/31/16   4,442.16 62200  4/22/16  196470               04736  4/16
                                        0012148091  3/31/16  15,891.83 16300  4/22/16  196470     46,128.06 04736  4/16
                                          16626782  4/11/16     100.00 16105  4/28/16  196727               04736  4/16
                                        0012152833  4/11/16   4,856.63 62650  4/28/16  196727               04736  4/16
                                        0012153364  4/12/16     100.00- 60070  4/28/16  196727      4,856.63 04736  4/16
                                          **********            52,997.96  ***HILTON  ******H-175****HILTON HOTELS CORPORATION

HI-218 HILTON   HILTON DALLAS/GRANITE PRK    33749  3/22/16     259.65 16702  4/07/16  690143               03850   /
                                             33749  3/22/16      30.94 16702  4/07/16  690143        290.59 03850   /
                                             33804  4/14/16   1,818.31 62625  4/28/16  692311      1,818.31 04760   /
                                          **********             2,108.90  ***HILTON  *****HI-218****HILTON DALLAS/GRANITE PRK

HO-009 HOBART   HOBART SERVICE            90541587  3/13/16     705.47 66202  4/07/16  690710               03544   /
                                          90541587  3/13/16      58.20 66202  4/07/16  690710        763.67 03544   /
                                          32503593  3/28/16   2,239.78 66202  4/28/16  692746               04760   /
                                          32503593  3/28/16     184.78 66202  4/28/16  692746      2,424.56 04760   /
                                          **********             3,188.23  ***HOBART  *****HO-009****HOBART SERVICE

HO-762 HOSPITAL HOSPITALITY STAFFING        233455  3/25/16   1,804.09 26028  4/07/16  690159      1,804.09 03850   /
                                            233901  3/30/16   1,536.42 26028  4/21/16  691522      1,536.42 04504   /
                                            235277  4/08/16   1,543.71 26028  4/28/16  692748               04760   /
                                            236119  4/15/16   1,315.31 26028  4/28/16  692748      2,859.02 04760   /
                                          **********             6,199.53  ***HOSPITAL*****HO-762****HOSPITALITY STAFFING

HO-433 HOTEL    HOTEL INFORMATION SVC INC    45830  4/01/16     137.50 62870  4/28/16  692322        137.50 04760   /
                                          **********               137.50  ***HOTEL   *****HO-433****HOTEL INFORMATION SVC INC

HO-434 HOTEL    THE HOTEL ASSOCIATION     1002FT2016  3/22/16   150.00 60320  4/07/16  690155               03850   /
                                        1002TG2016  3/22/16     180.00 60320  4/07/16  690155        330.00 03850   /
                                        1002HL2016  4/04/16     140.00 62505  4/28/16  692323        140.00 04760   /
                                          **********               470.00  ***HOTEL   *****HO-434****THE HOTEL ASSOCIATION

*I-041 IKON     IKON/RICOH SERVICES       96511611  4/10/16     850.42 60370  4/07/16  194647               04002  4/16
                                          96511611  4/10/16      52.11 60370  4/07/16  194647        902.53 04002  4/16
                                          **********               902.53  ***IKON    ******I-041****IKON/RICOH SERVICES

*I-059 ISLAM    RUBINA ISLAM                 33116  3/31/16     191.86 62830  4/22/16  196471               04716  4/16
                                             33116  3/31/16      43.92 62501  4/22/16  196471        235.78 04716  4/16
                                          **********               235.78  ***ISLAM   ******I-059****RUBINA ISLAM

JA-122 JARK     JARK 1 ENTERTAINMENT LLC    101464  4/04/16     547.43 47050  4/21/16  691541               04397   /
                                            101464  4/04/16      75.00 47050  4/21/16  691541               04397   /
                                            101465  4/04/16     500.00 47050  4/21/16  691541               04397   /
                                            101465  4/04/16      75.00 47050  4/21/16  691541               04397   /
                                            101465  4/04/16       3.31 99999  4/21/16  691541      1,200.74 04397   /
                                          **********             1,200.74  ***JARK    *****JA-122****JARK 1 ENTERTAINMENT LLC

*R-209 JOHN     JOHNNIE B ROGERS          **PERMIT08  4/08/16    185.00 60110  4/14/16  195631        185.00 03136  4/16
                                          **********               185.00  ***JOHN    ******R-209****JOHNNIE B ROGERS

*J-231 JQH ACC  JQH ACCOUNTING SERVICES    *ACCT16 03  3/30/16 5,375.00 60116  4/07/16  194917      5,375.00 03136  4/16
                                          **********             5,375.00  ***JQH ACC ******J-231****JQH ACCOUNTING SERVICES
```

```
                                                                                                                                  DATE
VEND#    ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

*J-097 JQH AD    JQH ADMIN FEES ACCOUNT   JINS041601  4/14/16      981.43  66060  4/14/16  195747                   00000  4/16
                                          JINS041601  4/14/16    1,724.61  62060  4/14/16  195747                   00000  4/16
                                          JINS041601  4/14/16      941.56  60060  4/14/16  195747                   00000  4/16
                                          JINS041601  4/14/16       27.04  30060  4/14/16  195747                   00000  4/16
                                          JINS041601  4/14/16    2,684.67  26060  4/14/16  195747                   00000  4/16
                                          JINS041601  4/14/16    4,277.44  16060  4/14/16  195747      10,636.75    00000  4/16
                                                      **********   10,636.75  ***JQH AD  ******J-097****JQH ADMIN FEES ACCOUNT

JQ-004 JQH C     JQH C            122A0416    4/28/16      330.60  16150  4/28/16  911979                   00000    /
                                 122A0416    4/28/16      312.69  02005  4/28/16  911979                   00000    /
                                 122A041601  4/28/16        8.82  60115  4/28/16  911979                   00000    /
                                 122A041601  4/28/16       47.62  60061  4/28/16  911979                   00000    /
                                 122A041601  4/28/16       98.35  35901  4/28/16  911979                   00000    /
                                 122A041601  4/28/16      341.07  35030  4/28/16  911979                   00000    /
                                 122A041601  4/28/16      567.00  30460  4/28/16  911979                   00000    /
                                 122A041601  4/28/16      283.78  26260  4/28/16  911979                   00000    /
                                 122A041602  4/28/16       99.23  60856  4/28/16  911979                   00000    /
                                 122A041602  4/28/16      271.25  60721  4/28/16  911979                   00000    /
                                 122A041602  4/28/16       27.51  60590  4/28/16  911979                   00000    /
                                 122A041602  4/28/16       19.99  60580  4/28/16  911979                   00000    /
                                 122A041602  4/28/16      687.88  60520  4/28/16  911979                   00000    /
                                 122A041602  4/28/16      310.32- 60370  4/28/16  911979                   00000    /
                                 122A041602  4/28/16      483.56  60320  4/28/16  911979                   00000    /
                                 122A041603  4/28/16    7,632.42  62843  4/28/16  911979                   00000    /
                                 122A041603  4/28/16       48.18  62835  4/28/16  911979                   00000    /
                                 122A041603  4/28/16      156.01  62401  4/28/16  911979                   00000    /
                                 122A041603  4/28/16        7.04  60880  4/28/16  911979                   00000    /
                                 122A041603  4/28/16    1,486.14  60870  4/28/16  911979                   00000    /
                                 122A041604  4/28/16       42.03  85962  4/28/16  911979                   00000    /
                                 122A041604  4/28/16      502.62  66100  4/28/16  911979                   00000    /
                                 122A041604  4/28/16      100.00  64700  4/28/16  911979                   00000    /
                                 122A041604  4/28/16    1,038.78  62870  4/28/16  911979                   00000    /
                                 122A041604  4/28/16       31.75  62860  4/28/16  911979                   00000    /
                                 122A041604  4/28/16      308.78  62850  4/28/16  911979                   00000    /
                                 122B0416    4/28/16      481.76  60860  4/28/16  911979      15,104.54    00000    /
                                             **********   15,104.54  ***JQH C   *****JQ-004****JQH C

*J-098 JQH CL    JQH CLAIMS ACCOUNT   JINS041601  4/14/16    1,698.43  66060  4/14/16  195820                   00000  4/16
                                      JINS041601  4/14/16    8,475.80  62060  4/14/16  195820                   00000  4/16
                                      JINS041601  4/14/16    3,975.48  60060  4/14/16  195820                   00000  4/16
                                      JINS041601  4/14/16    8,811.90  26060  4/14/16  195820                   00000  4/16
                                      JINS041601  4/14/16   12,054.46  16060  4/14/16  195820      35,016.07    00000  4/16
                                                  **********   35,016.07  ***JQH CL  ******J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG   JQH REGIONAL    ALLOC   *RFM16  03  4/05/16      446.53  66900  4/07/16  194867         446.53  03136  4/16
                                                  **********      446.53  ***JQH REG ******J-040****JQH REGIONAL     ALLOC

*J-024 JQHHM     JQHHM REG.  ALLOCATIONS   *RDS16  03  4/05/16    2,196.41  62900  4/07/16  194693       2,196.41  03136  4/16
                                           *RVP15  03  4/05/16    3,640.05  60900  4/07/16  194698       3,640.05  03136  4/16
                                                  **********    5,836.46  ***JQHHM   ******J-024****JQHHM REG.  ALLOCATIONS

*J-025 JQHHM     JQHHM REG.  ALLOCATIONS   *ARM16  03  4/05/16    4,446.28  16900  4/07/16  194717       4,446.28  03136  4/16
                                                  **********    4,446.28  ***JQHHM   ******J-025****JQHHM REG.  ALLOCATIONS

*J-026 JQHHM     JQHHM NAT'L SALES + REV   *ARM16  03  4/05/16      449.87  62900  4/07/16  194752         449.87  03136  4/16
                                           *DSA16  01  4/05/16      463.44  62900  4/07/16  194757         463.44  04032  4/16
                                           *RMA16  03  4/05/16      294.76  62900  4/07/16  194766         294.76  03136  4/16
                                           *BRM16  03  4/05/16    1,092.32  62900  4/07/16  194787       1,092.32  03136  4/16
                                           *EC16   03  4/05/16      493.36  62900  4/07/16  194792         493.36  03136  4/16
                                           *RPM16  02  4/05/16      281.70  66900  4/07/16  194801         281.70  03136  4/16
                                           *DRM16  03  4/05/16      769.87  62900  4/07/16  194822         769.87  03136  4/16
                                           *FM16   02  4/05/16      420.79  66900  4/07/16  194827         420.79  03136  4/16
                                                  **********    4,266.11  ***JQHHM   ******J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL JQHHM LLC        MGMT031604  3/31/16   35,810.32  02013  4/14/16  691246      35,810.32    00000    /
                                             **********   35,810.32  ***JQHHM LL****JQ-003****JQHHM LLC
```

```
                                                                                                         DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

KA-019 KAINZ     SUSAN M KAINZ LLC    41116  4/11/16     278.00 62625  4/28/16 692352      278.00 04760   /
                                      **********         278.00  ***KAINZ   *****KA-019****SUSAN M KAINZ LLC

KA-043 KAMCO     KAMCO HOSE & PIPE   071716  3/17/16      11.14 66250  4/28/16 692353              04736   /
                                     071716  3/17/16        .91 66250  4/28/16 692353       12.05 04736   /
                                      **********          12.05  ***KAMCO   *****KA-043****KAMCO HOSE & PIPE

*K-160 KONE      KONE INC -ONLY AUTO PAYS *6739A 02 4/01/16  6,668.63 66300  4/07/16 194954             03136  4/16
                                         *6739A 02 4/01/16     93.52 66300  4/07/16 194954   6,762.15 03136  4/16
                                      **********        6,762.15  ***KONE    ******K-160****KONE INC -ONLY AUTO PAYS

KO-059 KONE      KONE INC       1157151893  3/22/16     319.91 66300  4/07/16 690697              03850   /
                                1157151893  3/22/16      26.39 66300  4/07/16 690697      346.30 03850   /
                                      **********         346.30  ***KONE   *****KO-059****KONE INC

LA-069 LA SPIGA  LA SPIGA BAKERY INC  179234  3/10/16      60.00 24510  4/07/16 690204              03856   /
                                      179354  3/12/16     139.80 24510  4/07/16 690204              03856   /
                                      179496  3/15/16     203.05 24510  4/07/16 690204      402.85 03544   /
                                      179744  3/18/16     241.96 24510  4/14/16 690938              03544   /
                                      179934  3/22/16      81.06 24510  4/14/16 690938      323.02 03850   /
                                      180064  3/23/16      46.00 24510  4/21/16 691563              03850   /
                                      180064  3/23/16       7.00 24510  4/21/16 691563       53.00 03850   /
                                      180360  3/29/16     165.24 24510  4/28/16 692371              04760   /
                                      180780  4/04/16     225.27 24510  4/28/16 692371      390.51 04760   /
                                      **********        1,169.38  ***LA SPIGA*****LA-069****LA SPIGA BAKERY INC

LA-147 LAS       LAS COLINAS PRINTING &   53395  2/27/16     240.00 16600  4/07/16 690207              03847   /
                                          53395  2/27/16      19.80 16600  4/07/16 690207              03847   /
                                          53440  3/10/16     194.00 60552  4/07/16 690207              03856   /
                                          53440  3/10/16      16.01 60552  4/07/16 690207              03856   /
                                          53442  3/10/16     150.00 45022  4/07/16 690207              03544   /
                                          53442  3/10/16      12.38 45022  4/07/16 690207      632.19 03544   /
                                          53480  3/16/16      59.00 60552  4/14/16 690940              03850   /
                                          53480  3/16/16       4.87 60552  4/14/16 690940       63.87 03850   /
                                          53556  4/01/16      59.00 60552  4/28/16 692373              04504   /
                                          53556  4/01/16       4.87 60552  4/28/16 692373       63.87 04504   /
                                      **********          759.93  ***LAS     *****LA-147****LAS COLINAS PRINTING &

LE-217 LESLIE    LESLIE'S SWIMMNG POOL SUP 419413900  3/29/16  15.18 66600  4/21/16 691569              04504   /
                                          419413900  3/29/16   1.25 66600  4/21/16 691569       16.43 04504   /
                                          419414507  4/05/16 127.20 66600  4/28/16 692381              04760   /
                                          419414507  4/05/16  10.49 66600  4/28/16 692381      137.69 04760   /
                                      **********          154.12  ***LESLIE  *****LE-217****LESLIE'S SWIMMNG POOL SUP

LG-007 LG        LG ELECTRONICS ALABAMA  AI08066905  3/23/16  162.38 66520  4/21/16 691574      162.38 04504   /
                                      **********          162.38  ***LG     *****LG-007****LG ELECTRONICS ALABAMA

LI-191 LINCOLN   LINCOLN MEMORIAL UNIV    41416  4/14/16  1,396.39 14030  4/28/16 692389   1,396.39 04760   /
                                      **********        1,396.39  ***LINCOLN *****LI-191****LINCOLN MEMORIAL UNIV

*L-112 LUNDT     RICHARD LUNDT            31016  3/10/16      97.19 60719  4/07/16 194994              03769  4/16
                                          31016  3/10/16      33.29 60719  4/07/16 194994              03769  4/16
                                          31016  3/10/16      27.00 60070  4/07/16 194994      157.48 03769  4/16
                                          40516  4/05/16      90.64 60719  4/19/16 195965              04533  4/16
                                          40516  4/05/16      26.00 60070  4/19/16 195965      116.64 04533  4/16
                                          41116  4/11/16     139.12 60719  4/19/16 195966      139.12 04533  4/16
                                      **********          413.24  ***LUNDT   ******L-112****RICHARD LUNDT

MA-269 MAGNUS    MAGNUS MOBILITY SYSTEMS  1130958  3/28/16    50.00 66202  4/28/16 692408              04760   /
                                          1130958  3/28/16    13.73 66202  4/28/16 692408              04760   /
                                          1130958  3/28/16     5.27 66202  4/28/16 692408              04760   /
                                          1131718  4/05/16   214.00 66202  4/28/16 692408              04760   /
```

```
                                                                                                                          DATE
VEND#   ALPHA    NAME             INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                  1131718  4/05/16    16.88  66202  4/28/16  692408                     04760   /
                                  1131718  4/05/16    19.06  66202  4/28/16  692408         318.94      04760   /
                                  **********          318.94  ***MAGNUS  *****MA-269****MAGNUS MOBILITY SYSTEMS

*M-024 MARSH    MARSH USA INC     INSA031601 4/07/16  3,854.24  01311  4/07/16 195291      3,854.24     00000  4/16
                                  INSA031602 4/07/16  3,301.00  02120  4/07/16 195333                   00000  4/16
                                  INSA031602 4/07/16  5,240.00  01310  4/07/16 195333      8,541.00     00000  4/16
                                  **********         12,395.24  ***MARSH   ******M-024****MARSH USA INC

*M-244 MASTERS  BRETT MASTERS        41216  4/12/16    21.64  66120  4/22/16 196473                     04736  4/16
                                     41216  4/12/16    64.54  60720  4/22/16 196473                     04736  4/16
                                     41216  4/12/16    33.73  60070  4/22/16 196473         119.91      04736  4/16
                                  **********          119.91  ***MASTERS ******M-244****BRETT MASTERS

ME-418 MEDCO    MEDCO WHOLESALE DISTRIBTR ESFTX1089 4/04/16  646.15  26505  4/28/16 692422              04760   /
                                  ESFTX1089  4/04/16     9.18  26505  4/28/16 692422         655.33     04760   /
                                  **********          655.33  ***MEDCO   *****ME-418****MEDCO WHOLESALE DISTRIBTR

MI-172 MID AM   MID AMERICA METALS INC  0127468IN 4/01/16  409.24  66120  4/28/16 692427               04760   /
                                  0127468IN  4/01/16    33.76  66120  4/28/16 692427         443.00     04760   /
                                  **********          443.00  ***MID AM  *****MI-172****MID AMERICA METALS INC

MO-320 MOBILE   MOBILE GRANDSTANDS AND    7227  9/18/15   703.63  47050  4/21/16 691913                04502   /
                                     7356  1/29/16  1,840.25  47050  4/21/16 691913                     04502   /
                                     7357  2/01/16    438.41  47050  4/21/16 691913       2,982.29      04502   /
                                  **********        2,982.29  ***MOBILE  *****MO-320****MOBILE GRANDSTANDS AND

MU-100 MUZAK    MUZAK LLC         52300755  4/01/16   155.34  16805  4/06/16 911704                     04021   /
                                  52300755  4/01/16     5.97  16805  4/06/16 911704                     04021   /
                                  52324472  4/01/16    76.44  16805  4/06/16 911704         237.75      04021   /
                                  **********          237.75  ***MUZAK   *****MU-100****MUZAK LLC

*M-416 MYLES    HELEN MYLES          32916  3/29/16    53.74  60730  4/07/16 195024                     03847  4/16
                                     32916  3/29/16    53.74- 60730  4/07/16 195024             .00     03847  4/16
                                    32916A  3/29/16    53.74  60730  4/15/16 195912          53.74      04396  4/16
                                  **********           53.74  ***MYLES   ******M-416****HELEN MYLES

NE-306 NECA     TEXAS USF         TXUS0416   4/11/16     5.02  35901  4/11/16 911718           5.02     00000   /
                                  **********            5.02  ***NECA    *****NE-306****TEXAS USF

NE-206 NEW YORK NEW YORK BAGEL CAFE  163765  3/21/16    94.60  24505  4/07/16 690274                    03850   /
                                    163850  3/23/16    97.00  24505  4/07/16 690274                     03850   /
                                    163926  3/25/16   180.40  24505  4/07/16 690274         372.00      03850   /
                                    164006  3/28/16    94.60  24505  4/28/16 692449                     04760   /
                                    164084  3/30/16    94.60  24505  4/28/16 692449                     04760   /
                                    164166  4/01/16   288.40  24505  4/28/16 692449                     04760   /
                                    164249  4/04/16    94.60  24510  4/28/16 692449                     04760   /
                                    164291  4/05/16   107.40  24505  4/28/16 692449                     04760   /
                                    164339  4/06/16    94.60  24505  4/28/16 692449                     04760   /
                                    164432  4/08/16   306.40  24510  4/28/16 692449                     04760   /
                                    164510  4/11/16    94.60  24510  4/28/16 692449                     04760   /
                                    164598  4/13/16   154.00  24505  4/28/16 692449                     04760   /
                                    164689  4/15/16   163.80  24505  4/28/16 692449       1,493.00      04760   /
                                  **********        1,865.00  ***NEW YORK*****NE-206****NEW YORK BAGEL CAFE

*N-090 NOR1     NOR1 INC          INV209352 3/31/16   484.65  16105  4/21/16 196285         484.65      04502  4/16
                                  **********          484.65  ***NOR1    ******N-090****NOR1 INC

OA-015 OAK      OAK FARMS DAIRY    1292240  3/22/16   116.25  16110  4/07/16 690278         116.25      03850   /
                                   1303274  3/29/16   116.25  16110  4/28/16 692455                     04760   /
                                   1314477  4/05/16   116.25  16110  4/28/16 692455                     04760   /
```

```
                                                                                                                     DATE
VEND#   ALPHA    NAME              INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                   1326304  4/12/16        46.50 16110  4/28/16  692455            279.00 04760    /
                                          **********      395.25  ***OAK    *****OA-015****OAK FARMS DAIRY

OR-023 ORIENTAL ORIENTAL TRADING COMPANY 7633471401  2/22/16   38.22 16105  4/07/16  690290                       03847   /
                                   7633471401  2/22/16        22.99 16105  4/07/16  690290            61.21 03847   /
                                          **********       61.21  ***ORIENTAL*****OR-023****ORIENTAL TRADING COMPANY

PE-074 PELLER    PELLERIN LAUNDRY MACH INC INV300927  3/15/16  1,471.49 66275  4/07/16  690625                    03850   /
                                   INV300927  3/15/16       121.37 66275  4/07/16  690625         1,592.86 03850   /
                                   INV301327  3/24/16       902.50 66275  4/28/16  692761                    04760   /
                                   INV301327  3/24/16        74.44 66275  4/28/16  692761                    04760   /
                                   INV301684  3/31/16        58.23 66275  4/28/16  692761                    04760   /
                                   INV301684  3/31/16         4.79 66275  4/28/16  692761                    04760   /
                                   INV301690  3/31/16     2,729.60 66275  4/28/16  692761                    04760   /
                                   INV301690  3/31/16       225.16 66275  4/28/16  692761                    04760   /
                                   INV301905  4/05/16       694.58 66275  4/28/16  692761                    04760   /
                                   INV301905  4/05/16        57.27 66275  4/28/16  692761         4,746.57 04760   /
                                          **********     6,339.43  ***PELLER   *****PE-074****PELLERIN LAUNDRY MACH INC

PE-171 PEPSI     PEPSI-COLA        29837404  3/31/16       185.50 24505  4/28/16  692842           185.50 04760   /
                                          **********      185.50  ***PEPSI   *****PE-171****PEPSI-COLA

PE-112 PETALS    PETALS, A FLORIST 010998  3/22/16        50.00 60070  4/07/16  690300                     03850   /
                                   010998  3/22/16        15.00 60070  4/07/16  690300                     03850   /
                                   010998  3/22/16         5.37 60070  4/07/16  690300            70.37 03850   /
                                          **********       70.37  ***PETALS  *****PE-112****PETALS, A FLORIST

PL-043 PLANT     PLANT CARE CO     6580  4/01/16       2,414.57 66450  4/28/16  692763                     04760   /
                                   6580  4/01/16         199.20 66450  4/28/16  692763         2,613.77 04760   /
                                          **********    2,613.77  ***PLANT   *****PL-043****PLANT CARE CO

PL-083 PLASTI    PLASTICARD-LOCKTECH INT'L 730526  3/16/16   125.00 16400  4/14/16  691001                  03850   /
                                   730526  3/16/16        18.00 16400  4/14/16  691001           143.00 03850   /
                                          **********      143.00  ***PLASTI  *****PL-083****PLASTICARD-LOCKTECH INT'L

PL-056 PLUMBMAS PLUMBMASTER INC    IN01308200  3/29/16   1,328.80 66120  4/28/16  692492                    04760   /
                                   IN01308200  3/29/16     109.64 66120  4/28/16  692492                    04760   /
                                   IN01309733  4/01/16     125.49 66202  4/28/16  692492                    04760   /
                                   IN01309733  4/01/16      12.95 66202  4/28/16  692492                    04760   /
                                   IN01309733  4/01/16      11.42 66202  4/28/16  692492         1,588.30 04760   /
                                          **********    1,588.30  ***PLUMBMAS*****PL-056****PLUMBMASTER INC

*P-361 PREMIERE PREMIERE BOOTH LLC OR D047132640  4/19/16  595.38 47050  4/28/16  196865           595.38 04770  4/16
                                          **********      595.38  ***PREMIERE******P-361****PREMIERE BOOTH LLC OR

PR-387 PRISM     PRISM ELECTRIC INC RVCE023972  4/05/16    276.04 47050  4/28/16  692508           276.04 04760   /
                                          **********      276.04  ***PRISM   *****PR-387****PRISM ELECTRIC INC

*P-171 PUTNAM    KEITH PUTNAM OR FRISCO D047132815  4/07/16  40.00 60016  4/21/16  196294                  04603  4/16
                                   D047132815  4/07/16     280.00 60016  4/21/16  196294           320.00 04603  4/16
                                          **********      320.00  ***PUTNAM  *****P-171****KEITH PUTNAM OR FRISCO

QU-130 QUEEN'S   QUEEN'S WINERY    1134  3/24/16          99.49 24510  4/07/16  690337            99.49 03850   /
                                          **********       99.49  ***QUEEN'S *****QU-130****QUEEN'S WINERY

QU-115 QUEST     QUEST AUDIO LLC   ESF44028JH  3/14/16   1,179.00 26028  4/07/16  690336         1,179.00 03544   /
                                   ES44036JH  3/18/16      522.50 26028  4/14/16  691013           522.50 03544   /
                                          **********    1,701.50  ***QUEST   *****QU-115****QUEST AUDIO LLC
```

```
                                                                                                               DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

RI-171 RICHARD  RICHARD PIPER ARCHITECT        204 12/26/15  1,662.09 01908  4/28/16 692545      1,662.09 04064   /
                                        **********         1,662.09  ***RICHARD *****RI-171****RICHARD PIPER ARCHITECT

RI-254 RICHARD  RICHARDSON RENAISSANC HTL      DB49  4/05/16   187.93 62835  4/28/16 692547        187.93 04760   /
                                        **********           187.93  ***RICHARD *****RI-254****RICHARDSON RENAISSANC HTL

*R-333 RICHTER  CHRIS RICHTER OR FRISCO  D037132267  3/31/16  200.00 30078  4/07/16 195092        200.00 03789   4/16
                                         D047131818  4/07/16  200.00 30078  4/21/16 196316        200.00 04492   4/16
                                         D047132808  4/19/16  200.00 30078  4/28/16 196892        200.00 04770   4/16
                                         D047138194  4/19/16  100.00 30078  4/28/16 196893        100.00 04770   4/16
                                        **********           700.00  ***RICHTER ******R-333****CHRIS RICHTER OR EMBASSY

RI-092 RICO     RICOH USA INC          1061380973  3/10/16   513.62 60551  4/07/16 690357                 03544   /
                                       1061380973  3/10/16    41.75 60551  4/07/16 690357                 03544   /
                                       1061399793  3/11/16   560.32 60551  4/07/16 690357                 03850   /
                                       1061399793  3/11/16    46.23 60551  4/07/16 690357      1,161.92   03850   /
                                       5041139940  3/20/16   497.72 60370  4/14/16 691025                 03850   /
                                       5041139940  3/20/16    41.06 60370  4/14/16 691025        538.78   03850   /
                                        **********         1,700.70  ***RICO    *****RI-092****RICOH USA INC

RI-042 RIDGEWAY RIDGEWAY COMMUNICATIONS      53595  4/06/16   46.10 66520  4/28/16 692530                 04760   /
                                             53595  4/06/16   17.88 66520  4/28/16 692530         63.98   04760   /
                                        **********            63.98  ***RIDGEWAY*****RI-042****RIDGEWAY COMMUNICATIONS

RO-098 ROLLING  ROLLING STONE INC            46949  3/22/16   45.00 47040  4/28/16 692553                 04736   /
                                             46949  3/22/16    3.71 47040  4/28/16 692553                 04736   /
                                             47471  4/12/16   45.00 47040  4/28/16 692553                 04760   /
                                             47471  4/12/16    3.71 47040  4/28/16 692553         97.42   04760   /
                                        **********            97.42  ***ROLLING *****RO-098****ROLLING STONE INC

*R-207 ROYAL    ROYAL PAPER CORP          4580433  2/17/16   670.08 16400  4/07/16 195079                 03847   4/16
                                          4580433  2/17/16    55.28 16400  4/07/16 195079                 03847   4/16
                                          4586363  3/16/16   907.48 16400  4/07/16 195079                 03847   4/16
                                          4586363  3/16/16    74.85 16400  4/07/16 195079                 03847   4/16
                                          4587984  3/23/16   630.71 26660  4/07/16 195079                 03847   4/16
                                          4587984  3/23/16    52.02 26660  4/07/16 195079      2,390.42   03847   4/16
                                          4589738  3/31/16   485.95 47040  4/28/16 196876                 04736   4/16
                                          4589738  3/31/16    40.09 47040  4/28/16 196876                 04736   4/16
                                          4589738  3/31/16   699.94 26660  4/28/16 196876                 04736   4/16
                                          4589738  3/31/16    57.75 26660  4/28/16 196876                 04736   4/16
                                          4590391  4/04/16 1,324.23 16400  4/28/16 196876                 04736   4/16
                                          4590391  4/04/16   109.26 16400  4/28/16 196876                 04736   4/16
                                          4591359  4/07/16   857.05 47040  4/28/16 196876                 04736   4/16
                                          4591359  4/07/16    70.72 47040  4/28/16 196876                 04736   4/16
                                          4591359  4/07/16    71.85 26660  4/28/16 196876                 04736   4/16
                                          4591359  4/07/16     5.92 26660  4/28/16 196876                 04736   4/16
                                          4591504  4/07/16    47.90 26660  4/28/16 196876                 04736   4/16
                                          4591504  4/07/16     3.95 26660  4/28/16 196876      3,774.61   04736   4/16
                                        **********         6,165.03  ***ROYAL    ******R-207****ROYAL PAPER CORP

SA-288 SAFLOK   SAFLOK                  INV414256  3/29/16   101.48 66120  4/21/16 691712                 04504   /
                                       INV414256  3/29/16    14.99 66120  4/21/16 691712                 04504   /
                                       INV414256  3/29/16     9.61 66120  4/21/16 691712        126.08   04504   /
                                       INV415539  4/07/16   356.70 66120  4/28/16 692565                 04760   /
                                       INV415539  4/07/16    13.35 66120  4/28/16 692565                 04760   /
                                       INV415539  4/07/16    30.53 66120  4/28/16 692565        400.58   04760   /
                                        **********           526.66  ***SAFLOK *****SA-288****SAFLOK

SA-460 SAM'S    SAM'S CLUB                  008809  3/23/16    16.08 24505  4/07/16 690396         16.08 03847   /
                                        **********            16.08  ***SAM'S    *****SA-460****SAM'S CLUB

SC-042 SCHNEIDE SCHNEIDER ELECTRIC          616940  2/15/16   300.00 66160  4/21/16 691728                 04502   /
                                            616940  2/15/16    23.93 66160  4/21/16 691728        323.93   04502   /
                                        **********           323.93  ***SCHNEIDE*****SC-042****SCHNEIDER ELECTRIC
```

```
                                                                                                              DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

SC-018 SCHREI   R.L. SCHREIBER INC.   I167303909  3/30/16     159.80  24510  4/28/16  692578                  04760  /
                                      I167303942  4/12/16     286.15  24510  4/28/16  692578       445.95    04760  /
                                                  **********              445.95  ***SCHREI  *****SC-018****R.L. SCHREIBER INC.

*S-463 SEAF     SEAFOOD SUPPLY CO        122260  3/24/16   4,504.65  24510  4/07/16  195111     4,504.65    03847  4/16
                                                  **********            4,504.65  ***SEAF   ******S-463****SEAFOOD SUPPLY CO

SE-425 SEAL     SEAL TEX INC              14898  4/06/16     204.00  66202  4/28/16  692585                  04760  /
                                          14898  4/06/16      10.00  66202  4/28/16  692585                  04760  /
                                          14898  4/06/16      17.66  66202  4/28/16  692585                  04760  /
                                          15056  4/01/16     185.10  66202  4/28/16  692585                  04760  /
                                          15056  4/01/16      15.27  66202  4/28/16  692585       432.03    04760  /
                                                  **********              432.03  ***SEAL   *****SE-425****SEAL TEX INC

*S-745 SERTI    SERTIFI              *SALE  03  4/01/16     120.44  62843  4/14/16  195698       120.44    03136  4/16
                                                  **********              120.44  ***SERTI  *****S-745****SERTIFI

SI-375 SIGNATUR SIGNATURE GARMENT CRE INC  105029  3/31/16     511.95  45030  4/21/16  691746                  04504  /
                                          105029  3/31/16      46.05  16800  4/21/16  691746                  04504  /
                                          105029  3/31/16       3.09  16800  4/21/16  691746       561.09    04504  /
                                          105321  4/15/16     510.11  45030  4/28/16  692598                  04760  /
                                          105321  4/15/16      36.00  16800  4/28/16  692598                  04760  /
                                          105321  4/15/16       2.92  16800  4/28/16  692598       549.03    04760  /
                                                  **********            1,110.12  ***SIGNATUR*****SI-375****SIGNATURE GARMENT CRE INC

*S-498 SMITH    SMITH CONSULTING ASSC INC   37644 12/28/15   1,065.00  66275  4/21/16  196326     1,065.00    04502  4/16
                                                  **********            1,065.00  ***SMITH   ******S-498****SMITH CONSULTING ASSC INC

SO-056 SODEXO   SODEXO INC & AFFILIATES    45412  3/12/16   2,525.29  14030  4/14/16  690669     2,525.29    03850  /
                                                  **********            2,525.29  ***SODEXO  *****SO-056****SODEXO INC & AFFILIATES

*L-182 SONIFI   SONIFI(LODGENET)SOLUTIONS  2679901  4/06/16   1,696.47  45025  4/28/16  196789                  04736  4/16
                                           2679901  4/06/16     176.44  45025  4/28/16  196789     1,872.91    04736  4/16
                                                  **********            1,872.91  ***SONIFI  ******L-182****SONIFI(LODGENET)SOLUTIONS

SP-079 SPECTRUM SPECTRUM AUDIO VISUAL INC  INV111709  1/11/16   2,658.00  01904  4/14/16  691192     2,658.00    04249  /
                                                  **********            2,658.00  ***SPECTRUM*****SP-079****SPECTRUM AUDIO VISUAL INC

SP-264 SPRINT   SPRINT                0679821135  4/05/16      15.16  35901  4/14/16  911762                  04303  /
                                      0679821135  4/05/16     227.36  35031  4/14/16  911762       242.52    04303  /
                                                  **********              242.52  ***SPRINT  *****SP-264****SPRINT

ST-244 STAFF PR STAFF PRO WORKFORCE       24033  3/23/16     963.90  26028  4/07/16  690701       963.90    03850  /
                                          24431  3/31/16     720.90  26028  4/21/16  691768       720.90    04504  /
                                          24775  4/07/16     854.55  26028  4/28/16  692779                  04760  /
                                          25112  4/15/16     696.60  26028  4/28/16  692779     1,551.15    04760  /
                                                  **********            3,235.95  ***STAFF PR*****ST-244****STAFF PRO WORKFORCE

ST-448 STAPLES  STAPLES BUSINESS ADVANTAG  3296500574  3/18/16     184.98  60551  4/07/16  690674                  03850  /
                                           3296500574  3/18/16      15.26  60551  4/07/16  690674                  03850  /
                                           3296500574  3/18/16     233.46  60550  4/07/16  690674                  03850  /
                                           3296500574  3/18/16      19.26  60550  4/07/16  690674       452.96    03850  /
                                           3297973593  4/01/16     512.31  60550  4/21/16  691963                  04504  /
                                           3297973593  4/01/16      42.27  60550  4/21/16  691963                  04504  /
                                           3297973593  4/01/16      13.69  26505  4/21/16  691963                  04504  /
                                           3297973593  4/01/16       1.13  26505  4/21/16  691963                  04504  /
                                           3297973594  4/01/16      61.98  60550  4/21/16  691963                  04504  /
                                           3297973594  4/01/16       5.11  60550  4/21/16  691963                  04504  /
                                           3298492642  4/02/16      77.99  60551  4/21/16  691963                  04504  /
                                           3298492642  4/02/16       6.43  60551  4/21/16  691963       720.91    04504  /
                                                  **********            1,173.87  ***STAPLES *****ST-448****STAPLES BUSINESS ADVANTAG
```

```
                                                                                                                       DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

ST-387 STARBUCK STARBUCKS COFFEE CO   0166010628  3/17/16    146.56 26660  4/14/16 691249              03850    /
                                      0166010628  3/17/16     96.24 26230  4/14/16 691249    242.80    03850    /
                                      **********              242.80  ***STARBUCK*****ST-387****STARBUCKS COFFEE CO

*S-001 STATE    STATE TREASURER-TEXAS  STRM0416  4/11/16     363.35 02060  4/11/16 195397              00000  4/16
                                       STRM0416  4/11/16  58,948.99 02059  4/11/16 195397  59,312.34   00000  4/16
                                      **********           59,312.34  ***STATE  ******S-001****STATE TREASURER-TEXAS

*S-316 STATE    STATE TREASURER-TEXAS  RYAN0416  4/11/16   1,402.30- 85962  4/11/16 195401             00000  4/16
                                       RYAN0416  4/11/16   1,402.30 02058  4/11/16 195401              00000  4/16
                                       SLSU0416  4/11/16     559.10 85960  4/11/16 195401              00000  4/16
                                       SLSU0416  4/11/16      12.52 35901  4/11/16 195401              00000  4/16
                                       SLSU0416  4/11/16   8,392.73 02060  4/11/16 195401              00000  4/16
                                       SLSU0416  4/11/16   1,402.31 02058  4/11/16 195401  10,366.66   00000  4/16
                                      **********           10,366.66  ***STATE  ******S-316****STATE TREASURER-TEXAS

*S-731 STUCKERM ASA STUCKERMAN           40716  4/07/16      47.23 62830  4/22/16 196474               04736  4/16
                                         40716  4/07/16      55.95 62505  4/22/16 196474    103.18     04736  4/16
                                      **********              103.18  ***STUCKERM*****S-731****ASA STUCKERMAN

SU-104 SUNBELT  SUNBELT RENTALS, INC  9175837002  3/31/16   1,164.90 47050  4/28/16 692626             04760    /
                                      9175837002  3/31/16     500.00 47050  4/28/16 692626             04760    /
                                      9175837002  3/31/16       9.59 99999  4/28/16 692626   1,674.49  04760    /
                                      **********            1,674.49  ***SUNBELT *****SU-104****SUNBELT RENTALS, INC

*S-715 SYSCO    SYSCO                 611931388  2/18/16      84.24 26660  4/07/16 195153               03847  4/16
                                      611931388  2/18/16      75.00 26660  4/07/16 195153               03847  4/16
                                      611954142  2/19/16      36.67 16400  4/07/16 195153               03847  4/16
                                      611954142  2/19/16       1.08 16400  4/07/16 195153               03847  4/16
                                      611954142  2/19/16     721.97 16105  4/07/16 195153               03847  4/16
                                      611954142  2/19/16      21.25 16105  4/07/16 195153               03847  4/16
                                      611979404  2/22/16      18.65 26660  4/07/16 195153               03847  4/16
                                      612146272  3/04/16     485.29 16105  4/07/16 195153               03847  4/16
                                      612146272  3/04/16      18.60 16105  4/07/16 195153               03847  4/16
                                      612238366  3/11/16      18.35 16400  4/07/16 195153               03847  4/16
                                      612238366  3/11/16        .36 16400  4/07/16 195153               03847  4/16
                                      612238366  3/11/16     295.32 16105  4/07/16 195153               03847  4/16
                                      612238366  3/11/16       5.77 16105  4/07/16 195153               03847  4/16
                                      612324805  3/18/16      71.05 16400  4/07/16 195153               03847  4/16
                                      612324805  3/18/16       3.32 16400  4/07/16 195153               03847  4/16
                                      612324805  3/18/16     570.49 16105  4/07/16 195153               03847  4/16
                                      612324805  3/18/16      26.68 16105  4/07/16 195153               03847  4/16
                                      612337071  3/19/16      73.76 26660  4/07/16 195153               03847  4/16
                                      612337071  3/19/16      75.00 26660  4/07/16 195153               03847  4/16
                                      612351536  3/21/16      14.04 26660  4/07/16 195153               03847  4/16
                                      612351537  3/21/16     654.16 24510  4/07/16 195153               03847  4/16
                                      612352035  3/21/16     400.88 16125  4/07/16 195153               03847  4/16
                                      612352036  3/21/16   1,077.17 24510  4/07/16 195153               03847  4/16
                                      612352037  3/21/16   1,362.65 24505  4/07/16 195153               03847  4/16
                                      612352130  3/21/16   2,171.26 16110  4/07/16 195153               03847  4/16
                                      612373973  3/22/16      95.11 26220  4/07/16 195153               03847  4/16
                                      612373973  3/22/16       7.85 26220  4/07/16 195153               03847  4/16
                                      612385770  3/23/16      68.64 24510  4/07/16 195153               03847  4/16
                                      612386296  3/23/16     735.11 26230  4/07/16 195153               03847  4/16
                                      612386296  3/23/16      60.64 26230  4/07/16 195153               03847  4/16
                                      612386296  3/23/16     178.82 26220  4/07/16 195153               03847  4/16
                                      612386296  3/23/16      14.75 26220  4/07/16 195153               03847  4/16
                                      612387539  3/23/16     165.55 24510  4/07/16 195153               03847  4/16
                                      612388295  3/23/16      67.12 24510  4/07/16 195153               03847  4/16
                                      612397495  3/24/16     386.56 24510  4/07/16 195153               03847  4/16
                                      612397873  3/24/16   3,465.80 24510  4/07/16 195153               03847  4/16
                                      612411212  3/25/16   1,321.53 24510  4/07/16 195153               03847  4/16
                                      612412862  3/25/16     185.79 26660  4/07/16 195153               03847  4/16
                                      612413240  3/25/16     106.34 16125  4/07/16 195153               03847  4/16
                                      612413516  3/25/16     239.36 24510  4/07/16 195153               03847  4/16
                                      612413618  3/25/16   3,977.55 24510  4/07/16 195153  19,359.53    03847  4/16
                                      612048675  2/26/16     245.60 16400  4/21/16 196353               04502  4/16
```

```
                                                                                                                   DATE
VEND#   ALPHA     NAME             INVOICE NO.   INV.DATE    INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                   612048675     2/26/16        10.95   16400  4/21/16   196353                  04502  4/16
                                   612048675     2/26/16     1,220.41   16105  4/21/16   196353                  04502  4/16
                                   612048675     2/26/16        54.41   16105  4/21/16   196353                  04502  4/16
                                   612477037     3/30/16        94.32   26660  4/21/16   196353                  04502  4/16
                                   612503336     4/01/16     1,049.04   26660  4/21/16   196353       2,674.73   04502  4/16
                                   612503529     4/01/16        71.68   16125  4/28/16   196949          71.68   04736  4/16
                                   612485760     3/31/16     1,283.76   24510  4/28/16   196954                  04736  4/16
                                   612486304     3/31/16     2,987.56   24510  4/28/16   196954                  04736  4/16
                                   612486489     3/31/16        98.77   16125  4/28/16   196954                  04736  4/16
                                   612486570     3/31/16       453.49   24510  4/28/16   196954                  04736  4/16
                                   612486777     3/31/16     1,201.79   24510  4/28/16   196954                  04736  4/16
                                   612486896     3/31/16       435.69   24510  4/28/16   196954                  04736  4/16
                                   612487251     3/31/16        59.11   26660  4/28/16   196954                  04736  4/16
                                   612487251     3/31/16         1.20   26660  4/28/16   196954                  04736  4/16
                                   612503052     4/01/16       110.70   16110  4/28/16   196954                  04736  4/16
                                   612503338     4/01/16     2,715.57   24505  4/28/16   196954                  04736  4/16
                                   612503428     4/01/16     2,642.18   16110  4/28/16   196954                  04736  4/16
                                   612520567     4/02/16       375.18   24510  4/28/16   196954                  04736  4/16
                                   612531272     4/04/16     2,228.29   24510  4/28/16   196954                  04736  4/16
                                   612531760     4/04/16     1,830.52   16110  4/28/16   196954                  04736  4/16
                                   612567301     4/06/16     1,896.92   24510  4/28/16   196954                  04736  4/16
                                   612568175     4/06/16     1,207.04   16110  4/28/16   196954                  04736  4/16
                                   612568374     4/06/16     1,431.49   24510  4/28/16   196954                  04736  4/16
                                   612568856     4/06/16       544.06   24510  4/28/16   196954                  04736  4/16
                                   612568928     4/06/16       463.13   26230  4/28/16   196954                  04736  4/16
                                   612568928     4/06/16        38.21   26230  4/28/16   196954                  04736  4/16
                                   612568928     4/06/16     1,028.51   26220  4/28/16   196954                  04736  4/16
                                   612568928     4/06/16        84.84   26220  4/28/16   196954                  04736  4/16
                                   612598492     4/08/16     1,810.48   24510  4/28/16   196954                  04736  4/16
                                   612598950     4/08/16       199.82   24510  4/28/16   196954                  04736  4/16
                                   612598955     4/08/16     3,012.60   16110  4/28/16   196954                  04736  4/16
                                   612627158     4/11/16       237.33   26660  4/28/16   196954      28,378.24   04736  4/16
                                                **********              50,484.18  ***SYSCO    ******S-715****SYSCO

TE-163 TEMPERAT TEMPERATURE CONTROL 1469394001   3/28/16        82.25   66160  4/21/16   691784                  04504   /
                                   1469394001    3/28/16        12.00   66160  4/21/16   691784                  04504   /
                                   1469394001    3/28/16         7.77   66160  4/21/16   691784                  04504   /
                                   1469409001    3/28/16        84.99   66160  4/21/16   691784                  04504   /
                                   1469409001    3/28/16         7.01   66160  4/21/16   691784         194.02   04504   /
                                                **********               194.02  ***TEMPERAT*****TE-163****TEMPERATURE CONTROL

FI-113 THE FIL  THE FILTA GROUP INC 454000387    3/24/16       105.00   26260  4/07/16   690708                  03850   /
                                   454000387     3/24/16         8.66   26260  4/07/16   690708         113.66   03850   /
                                   454000407     3/31/16       105.00   26260  4/21/16   691998                  04504   /
                                   454000407     3/31/16         8.66   26260  4/21/16   691998         113.66   04504   /
                                   454000419     4/07/16       105.00   26260  4/28/16   692838                  04760   /
                                   454000419     4/07/16         8.66   26260  4/28/16   692838                  04760   /
                                   454000437     4/14/16       105.00   26260  4/28/16   692838                  04760   /
                                   454000437     4/14/16         8.66   26260  4/28/16   692838         227.32   04760   /
                                                **********               454.64  ***THE FIL *****FI-113****THE FILTA GROUP INC

TR-444 TRANE    TRANE U.S. INC      539039X      3/16/16       265.20-  66160  4/07/16   690477                  03850   /
                                   539039X       3/16/16        21.88-  66160  4/07/16   690477                  03850   /
                                   539088X       3/16/16       599.76   66160  4/07/16   690477                  03850   /
                                   539088X       3/16/16        49.48   66160  4/07/16   690477         362.16   03850   /
                                                **********               362.16  ***TRANE   *****TR-444****TRANE U.S. INC

TR-297 TRAVEL   TRAVEL SERVICES INC  87175635    3/30/16        34.30   16300  4/07/16   690475          34.30   03850   /
                                                **********                34.30  ***TRAVEL  *****TR-297****TRAVEL SERVICES INC

TR-117 TRAY     TRAY INC            219599       3/10/16        26.00   16400  4/07/16   690471          26.00   03850   /
                                                **********                26.00  ***TRAY    *****TR-117****TRAY INC

TR-130 TROPICAL TROPICAL NUT & FRUIT CO NV15380685 3/22/16     567.95   16125  4/07/16   690472         567.95   03850   /
                                   NV15384600     3/30/16       438.79   24505  4/28/16   692642         438.79   04760   /
                                                **********             1,006.74  ***TROPICAL*****TR-130****TROPICAL NUT & FRUIT CO
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|-------|-----------|
| TY-006 | TYCO | TYCO INTEGRATED SECURITY | 26125986 | 3/05/16 | 844.47 | 66110 | 4/07/16 | 690652 | 844.47 | 03850 | / |
| | | | ********** | | 844.47 | ***TYCO | *****TY-006****TYCO INTEGRATED SECURITY | | | | |
| TY-019 | TYINC | TY INC | 13630718 | 4/04/16 | 701.00 | 26505 | 4/21/16 | 691801 | | 04504 | / |
| | | | 13630718 | 4/04/16 | 37.23 | 26505 | 4/21/16 | 691801 | 738.23 | 04504 | / |
| | | | 13632086 | 4/06/16 | 67.00 | 26505 | 4/28/16 | 692657 | | 04760 | / |
| | | | 13632086 | 4/06/16 | 3.39 | 26505 | 4/28/16 | 692657 | 70.39 | 04760 | / |
| | | | ********** | | 808.62 | ***TYINC | *****TY-019****TY INC | | | | |
| UN-228 | UNIGUEST | UNIGUEST INC | 57841169 | 1/28/16 | 39.16 | 16400 | 4/07/16 | 690499 | | 03847 | / |
| | | | 57841169 | 1/28/16 | 3.23 | 16400 | 4/07/16 | 690499 | | 03847 | / |
| | | | 578411610 | 2/09/16 | 58.72 | 16400 | 4/07/16 | 690499 | | 03847 | / |
| | | | 578411610 | 2/09/16 | 4.84 | 16400 | 4/07/16 | 690499 | 105.95 | 03847 | / |
| | | | ********** | | 105.95 | ***UNIGUEST*****UN-228****UNIGUEST INC | | | | | |
| UN-199 | UNIVERSA | UNIVERSAL COMPANIES INC | 2761404 | 3/22/16 | 202.92 | 45022 | 4/21/16 | 691809 | | 04504 | / |
| | | | 2761404 | 3/22/16 | 18.91 | 45022 | 4/21/16 | 691809 | | 04504 | / |
| | | | 2761404 | 3/22/16 | 13.86 | 45022 | 4/21/16 | 691809 | | 04504 | / |
| | | | 2762296 | 3/23/16 | 3.60 | 45022 | 4/21/16 | 691809 | | 04504 | / |
| | | | 2762296 | 3/23/16 | .23 | 45022 | 4/21/16 | 691809 | 239.52 | 04504 | / |
| | | | ********** | | 239.52 | ***UNIVERSA*****UN-199****UNIVERSAL COMPANIES INC | | | | | |
| US-129 | USA TODA | USA TODAY | 0013103509 | 3/27/16 | 325.80 | 16105 | 4/21/16 | 692002 | 325.80 | 04504 | / |
| | | | ********** | | 325.80 | ***USA TODA*****US-129****USA TODAY | | | | | |
| VA-063 | VALLEY | VALLEY FORGE FABRICS INC | 478481 | 3/29/16 | 1,763.16 | 01905 | 4/21/16 | 691820 | | 04590 | / |
| | | | 478481 | 3/29/16 | 89.55 | 01905 | 4/21/16 | 691820 | 1,852.71 | 04590 | / |
| | | | ********** | | 1,852.71 | ***VALLEY | *****VA-063****VALLEY FORGE FABRICS INC | | | | |
| VI-102 | VIDEO | VIDEO EQUIPMENT RENTALS | 1738928 | 3/23/16 | 2,500.00 | 47050 | 4/21/16 | 691944 | | 03850 | / |
| | | | 1738929 | 3/23/16 | 130.00 | 47050 | 4/21/16 | 691944 | | 03850 | / |
| | | | 1738930 | 3/23/16 | 880.00 | 47050 | 4/21/16 | 691944 | | 03850 | / |
| | | | 1741051 | 3/29/16 | 225.00 | 47050 | 4/21/16 | 691944 | 3,735.00 | 04397 | / |
| | | | 1742927 | 4/05/16 | 200.00 | 47050 | 4/28/16 | 692671 | 200.00 | 04760 | / |
| | | | ********** | | 3,935.00 | ***VIDEO | *****VI-102****VIDEO EQUIPMENT RENTALS | | | | |
| *V-075 | VOSS | VOSS LIGHTING CO | 4014553200 | 3/10/16 | 38,000.82 | 01914 | 4/07/16 | 195219 | | 03020 | 4/16 |
| | | | 4014553200 | 3/10/16 | 8.00 | 01914 | 4/07/16 | 195219 | | 03020 | 4/16 |
| | | | 4014553200 | 3/10/16 | 3,135.73 | 01914 | 4/07/16 | 195219 | 41,144.55 | 03020 | 4/16 |
| | | | ********** | | 41,144.55 | ***VOSS | ******V-075****VOSS LIGHTING CO | | | | |
| WI-229 | WINDSTRA | WINDSTREAM COMMUNICATIONS | 296594 | 3/15/16 | 512.50 | 35026 | 4/21/16 | 691836 | | 04504 | / |
| | | | 296594 | 3/15/16 | 42.28 | 35026 | 4/21/16 | 691836 | 554.78 | 04504 | / |
| | | | ********** | | 554.78 | ***WINDSTRA*****WI-229****WINDSTREAM COMMUNICATIONS | | | | | |
| WO-103 | WORLD CI | WORLD CINEMA INC | **S5199 04 | 5/01/16 | 4,980.55 | 16425 | 4/21/16 | 692003 | | 03136 | / |
| | | | **S5199 04 | 5/01/16 | 410.90 | 16425 | 4/21/16 | 692003 | 5,391.45 | 03136 | / |
| | | | ********** | | 5,391.45 | ***WORLD CI*****WO-103****WORLD CINEMA INC | | | | | |
| *W-011 | WTS IN | WTS INTERNATIONAL INC | C000038346 | 3/01/16 | 250.00 | 45022 | 4/07/16 | 195225 | 250.00 | 03847 | 4/16 |
| | | | ********** | | 250.00 | ***WTS IN | ******W-011****WTS INTERNATIONAL INC | | | | |

TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80713       1,279,811.37

```
                                                                                                                      DATE
VEND#    ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

AL-167 A-1 LOCK A-1 LOCKSMITHS          515391  4/28/16        66.00  66120  5/26/16  695375                    05408   /
                                        515391  4/28/16         5.45  66120  5/26/16  695375        71.45       05408   /
                                                **********                  71.45  ***A-1 LOCK*****AL-167****A-1 LOCKSMITHS

AC-057 ACIS     ACIS INNOVATIVE SOLUTIONS S59678  4/26/16      285.00  66160  5/19/16  695333                    05408   /
                                        S59678  4/26/16        50.00  66160  5/19/16  695333                    05408   /
                                        S59678  4/26/16        27.64  66160  5/19/16  695333       362.64       05408   /
                                        M42999  5/01/16       380.30  66160  5/26/16  696021                    05408   /
                                        M42999  5/01/16         6.24  66160  5/26/16  696021                    05408   /
                                        S59526  4/27/16     1,779.37  66160  5/26/16  696021                    04517   /
                                        S59526  4/27/16       146.80  66160  5/26/16  696021                    04517   /
                                        S59664  4/27/16     5,165.30  66160  5/26/16  696021                    04517   /
                                        S59664  4/27/16       426.14  66160  5/26/16  696021     7,904.15       04517   /
                                                **********               8,266.79  ***ACIS    *****AC-057****ACIS INNOVATIVE SOLUTIONS

*A-166 AIRG     AIRGAS USA LLC       9050894375  4/28/16       126.95  30870  5/26/16  199406                    05821  5/16
                                     9050894375  4/28/16         3.63  30870  5/26/16  199406                    05821  5/16
                                     9050894375  4/28/16        10.77  30870  5/26/16  199406       141.35       05821  5/16
                                     9936059267  4/30/16       130.34  26380  5/26/16  199408       130.34       05821  5/16
                                                **********                 271.69  ***AIRG    ******A-166****AIRGAS USA LLC

AL-408 ALE SO   ALE SOLUTIONS INC    3004626019  4/18/16       255.69  16300  5/26/16  695378       255.69       05821   /
                                                **********                 255.69  ***ALE SO  *****AL-408****ALE SOLUTIONS INC

AL-139 ALL      ALL FLOOR MACHINE CO   00014013  4/18/16        37.03  66275  5/26/16  695374                    05821   /
                                       00014013  4/18/16        15.46  66275  5/26/16  695374                    05821   /
                                       00014013  4/18/16         2.06  66275  5/26/16  695374        54.55       05821   /
                                                **********                  54.55  ***ALL     *****AL-139****ALL FLOOR MACHINE CO

AL-189 ALPHAGRA ALPHAGRAPHICS            69406  4/19/16        39.72  16600  5/05/16  692869                    04517   /
                                         69406  4/19/16         3.28  16600  5/05/16  692869        43.00       04517   /
                                         69598  4/28/16        80.78  16130  5/19/16  694483                    05408   /
                                         69598  4/28/16         6.67  16130  5/19/16  694483                    05408   /
                                         69619  5/02/16        77.36  60552  5/19/16  694483                    05408   /
                                         69619  5/02/16         6.39  60552  5/19/16  694483                    05408   /
                                         69691  5/02/16       147.83  62301  5/19/16  694483                    05408   /
                                         69691  5/02/16        12.20  62301  5/19/16  694483                    05408   /
                                         69798  5/05/16       104.36  16600  5/19/16  694483                    05408   /
                                         69798  5/05/16         8.61  16600  5/19/16  694483       444.20       05408   /
                                         69830  5/10/16       213.48  60320  5/26/16  695376                    05041   /
                                         69830  5/10/16        17.62  60320  5/26/16  695376       231.10       05041   /
                                                **********                 718.30  ***ALPHAGRA*****AL-189****ALPHAGRAPHICS

AM-465 AMBIENT  AMBIENT STAGE LIGHTING  IN05662  4/28/16     1,725.00  47050  5/26/16  696023                    04517   /
                                        IN05662  4/28/16       800.00  26028  5/26/16  696023                    04517   /
                                        IN05673  5/03/16       963.00  47050  5/26/16  696023                    05041   /
                                        IN05673  5/03/16       800.00  26028  5/26/16  696023     4,288.00       05041   /
                                                **********               4,288.00  ***AMBIENT *****AM-465****AMBIENT STAGE LIGHTING

AM-079 AMER     AMERITEX GUARD SERVICES 6010774  4/11/16       600.00  60016  5/05/16  692877                    04760   /
                                        6010774  4/11/16        49.50  60016  5/05/16  692877       649.50       04760   /
                                        6010800  4/19/16       630.00  60016  5/12/16  693889                    04517   /
                                        6010800  4/19/16        51.98  60016  5/12/16  693889       681.98       04517   /
                                        6010828  4/25/16       300.00  60016  5/19/16  694490                    05408   /
                                        6010828  4/25/16        24.75  60016  5/19/16  694490       324.75       05408   /
                                        6010854  5/02/16       540.00  60016  5/26/16  695381                    05408   /
                                        6010854  5/02/16        44.55  60016  5/26/16  695381       584.55       05408   /
                                                **********               2,240.78  ***AMER    *****AM-079****AMERITEX GUARD SERVICES

AN-020 ANTHONY  ANTHONY TRAVEL INC   SKETBALL1A  4/21/16     8,784.90  62625  5/05/16  693674     8,784.90       04517   /
                                                **********               8,784.90  ***ANTHONY *****AN-020****ANTHONY TRAVEL INC

AQ-029 AQUAV    AQUAVERVE LLC        ESTX041216  4/14/16        77.61  16400  5/12/16  693895                    04517   /
```

```
                                                                                                                        DATE
VEND#   ALPHA    NAME            INVOICE NO.   INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                ESTX041216  4/14/16        21.60 16400  5/12/16  693895                     04517   /
                                ESTX041416  4/14/16     1,082.50 01906  5/12/16  693895                     04064   /
                                ESTX041416  4/14/16        47.50 01906  5/12/16  693895          1,229.21   04064   /
                                    **********            1,229.21  ***AQUAV   *****AQ-029****AQUAVERVE LLC

*A-185 ART B    ART BAKERY       EF7600117  4/19/16        84.00 24510  5/05/16  197068             84.00   04502  5/16
                                 EF7600119  5/06/16     1,340.00 24510  5/19/16  198715          1,340.00   05396  5/16
                                 EF7600118  5/04/16       165.00 24510  5/26/16  199418            165.00   05821  5/16
                                    **********            1,589.00  ***ART B   ******A-185****ART BAKERY

AT-046 AT&T     AT&T            1940163017  5/11/16        66.47 35901  5/26/16  695407                     05019   /
                               1940163017  5/11/16       199.30 35030  5/26/16  695407            265.77   05019   /
                                    **********             265.77  ***AT&T   *****AT-046****AT&T

AT-053 AT&T     AT&T            8471422404  5/01/16        50.85 35901  5/12/16  693909                     05286   /
                               8471422404  5/01/16       451.81 35030  5/12/16  693909            502.66   05286   /
                                    **********             502.66  ***AT&T   *****AT-053****AT&T

AT-103 AT&T     AT&T            5163628064  5/05/16        16.96 35901  5/17/16  912118                     05558   /
                               5163628064  5/05/16       127.99 35030  5/17/16  912118            144.95   05558   /
                               5167050857  5/05/16        12.08 35901  5/17/16  912119                     05558   /
                               5167050857  5/05/16       126.13 35030  5/17/16  912119            138.21   05558   /
                                    **********             283.16  ***AT&T   *****AT-103****AT&T

*A-144 ATMOS    ATMOS ENERGY      51602501  5/09/16     4,021.07 64200  5/19/16  198707                     05614  5/16
                                  51602501  5/09/16       331.74 64200  5/19/16  198707          4,352.81   05614  5/16
                                  51653937  5/09/16       729.29 64200  5/19/16  198708                     05614  5/16
                                  51653937  5/09/16        60.17 64200  5/19/16  198708            789.46   05614  5/16
                                    **********            5,142.27  ***ATMOS   ******A-144****ATMOS ENERGY

AU-096 AUDIOVIS AUDIOVISUAL MANAGEMENT    101647  4/25/16       100.00 47050  5/19/16  694516            100.00   05408   /
                                    **********             100.00  ***AUDIOVIS*****AU-096****AUDIOVISUAL MANAGEMENT

*B-018 BANK     BANK OF AMERICA   MAY16LOAN  5/25/16   250,844.37 86700  5/27/16  199792                     05210  5/16
                                  MAY16LOAN  5/25/16    82,201.37 02820  5/27/16  199792                     05210  5/16
                                  MAY16LOAN  5/25/16    63,304.11 01095  5/27/16  199792        396,349.85   05210  5/16
                                    **********          396,349.85  ***BANK    ******B-018****BANK OF AMERICA

BA-249 BARBIZON BARBIZON LIGHT OF THE     0214358  4/18/16       355.00 66520  5/05/16  692913                     04517   /
                                   0214358  4/18/16        19.72 66520  5/05/16  692913                     04517   /
                                   0214358  4/18/16        30.91 66520  5/05/16  692913                     04517   /
                                   0214360  4/18/16       217.95 66520  5/05/16  692913                     04517   /
                                   0214360  4/18/16        19.72 66520  5/05/16  692913                     04517   /
                                   0214360  4/18/16        19.60 66520  5/05/16  692913            662.90   04517   /
                                    **********             662.90  ***BARBIZON*****BA-249****BARBIZON LIGHT OF THE

BA-022 BARTOS   BARTOS          W160322A1A  3/25/16        84.04 66160  5/26/16  695423             84.04   05821   /
                                    **********              84.04  ***BARTOS  *****BA-022****BARTOS

BA-522 BATTERIE BATTERIES PLUS   266308576  4/27/16        56.16 47051  5/26/16  695426                     04517   /
                                 266308576  4/27/16         4.63 47051  5/26/16  695426             60.79   04517   /
                                    **********              60.79  ***BATTERIE*****BA-522****BATTERIES PLUS

BE-390 BERTRAND BERTRAND'S INC   0393198CM  3/01/16       553.23- 24510  5/05/16  692923                     04517   /
                                 0393450CM  3/03/16        73.65- 24510  5/05/16  692923                     04517   /
                                 0397636IN  4/18/16       199.48 24510  5/05/16  692923                     04517   /
                                 0397802IN  4/19/16       264.01 24510  5/05/16  692923                     04517   /
                                 0397803IN  4/19/16       815.20 24510  5/05/16  692923            651.81   04517   /
                                 0398594IN  4/26/16       353.54 24510  5/12/16  693931            353.54   04517   /
                                 0398744IN  4/27/16       174.34 24510  5/19/16  694533            174.34   05408   /
                                 0399903IN  5/09/16       552.65 24510  5/26/16  696026                     05041   /
```

```
                                                                                                                        DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                   0400225IN   5/11/16      174.34    24510  5/26/16  696026                    05041   /
                                   0400426IN   5/12/16    1,131.08    24510  5/26/16  696026                    05041   /
                                   0400452IN   5/13/16      453.60    24510  5/26/16  696026        2,311.67    05041   /
                                   **********              3,491.36  ***BERTRAND*****BE-390****BERTRAND'S INC

BI-080  BINSWANG  BINSWANGER GLASS  I094039489  4/30/16      821.00    66120  5/26/16  695435                    05408
                                   I094039489  4/30/16       67.74    66120  5/26/16  695435          888.74    05408
                                   **********                888.74  ***BINSWANG*****BI-080****BINSWANGER GLASS

BL-180  BLACKMON  BLACKMON-MOORING INC  320526006  4/18/16   906.39   26260  5/05/16  692931                    04517   /
                                   320526006   4/18/16       74.78    26260  5/05/16  692931                    04517   /
                                   320526006   4/18/16      906.39    16150  5/05/16  692931                    04517   /
                                   320526006   4/18/16       74.78    16150  5/05/16  692931                    04517   /
                                   320526006   4/18/16         .01-   16150  5/05/16  692931        1,962.33    04517   /
                                   320526007   5/15/16      906.39    26260  5/26/16  695440                    05041   /
                                   320526007   5/15/16       74.78    26260  5/26/16  695440                    05041   /
                                   320526007   5/15/16      906.39    16150  5/26/16  695440                    05041   /
                                   320526007   5/15/16       74.78    16150  5/26/16  695440                    05041   /
                                   320526007   5/15/16         .01-   16150  5/26/16  695440        1,962.33    05041   /
                                   **********              3,924.66  ***BLACKMON*****BL-180****BLACKMON-MOORING INC

*B-600  BOGAR     ERIN BOGAR           42816   4/28/16       38.88    62830  5/12/16  198588                    05391  5/16
                                      42816   4/28/16       132.28    60070  5/12/16  198588          171.16    05391  5/16
                                   **********                171.16  ***BOGAR    ******B-600****ERIN BOGAR

BR-003  BRINK'S   BRINK'S INC        1446760   4/30/16        4.18    60135  5/26/16  695442                    05041   /
                                    1446760   4/30/16         .26    60135  5/26/16  695442                    05041   /
                                    1446760   4/30/16         .36    60135  5/26/16  695442                    05041   /
                                   10012600   5/01/16      812.23    60135  5/26/16  695442                    05041   /
                                   10012600   5/01/16       50.76    60135  5/26/16  695442                    05041   /
                                   10012600   5/01/16       71.20    60135  5/26/16  695442          938.99    05041   /
                                   **********                938.99  ***BRINK'S *****BR-003****BRINK'S INC

BR-491  BROWNING  SEYNI BROWNING    04172016SB  4/19/16      420.00    26505  5/05/16  692945          420.00    04517   /
                                   05042016SB  5/05/16    1,200.00    26505  5/19/16  694552        1,200.00    05408   /
                                   **********              1,620.00  ***BROWNING*****BR-491****SEYNI BROWNING

*B-617  BUSCH     CASEY BUSCH          42816   4/28/16       59.17    60070  5/05/16  197140           59.17    04569  5/16
                                   **********                 59.17  ***BUSCH   ******B-617****CASEY BUSCH

CA-111  CASCADE   CASCADE WATER SERVICES  986188  5/01/16    313.11   66160  5/19/16  694557                    05408
                                     986188   5/01/16       21.13    66160  5/19/16  694557          334.24    05408   /
                                   **********                334.24  ***CASCADE *****CA-111****CASCADE WATER SERVICES

CE-098  CENTURY   CENTURYLINK      1375477320  5/15/16       87.10    35901  5/19/16  694571                    05664   /
                                  1375477320  5/15/16      967.29    35030  5/19/16  694571        1,054.39    05664   /
                                   **********              1,054.39  ***CENTURY *****CE-098****CENTURYLINK

CH-549  CHAMPION  CHAMPION WASTE SERVICES  240686  4/30/16   415.36   66325  5/12/16  694429                    05342   /
                                     241268   5/03/16      543.42    66325  5/12/16  694429          958.78    05342   /
                                   **********                958.78  ***CHAMPION*****CH-549****CHAMPION WASTE SERVICES

CH-437  CHEF      CHEF WORKS INC    IN1375647   4/23/16      687.30    26820  5/19/16  694595                    05408   /
                                   IN1375647   4/23/16       55.95    26820  5/19/16  694595                    05408   /
                                   IN1375647   4/23/16       61.35    26820  5/19/16  694595          804.60    05408   /
                                   **********                804.60  ***CHEF    *****CH-437****CHEF WORKS INC

CI-016  CINTAS    CINTAS CORP#163/#463/#492  163157362  4/08/16  43.75  26380  5/05/16  692970                 04517   /
                                   163157362   4/08/16        3.61    26380  5/05/16  692970                    04517   /
                                   163157362   4/08/16       48.66    16400  5/05/16  692970                    04517   /
                                   163157362   4/08/16        4.01    16400  5/05/16  692970          100.03    04517   /
```

```
                                                                                                            DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                   163158844   4/15/16        43.75   26380 5/12/16   693962                   04517  /
                                   163158844   4/15/16         3.61   26380 5/12/16   693962                   04517  /
                                   163158844   4/15/16        48.66   16400 5/12/16   693962                   04517  /
                                   163158844   4/15/16         4.01   16400 5/12/16   693962          100.03   04517  /
                                   163160371   4/22/16        43.75   26380 5/19/16   694597                   04517  /
                                   163160371   4/22/16         3.61   26380 5/19/16   694597                   04517  /
                                   163160371   4/22/16        48.66   16400 5/19/16   694597                   04517  /
                                   163160371   4/22/16         4.01   16400 5/19/16   694597          100.03   04517  /
                                   163161853   4/29/16        43.75   26380 5/26/16   695475                   05041  /
                                   163161853   4/29/16         3.61   26380 5/26/16   695475                   05041  /
                                   163161853   4/29/16        48.66   16400 5/26/16   695475                   05041  /
                                   163161853   4/29/16         4.01   16400 5/26/16   695475          100.03   05041  /
                                   **********                 400.12  ***CINTAS   *****CI-016****CINTAS CORP#163/#463/#492

CI-306 CIRCLE   CIRCLE K             42216    4/22/16        724.06   14030 5/05/16   692975          724.06   04517  /
                                   **********                 724.06  ***CIRCLE   *****CI-306****CIRCLE K

*C-345 CITY     CITY OF FRISCO       41669501 5/10/16      1,464.40   66325 5/19/16   198778                   05614  5/16
                                     41669501 5/10/16         48.60   66325 5/19/16   198778                   05614  5/16
                                     41669501 5/10/16      9,148.59   64500 5/19/16   198778        10,661.59  05614  5/16
                                     41669601 5/10/16         27.81   64500 5/19/16   198779           27.81   05614  5/16
                                   **********              10,689.40  ***CITY     ******C-345****CITY OF FRISCO

CI-192 CITY OF  CITY OF FRISCO       CTYR0516A 5/10/16       223.25   85960 5/11/16   912063                   05287  /
                                     CTYR0516A 5/10/16    85,569.52   02059 5/11/16   912063        85,792.77  05287  /
                                   **********              85,792.77  ***CITY OF *****CI-192****CITY OF FRISCO

CO-871 COMFORT  COMFORT SUITES       28856210 1/13/16        134.47   16702 5/05/16   693013          134.47   04502  /
                                     30189419 4/22/16        236.17   16702 5/26/16   695500                   05041  /
                                     28856210A 5/02/16        11.30-  16702 5/26/16   695500          224.87   05041  /
                                   **********                 359.34  ***COMFORT *****CO-871****COMFORT SUITES

CO-857 COMMTRAK COMMTRAK             41116    4/11/16        237.01   16300 5/19/16   695311          237.01   05408  /
                                   **********                 237.01  ***COMMTRAK*****CO-857****COMMTRAK

CO-492 CONVOY   CONVOY OF HOPE       INSA041603 5/04/16      618.55   02042 5/05/16   911997          618.55   00000  /
                                   **********                 618.55  ***CONVOY   *****CO-492****CONVOY OF HOPE

*C-229 CORDOVA  PAUL CORDOVA         50516    5/05/16         19.46   62505 5/12/16   198589                   05391  5/16
                                     50516    5/05/16          4.75   60720 5/12/16   198589                   05391  5/16
                                     50516    5/05/16        315.88   60070 5/12/16   198589                   05391  5/16
                                     50516    5/05/16         54.10   47051 5/12/16   198589                   05391  5/16
                                     50516    5/05/16         37.63   26860 5/12/16   198589          431.82   05391  5/16
                                   **********                 431.82  ***CORDOVA ******C-229****PAUL CORDOVA

CO-280 CORPOR   CORPORATE BUILDING   76093    4/08/16        371.61   16030 5/05/16   693836                   04760  /
                                     76093    4/08/16         30.66   16030 5/05/16   693836                   04760  /
                                     76098    4/11/16      1,164.54   66020 5/05/16   693836                   04517  /
                                     76098    4/11/16         96.07   66020 5/05/16   693836                   04760  /
                                     76139    4/12/16      8,055.72   16020 5/05/16   693836                   04760  /
                                     76139    4/12/16        664.60   16020 5/05/16   693836                   04760  /
                                     76140    4/12/16      1,764.82   16020 5/05/16   693836                   04760  /
                                     76140    4/12/16        145.60   16020 5/05/16   693836                   04760  /
                                     76141    4/12/16      2,509.82   16021 5/05/16   693836                   04760  /
                                     76141    4/12/16        207.06   16021 5/05/16   693836        15,010.50  04760  /
                                     76150    4/18/16      2,101.30   16020 5/12/16   694453                   04517  /
                                     76150    4/18/16        173.36   16020 5/12/16   694453                   04517  /
                                     76151    4/18/16      2,245.45   16021 5/12/16   694453                   04517  /
                                     76151    4/18/16        185.25   16021 5/12/16   694453                   04517  /
                                     76152    4/18/16      8,698.43   16020 5/12/16   694453                   04517  /
                                     76152    4/18/16        717.62   16020 5/12/16   694453                   04517  /
                                     76153    4/18/16      1,156.96   66020 5/12/16   694453                   04517  /
                                     76153    4/18/16         95.45   66020 5/12/16   694453                   04517  /
                                     76154    4/18/16        368.90   16030 5/12/16   694453                   04517  /
```

```
                                                                                                            DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                 76154  4/18/16      30.43  16030  5/12/16  694453    15,773.15  04517   /
                                 76222  4/22/16     450.00  16020  5/19/16  695336               04517   /
                                 76222  4/22/16      37.13  16020  5/19/16  695336               04517   /
                                 76226  4/25/16     402.32  16030  5/19/16  695336               04517   /
                                 76226  4/25/16      33.19  16030  5/19/16  695336               04517   /
                                 76232  4/25/16   9,028.95  16020  5/19/16  695336               04517   /
                                 76232  4/25/16     744.89  16020  5/19/16  695336               04517   /
                                 76233  4/25/16   3,712.35  16020  5/19/16  695336               04517   /
                                 76233  4/25/16     306.27  16020  5/19/16  695336               04517   /
                                 76234  4/25/16   1,862.61  16021  5/19/16  695336               04517   /
                                 76234  4/25/16     153.67  16021  5/19/16  695336    16,731.38  04517   /
                                 76337  5/03/16   5,075.00  16020  5/26/16  696117               05041   /
                                 76337  5/03/16     418.69  16020  5/26/16  696117               05041   /
                                 76338  5/03/16   4,939.00  26028  5/26/16  696117               05041   /
                                 76338  5/03/16     407.47  26028  5/26/16  696117               05041   /
                                 76399  4/30/16   8,535.46  16020  5/26/16  696117               05408   /
                                 76399  4/30/16     704.18  16020  5/26/16  696117               05408   /
                                 76400  5/02/16   4,815.86  16020  5/26/16  696117               05408   /
                                 76400  5/02/16     397.31  16020  5/26/16  696117               05408   /
                                 76401  5/02/16   1,942.02  16021  5/26/16  696117               05408   /
                                 76401  5/02/16     160.22  16021  5/26/16  696117               05408   /
                                 76404  5/02/16     409.59  16030  5/26/16  696117               05408   /
                                 76404  5/02/16      33.79  16030  5/26/16  696117               05408   /
                                 76412  4/30/16      19.44  26030  5/26/16  696117               05408   /
                                 76412  4/30/16       1.60  26030  5/26/16  696117               05408   /
                                 76415  4/30/16   1,127.88  66020  5/26/16  696117               05408   /
                                 76415  4/30/16      93.05  66020  5/26/16  696117    29,080.56  05408   /
                                        **********
                                                76,595.59  ***CORPOR  *****CO-280****CORPORATE BUILDING

CO-848 CORPORAT THE CORPORATE IMAGE INC  135407  4/01/16     343.35  16800  5/05/16  693012               04502   /
                                 135407  4/01/16      15.07  16800  5/05/16  693012               04502   /
                                 135407  4/01/16      29.57  16800  5/05/16  693012       387.99  04502   /
                                        **********
                                                   387.99  ***CORPORAT*****CO-848****THE CORPORATE IMAGE INC

*C-373 COSERV    COSERV          28987022  5/20/16  17,114.68  64100  5/26/16  199459               05974  5/16
                                 28987022  5/20/16   1,411.96  64100  5/26/16  199459    18,526.64  05974  5/16
                                 28987023  5/20/16  29,780.44  64100  5/26/16  199460               05974  5/16
                                 28987023  5/20/16   2,456.89  64100  5/26/16  199460    32,237.33  05974  5/16
                                        **********
                                                50,763.97  ***COSERV  ******C-373****COSERV

CU-112 CULLIGAN CULLIGAN          968835  4/25/16     290.95  64500  5/19/16  694640               05408   /
                                  968835  4/25/16       5.79  64500  5/19/16  694640               05408   /
                                  968835  4/25/16     242.01  60370  5/19/16  694640               05408   /
                                  968835  4/25/16       4.82  60370  5/19/16  694640               05408   /
                                  968835  4/25/16      20.58  60370  5/19/16  694640               05408   /
                                  968835  4/25/16     183.22  16370  5/19/16  694640               05408   /
                                  968835  4/25/16       3.65  16370  5/19/16  694640               05408   /
                                  968835  4/25/16      15.58  16370  5/19/16  694640               05408   /
                                  968835  4/25/16       .01- 16370  5/19/16  694640       766.59  05408   /
                                        **********
                                                   766.59  ***CULLIGAN*****CU-112****CULLIGAN

DA-120 DALLAS    DALLAS POPCORN DISTRS   69040  4/18/16     198.00  24510  5/05/16  693027       198.00  04517   /
                                        **********
                                                   198.00  ***DALLAS  *****DA-120****DALLAS POPCORN DISTRS

DA-198 DALLAS    THE DALLAS TEMPS CORP  EMBASSY023  4/18/16     803.50  26015  5/05/16  693030               04517   /
                                 EMBASSY023  4/18/16      48.59  26015  5/05/16  693030               04517   /
                                 EMBASSY024  4/26/16     387.50  26015  5/05/16  693030               04517   /
                                 EMBASSY024  4/26/16      31.97  26015  5/05/16  693030     1,271.56  04517   /
                                        **********
                                                 1,271.56  ***DALLAS  *****DA-198****THE DALLAS TEMPS CORP

DE-061 DESSERT   DESSERT DREAMS INC     59740  4/08/16     540.00  24510  5/05/16  693040       540.00  04760   /
                                        **********
                                                   540.00  ***DESSERT *****DE-061****DESSERT DREAMS INC

DF-022 DFW       DFW COMMUNICATIONS, INC.  5110027591  4/14/16     287.50  66120  5/05/16  693045               04517   /
                                 5110027591  4/14/16      23.00  66120  5/05/16  693045       310.50  04517   /
                                        **********
                                                   310.50  ***DFW     *****DF-022****DFW COMMUNICATIONS, INC.
```

```
                                                                                                                      DATE
VEND#   ALPHA   NAME                 INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

DF-001 DFWLOCK  DFW LOCKSMITH           058214   4/28/16      857.34  47050  5/19/16  694656                     05408   /
                                        058219   4/26/16      185.00  66120  5/19/16  694656                     05408   /
                                        058219   4/26/16       15.26  66120  5/19/16  694656      1,057.60       05408   /
                                        058234   5/11/16      254.39  47050  5/26/16  695520                     05041   /
                                        058235   5/11/16      269.50  66120  5/26/16  695520                     05041   /
                                        058235   5/11/16       22.23  66120  5/26/16  695520        546.12       05041   /
                                               **********            1,603.72   ***DFWLOCK *****DF-001****DFW LOCKSMITH

DI-052 DIRECTV  DIRECTV              8510065793   5/12/16      221.98  16425  5/20/16  912155                     05821   /
                                    8510065793   5/12/16       13.86  16425  5/20/16  912155        235.84       05821   /
                                               **********              235.84   ***DIRECTV *****DI-052****DIRECTV

DO-167 DORADO   DORADO FINANCE LTD    FOR   1885   4/18/16    4,046.72  26028  5/05/16  693698                     04517   /
                                            1886   4/18/16    1,200.05  26015  5/05/16  693698                     04517   /
                                            1903   4/25/16    6,232.35  26028  5/05/16  693698                     04517   /
                                            1904   4/25/16    1,989.00  26015  5/05/16  693698     13,468.12       04517   /
                                            1919   5/02/16    7,403.84  26028  5/19/16  695235                     05408   /
                                            1920   5/02/16      599.25  26015  5/19/16  695235      8,003.09       05408   /
                                            1943   5/09/16    1,224.00  26015  5/26/16  695538      1,224.00       05041   /
                                               **********           22,695.21   ***DORADO  *****DO-167****DORADO FINANCE LTD     FOR

DO-127 DOW JONE DOW JONES & CO INC     96698797   4/07/16      292.02  16100  5/05/16  693058        292.02       04517   /
                                       96704321   5/06/16      283.34  16100  5/26/16  695532        283.34       05041   /
                                               **********              575.36   ***DOW JONE*****DO-127****DOW JONES & CO INC

*E-091 ECOL     ECOLAB INC             1495989   4/11/16       66.25- 66600  5/05/16  197255                     04502  5/16
                                        1495989   4/11/16        5.47- 66600  5/05/16  197255                     04502  5/16
                                        1501694   4/11/16      644.00  66600  5/05/16  197255                     04502  5/16
                                        1501694   4/11/16       53.13  66600  5/05/16  197255        625.41       04502  5/16
                                               **********              625.41   ***ECOL    ******E-091****ECOLAB INC

EC-030 ECORE    ECORE COMMERCIAL FLOORING NV00047105   4/18/16   8,074.82  01906  5/12/16  694455                     05268   /
                                       NV00047105   4/18/16    1,521.00  01906  5/12/16  694455                     05268   /
                                       NV00047105   4/18/16      791.67  01906  5/12/16  694455     10,387.49       05268   /
                                               **********           10,387.49   ***ECORE    *****EC-030****ECORE COMMERCIAL FLOORING

EC-042 ECOROQ   ECOROQ OF TEXAS LLC     139202   5/01/16      200.00  47040  5/26/16  695547                     05041   /
                                         139202   5/01/16       16.50  47040  5/26/16  695547        216.50       05041   /
                                               **********              216.50   ***ECOROQ  *****EC-042****ECOROQ OF TEXAS LLC

*E-087 ECS      ECS INC / RIPPLEPOINT  *CONSUL 11  5/04/16      107.25  35895  5/12/16  197889        107.25       04109  5/16
                                               **********              107.25   ***ECS     ******E-087****ECS INC / RIPPLEPOINT

*D-210 EDWARD   EDWARD DON             19185303   4/20/16      362.26  47040  5/05/16  197227                     04502  5/16
                                       19185303   4/20/16       29.89  47040  5/05/16  197227                     04502  5/16
                                       19185304   4/20/16      944.46  26180  5/05/16  197227                     04502  5/16
                                       19185304   4/20/16       77.92  26180  5/05/16  197227                     04502  5/16
                                       19188784   4/20/16    2,744.68  26180  5/05/16  197227                     04502  5/16
                                       19188784   4/20/16      226.44  26180  5/05/16  197227                     04502  5/16
                                       19200479   4/22/16      118.27  26660  5/05/16  197227                     04502  5/16
                                       19200479   4/22/16       19.12  26660  5/05/16  197227                     04502  5/16
                                       19200479   4/22/16       11.33  26660  5/05/16  197227      4,534.37       04502  5/16
                                       19228939   4/29/16      352.05  26660  5/19/16  198832                     05396  5/16
                                       19228939   4/29/16       29.04  26660  5/19/16  198832                     05396  5/16
                                       19248238   5/04/16      458.24  47040  5/19/16  198832                     05396  5/16
                                       19248238   5/04/16       37.80  47040  5/19/16  198832                     05396  5/16
                                       19248238   5/04/16       52.87  26860  5/19/16  198832                     05396  5/16
                                       19248238   5/04/16        4.36  26860  5/19/16  198832                     05396  5/16
                                       19248238   5/04/16      139.23  26660  5/19/16  198832                     05396  5/16
                                       19248238   5/04/16       11.49  26660  5/19/16  198832      1,085.08       05396  5/16
                                       19293445   5/13/16      111.57  26660  5/26/16  199505                     05821  5/16
                                       19293445   5/13/16        9.21  26660  5/26/16  199505                     05821  5/16
                                       19293445   5/13/16      944.46  26180  5/26/16  199505                     05821  5/16
                                       19293445   5/13/16       77.91  26180  5/26/16  199505                     05821  5/16
```

```
                                                                                                                       DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                  19293446  5/13/16      517.32 26180  5/26/16 199505                        05821  5/16
                                  19293446  5/13/16       42.68 26180  5/26/16 199505            1,703.15    05821  5/16
                                          **********    7,322.60  ***EDWARD   ******D-210****EDWARD DON

EM-009 EMBASSY  HILTON HOTELS CORP 0012161788  4/30/16  18,244.82 02008  5/26/16 912176                     05137   /
                                  0012161788  4/30/16  30,408.03 02007  5/26/16 912176                      05137   /
                                  0012161788  4/30/16  48,652.84 02006  5/26/16 912176           97,305.69  05137   /
                                          **********   97,305.69  ***EMBASSY *****EM-009****HILTON HOTELS CORP

EM-089 EMPIRE   EMPIRE BAKING CO   E53385    4/20/16       71.82 24505  5/05/16 693702                      04517   /
                                  E53386    4/20/16      295.92 24510  5/05/16 693702                       04517   /
                                  E53559    4/21/16      261.36 24510  5/05/16 693702                       04517   /
                                  E53604    4/22/16      349.84 24510  5/05/16 693702                       04517   /
                                  E53904    4/23/16      143.64 24505  5/05/16 693702                       04517   /
                                  E54038    4/25/16      278.02 24510  5/05/16 693702                       04517   /
                                  E54105    4/25/16      427.20 24510  5/05/16 693702                       04517   /
                                  E54354    4/27/16      123.66 24505  5/05/16 693702                       04517   /
                                  E54401    4/27/16      871.20 24510  5/05/16 693702                       04517   /
                                  E54105CM  4/25/16       31.15- 24510 5/05/16 693702            2,791.51   04517   /
                                  E54612    4/29/16      143.64 24510  5/19/16 694686                       05408   /
                                  E55061    5/02/16       71.82 24505  5/19/16 694686                       05408   /
                                  E55272    5/03/16      101.64 24510  5/19/16 694686                       05408   /
                                  E55377    5/04/16       71.82 24505  5/19/16 694686                       05408   /
                                  E55506    5/04/16      159.72 24510  5/19/16 694686                       05408   /
                                  E55645    5/05/16       92.50 24505  5/19/16 694686                       05408   /
                                  E55655    5/06/16      338.78 24510  5/19/16 694686              979.92   05408   /
                                  E56140    5/09/16       71.82 24505  5/26/16 695552                       05041   /
                                  E56333    5/10/16       43.56 24510  5/26/16 695552                       05041   /
                                  E56444    5/11/16       71.82 24505  5/26/16 695552                       05041   /
                                  E56521    5/11/16      101.64 24510  5/26/16 695552                       05041   /
                                  E56697    5/13/16      318.16 24510  5/26/16 695552              607.00   05041   /
                                          **********    4,378.43  ***EMPIRE  *****EM-089****EMPIRE BAKING CO

FA-294 FACILITY FACILITY SOLUTIONS GROUP 395884601 4/06/16  42.45 66130  5/05/16 693097                    04760   /
                                  395884601 4/06/16        8.31 66130  5/05/16 693097                       04760   /
                                  395884601 4/06/16        4.19 66130  5/05/16 693097                       04760   /
                                  395963400 4/06/16      184.31 66130  5/05/16 693097                       04760   /
                                  395963400 4/06/16        9.95 66130  5/05/16 693097                       04760   /
                                  395963400 4/06/16       16.03 66130  5/05/16 693097              265.24   04760   /
                                  396196201 4/14/16       16.98 66130  5/12/16 694040                       04517   /
                                  396196201 4/14/16        1.40 66130  5/12/16 694040                       04517   /
                                  397049800 4/18/16      502.64 66130  5/12/16 694040                       04517   /
                                  397049800 4/18/16        9.95 66130  5/12/16 694040                       04517   /
                                  397049800 4/18/16       42.29 66130  5/12/16 694040              573.26   04517   /
                                  387276800 4/29/16       99.75 66130  5/26/16 695569                       05408   /
                                  387276800 4/29/16        9.95 66130  5/26/16 695569                       05408   /
                                  387276800 4/29/16        9.05 66130  5/26/16 695569                       05408   /
                                  397049801 4/27/16       25.47 66130  5/26/16 695569                       05408   /
                                  397049801 4/27/16        2.10 66130  5/26/16 695569                       05408   /
                                  397894900 5/03/16       48.72 66130  5/26/16 695569                       05408   /
                                  397894900 5/03/16        9.95 66130  5/26/16 695569                       05408   /
                                  397894900 5/03/16        4.84 66130  5/26/16 695569              209.83   05408   /
                                          **********    1,048.33  ***FACILITY*****FA-294****FACILITY SOLUTIONS GROUP

FA-010 FASTSIGN FASTSIGNS          39419931  4/28/16      100.00 66550  5/26/16 695560                      05408   /
                                  39419931  4/28/16        8.25 66550  5/26/16 695560              108.25   05408   /
                                          **********      108.25  ***FASTSIGN*****FA-010****FASTSIGNS

FE-097 FEDEX    FEDEX              538449610 4/14/16      129.67 60590  5/05/16 693855                      04517   /
                                  539219366 4/21/16       96.15 60590  5/05/16 693855              225.82   04517   /
                                  539976112 4/28/16       86.45 60590  5/19/16 695352                       05408   /
                                  540718238 5/05/16       77.90 60590  5/19/16 695352              164.35   05408   /
                                  541467534 5/12/16       52.14 60590  5/26/16 696132               52.14   05041   /
                                          **********      442.31  ***FEDEX   *****FE-097****FEDEX

FI-108 FIRE     FIRE & LIFE SAFETY  325097   3/22/16    4,060.00 66110  5/05/16 693705                      04502   /
```

```
                                                                                                              DATE
VEND#   ALPHA   NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                  325097   3/22/16      334.95  66110  5/05/16  693705                       04502   /
                                  327988   4/11/16    1,425.00  66110  5/05/16  693705                       04517   /
                                  327988   4/11/16       65.00  66110  5/05/16  693705                       04517   /
                                  327988   4/11/16      122.93  66110  5/05/16  693705      6,007.88 04517   /
                                         **********      6,007.88  ***FIRE    *****FI-108****FIRE & LIFE SAFETY

FI-011 FITNESS   FITNESS SERVICE OF N TX   160932  3/14/16      149.88  66120  5/19/16  694713                       05396   /
                                  160932  3/14/16       12.37  66120  5/19/16  694713        162.25 05396   /
                                         **********        162.25  ***FITNESS *****FI-011****FITNESS SERVICE OF N TX

FI-362 FIVE HIL  FIVE HILLS CO INC   042016101  4/20/16    1,515.00  66120  5/19/16  694718                       04517   /
                                  042016101  4/20/16       20.00  66120  5/19/16  694718      1,535.00 04517   /
                                         **********      1,535.00  ***FIVE HIL*****FI-362****FIVE HILLS CO INC

FR-101 FREEDMAN  FREEDMAN FOOD SERVICE INC  55044176  4/20/16      200.23  24510  5/05/16  693125        200.23 04517   /
                                  55047426  5/05/16      285.12  24510  5/19/16  694729        285.12 05408   /
                                  55048593  5/12/16    2,587.05  24510  5/26/16  696045      2,587.05 05041   /
                                         **********      3,072.40  ***FREEDMAN*****FR-101****FREEDMAN FOOD SERVICE INC

FR-060 FREEMAN   FREEMAN           436139M001  4/27/16      135.31  47050  5/05/16  693122        135.31 04517   /
                                         **********        135.31  ***FREEMAN *****FR-060****FREEMAN

FR-066 FRESH     FRESH PASTA DELIGHTS   84885  4/23/16      849.00  24510  5/05/16  693123        849.00 04517   /
                                  85132  5/14/16      217.00  24510  5/26/16  695592        217.00 05041   /
                                         **********      1,066.00  ***FRESH    *****FR-066****FRESH PASTA DELIGHTS

FR-025 FRESHPOI  FRESHPOINT DALLAS   2835486  4/06/16      248.50  24510  5/05/16  693710                       04760   /
                                  2837089  4/07/16    1,287.99  24510  5/05/16  693710                       04760   /
                                  2837517  4/08/16    1,197.02  16110  5/05/16  693710                       04760   /
                                  2839617  4/11/16      715.60  24510  5/05/16  693710                       04760   /
                                  2840362  4/11/16       53.38  24510  5/05/16  693710      3,502.49 04760   /
                                  2841824  4/13/16    1,038.41  24510  5/12/16  694377                       04760   /
                                  2844549  4/15/16    1,142.18  24510  5/12/16  694377                       04760   /
                                  2844550  4/15/16      474.35  24510  5/12/16  694377                       04760   /
                                  2845974  4/18/16      384.69  16110  5/12/16  694377                       04517   /
                                  2845975  4/18/16      175.18  24510  5/12/16  694377      3,214.81 04517   /
                                  2848173  4/20/16    1,105.89  24510  5/19/16  695241                       04517   /
                                  2849732  4/21/16      637.89  24510  5/19/16  695241                       04517   /
                                  2850790  4/22/16      983.74  24510  5/19/16  695241                       04517   /
                                  2850791  4/22/16       48.00  24510  5/19/16  695241                       04517   /
                                  2851732  4/23/16    1,694.24  24510  5/19/16  695241                       04517   /
                                  2851732A 4/23/16       53.40- 24510  5/19/16  695241      4,416.36 05408   /
                                  2854757  4/27/16      831.13  24510  5/26/16  696041                       05408   /
                                  2854758  4/27/16      277.73  24510  5/26/16  696041                       05408   /
                                  2856309  4/28/16    1,764.16  24510  5/26/16  696041                       05408   /
                                  2856780  4/29/16      608.45  24510  5/26/16  696041                       05408   /
                                  2858422  4/30/16    1,257.72  24510  5/26/16  696041                       05408   /
                                  2858857  5/02/16      293.41  24510  5/26/16  696041      5,032.60 05408   /
                                         **********     16,166.26  ***FRESHPOI*****FR-025****FRESHPOINT DALLAS

FR-049 FRIEND    FRIEND EQUIPMENT INC   28293  4/28/16      857.22  66325  5/26/16  695586                       05408   /
                                  28293  4/28/16       70.72  66325  5/26/16  695586        927.94 05408   /
                                         **********        927.94  ***FRIEND  *****FR-049****FRIEND EQUIPMENT INC

FR-175 FRISC     FRISCO CHAMBER OF COMMERC  68669  4/15/16      700.00  60310  5/19/16  695594        700.00 05812   /
                                         **********        700.00  ***FRISC    *****FR-175****FRISCO CHAMBER OF COMMERC

*F-011 FRISCO    FRISCO EMBASSY SUITES   D047131319  4/29/16      748.26  16140  5/05/16  197274        748.26 04500  5/16
                                  D047132449  4/29/16      118.80  24510  5/05/16  197276                       04500  5/16
                                  D047132449  4/29/16      512.22  16140  5/05/16  197276        631.02 04500  5/16
                                  D047133090  4/29/16      180.47  66120  5/05/16  197277                       04500  5/16
                                  D047133090  4/29/16       37.00  60070  5/05/16  197277                       04500  5/16
                                  D047133090  4/29/16        1.50  45090  5/05/16  197277                       04500  5/16
```

|       |       |                          |             |          |           |        |          |         |            |       | DATE |
|-------|-------|--------------------------|-------------|----------|-----------|--------|----------|---------|------------|-------|------|
| VEND# | ALPHA | NAME                     | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK #   | CHK. AMT.  | BATCH | CLRD |
|       |       |                          | D047133090  | 4/29/16  | 7.99      | 16870  | 5/05/16  | 197277  |            | 04500 | 5/16 |
|       |       |                          | D047133090  | 4/29/16  | 54.25     | 16105  | 5/05/16  | 197277  | 281.21     | 04500 | 5/16 |
|       |       |                          | D047133947  | 4/27/16  | 115.70    | 66120  | 5/05/16  | 197279  |            | 04500 | 5/16 |
|       |       |                          | D047133947  | 4/27/16  | 12.87     | 60550  | 5/05/16  | 197279  |            | 04500 | 5/16 |
|       |       |                          | D047133947  | 4/27/16  | 40.11     | 60070  | 5/05/16  | 197279  |            | 04500 | 5/16 |
|       |       |                          | D047133947  | 4/27/16  | 55.80     | 47040  | 5/05/16  | 197279  |            | 04500 | 5/16 |
|       |       |                          | D047133947  | 4/27/16  | 94.24     | 26865  | 5/05/16  | 197279  |            | 04500 | 5/16 |
|       |       |                          | D047133947  | 4/27/16  | 56.21     | 26820  | 5/05/16  | 197279  |            | 04500 | 5/16 |
|       |       |                          | D047133947  | 4/27/16  | 4.29      | 16400  | 5/05/16  | 197279  | 379.22     | 04500 | 5/16 |
|       |       |                          | D047135153  | 4/27/16  | 1,440.00  | 66120  | 5/05/16  | 197281  |            | 04500 | 5/16 |
|       |       |                          | D047135153  | 4/27/16  | 90.00-    | 16140  | 5/05/16  | 197281  |            | 04500 | 5/16 |
|       |       |                          | D047135153  | 4/27/16  | 113.42    | 14030  | 5/05/16  | 197281  | 1,463.42   | 04500 | 5/16 |
|       |       |                          | D047138285  | 4/27/16  | 703.63    | 66120  | 5/05/16  | 197283  |            | 04500 | 5/16 |
|       |       |                          | D047138285  | 4/27/16  | 24.51     | 26505  | 5/05/16  | 197283  |            | 04500 | 5/16 |
|       |       |                          | D047138285  | 4/27/16  | 59.76     | 24510  | 5/05/16  | 197283  | 787.90     | 04500 | 5/16 |
|       |       |                          | D047138770  | 4/21/16  | 22.01     | 66120  | 5/05/16  | 197284  |            | 04500 | 5/16 |
|       |       |                          | D047138770  | 4/21/16  | 23.80     | 60550  | 5/05/16  | 197284  |            | 04500 | 5/16 |
|       |       |                          | D047138770  | 4/21/16  | 84.00     | 60070  | 5/05/16  | 197284  |            | 04500 | 5/16 |
|       |       |                          | D047138770  | 4/21/16  | 19.44     | 26660  | 5/05/16  | 197284  |            | 04500 | 5/16 |
|       |       |                          | D047138770  | 4/21/16  | 28.13     | 16400  | 5/05/16  | 197284  |            | 04500 | 5/16 |
|       |       |                          | D047138770  | 4/21/16  | 9.85      | 16105  | 5/05/16  | 197284  | 187.23     | 04500 | 5/16 |
|       |       |                          | D057135207  | 5/05/16  | 135.07    | 66120  | 5/19/16  | 198860  |            | 05390 | 5/16 |
|       |       |                          | D057135207  | 5/05/16  | 11.98     | 60070  | 5/19/16  | 198860  |            | 05390 | 5/16 |
|       |       |                          | D057135207  | 5/05/16  | 5.40      | 16850  | 5/19/16  | 198860  |            | 05390 | 5/16 |
|       |       |                          | D057135207  | 5/05/16  | 2.55      | 16400  | 5/19/16  | 198860  | 155.00     | 05390 | 5/16 |
|       |       |                          | D057135795  | 5/05/16  | 20.16     | 24510  | 5/19/16  | 198861  |            | 05390 | 5/16 |
|       |       |                          | D057135795  | 5/05/16  | 321.00    | 16140  | 5/19/16  | 198861  | 341.16     | 05390 | 5/16 |
|       |       |                          | D057131519  | 5/12/16  | 400.00    | 26866  | 5/26/16  | 199539  |            | 05813 | 5/16 |
|       |       |                          | D057131519  | 5/12/16  | 33.54     | 26505  | 5/26/16  | 199539  |            | 05813 | 5/16 |
|       |       |                          | D057131519  | 5/12/16  | 280.80    | 16140  | 5/26/16  | 199539  | 714.34     | 05813 | 5/16 |
|       |       |                          | D057132902  | 5/18/16  | 23.80     | 66520  | 5/26/16  | 199540  |            | 05813 | 5/16 |
|       |       |                          | D057132902  | 5/18/16  | 112.57    | 66120  | 5/26/16  | 199540  |            | 05813 | 5/16 |
|       |       |                          | D057132902  | 5/18/16  | 24.38     | 60550  | 5/26/16  | 199540  |            | 05813 | 5/16 |
|       |       |                          | D057132902  | 5/18/16  | 16.23     | 45022  | 5/26/16  | 199540  |            | 05813 | 5/16 |
|       |       |                          | D057132902  | 5/18/16  | 96.40     | 26865  | 5/26/16  | 199540  | 273.38     | 05813 | 5/16 |
|       |       |                          | D057137110  | 5/18/16  | 920.13    | 66120  | 5/26/16  | 199542  |            | 05813 | 5/16 |
|       |       |                          | D057137110  | 5/18/16  | 1,400.00  | 45028  | 5/26/16  | 199542  |            | 05813 | 5/16 |
|       |       |                          | D057137110  | 5/18/16  | 400.00    | 30460  | 5/26/16  | 199542  | 2,720.13   | 05813 | 5/16 |
|       |       |                          | D057139492  | 5/12/16  | 78.85     | 66250  | 5/26/16  | 199544  |            | 05813 | 5/16 |
|       |       |                          | D057139492  | 5/12/16  | 127.98    | 66120  | 5/26/16  | 199544  |            | 05813 | 5/16 |
|       |       |                          | D057139492  | 5/12/16  | 19.60     | 16870  | 5/26/16  | 199544  | 226.43     | 05813 | 5/16 |
|       |       |                          | **********  |          | 8,908.70  | ***FRISCO | ******F-011****FRISCO EMBASSY SUITES | | | | |
| GI-118 | GIRVIN | GIRVIN MARKETING CO INC | 12816       | 5/10/16  | 103.50    | 62251  | 5/26/16  | 695601  |            | 05041 | /    |
|       |       |                          | 12816       | 5/10/16  | 5.00      | 62251  | 5/26/16  | 695601  | 108.50     | 05041 | /    |
|       |       |                          | **********  |          | 108.50    | ***GIRVIN | *****GI-118****GIRVIN MARKETING CO INC | | | | |
| GO-164 | GOURMET | GOURMET TABLE SKIRTS    | 150203      | 5/02/16  | 595.00    | 26500  | 5/26/16  | 695607  |            | 05408 | /    |
|       |       |                          | 150203      | 5/02/16  | 28.21     | 26500  | 5/26/16  | 695607  |            | 05408 | /    |
|       |       |                          | 150203      | 5/02/16  | 51.41     | 26500  | 5/26/16  | 695607  | 674.62     | 05408 | /    |
|       |       |                          | **********  |          | 674.62    | ***GOURMET | *****GO-164****GOURMET TABLE SKIRTS | | | | |
| GR-075 | GRAINGER | GRAINGER                | 9074682940  | 4/06/16  | 11.04     | 66120  | 5/05/16  | 693161  |            | 04517 | /    |
|       |       |                          | 9074682940  | 4/06/16  | .91       | 66120  | 5/05/16  | 693161  | 11.95      | 04517 | /    |
|       |       |                          | 9080622823  | 4/13/16  | 224.72    | 66200  | 5/12/16  | 694087  |            | 04517 | /    |
|       |       |                          | 9080622823  | 4/13/16  | 18.54     | 66200  | 5/12/16  | 694087  |            | 04517 | /    |
|       |       |                          | 9080622831  | 4/13/16  | 53.89     | 66200  | 5/12/16  | 694087  |            | 04517 | /    |
|       |       |                          | 9080622831  | 4/13/16  | 4.45      | 66200  | 5/12/16  | 694087  |            | 04517 | /    |
|       |       |                          | 9080622849  | 4/13/16  | 7.03      | 66250  | 5/12/16  | 694087  |            | 04517 | /    |
|       |       |                          | 9080622849  | 4/13/16  | .57       | 66250  | 5/12/16  | 694087  |            | 04517 | /    |
|       |       |                          | 9081597073  | 4/14/16  | 176.46    | 66160  | 5/12/16  | 694087  |            | 04517 | /    |
|       |       |                          | 9081597073  | 4/14/16  | 14.56     | 66160  | 5/12/16  | 694087  |            | 04517 | /    |
|       |       |                          | 9081597081  | 4/14/16  | 58.82     | 66160  | 5/12/16  | 694087  |            | 04517 | /    |
|       |       |                          | 9081597081  | 4/14/16  | 4.86      | 66160  | 5/12/16  | 694087  |            | 04517 | /    |
|       |       |                          | 9082668105  | 4/14/16  | 213.44    | 66160  | 5/12/16  | 694087  |            | 04517 | /    |
|       |       |                          | 9082668105  | 4/14/16  | 17.61     | 66160  | 5/12/16  | 694087  | 794.95     | 04517 | /    |
|       |       |                          | 9095165537  | 4/27/16  | 96.72     | 66160  | 5/26/16  | 695616  |            | 05408 | /    |
|       |       |                          | 9095165537  | 4/27/16  | 7.99      | 66160  | 5/26/16  | 695616  |            | 05408 | /    |
|       |       |                          | 9095165545  | 4/27/16  | 417.35    | 66200  | 5/26/16  | 695616  |            | 05408 | /    |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 9095165545 | 4/27/16 | 28.17 | 66200 | 5/26/16 | 695616 | | 05408 | / |
| | | | 9095165552 | 4/27/16 | 89.95 | 66160 | 5/26/16 | 695616 | | 05408 | / |
| | | | 9095165552 | 4/27/16 | 7.42 | 66160 | 5/26/16 | 695616 | | 05408 | / |
| | | | 9095165586 | 4/27/16 | 213.44- | 66160 | 5/26/16 | 695616 | | 05408 | / |
| | | | 9095165586 | 4/27/16 | 17.61- | 66160 | 5/26/16 | 695616 | | 05408 | / |
| | | | 9095610318 | 4/27/16 | 37.36 | 66120 | 5/26/16 | 695616 | | 05408 | / |
| | | | 9095610318 | 4/27/16 | 3.09 | 66160 | 5/26/16 | 695616 | | 05408 | / |
| | | | 9095610326 | 4/27/16 | 50.29 | 66160 | 5/26/16 | 695616 | | 05408 | / |
| | | | 9095610326 | 4/27/16 | 4.15 | 66160 | 5/26/16 | 695616 | | 05408 | / |
| | | | 9095748464 | 4/27/16 | 68.52 | 66160 | 5/26/16 | 695616 | | 05408 | / |
| | | | 9095748464 | 4/27/16 | 5.65 | 66160 | 5/26/16 | 695616 | 585.61 | 05408 | / |
| | | | ********** | | 1,392.51 | ***GRAINGER*****GR-075****GRAINGER | | | | | |
| *G-184 | GUEST | GUEST SUPPLY - SYSCO | 7304495 | 4/05/16 | 77.00 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7304495 | 4/05/16 | 6.35 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7316689 | 4/08/16 | 349.86 | 16850 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7316689 | 4/08/16 | 28.88 | 16850 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7316689 | 4/08/16 | 86.79 | 16250 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7316689 | 4/08/16 | 7.16 | 16250 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7316690 | 4/08/16 | 686.40 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7316690 | 4/08/16 | 54.19 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7316690 | 4/08/16 | 320.74 | 16250 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7316690 | 4/08/16 | 25.32 | 16250 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7316698 | 4/08/16 | 148.50 | 16500 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7316698 | 4/08/16 | 12.26 | 16500 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7330470 | 4/14/16 | 513.97 | 16850 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7330470 | 4/14/16 | 42.40 | 16850 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7331253 | 4/14/16 | 691.03 | 16250 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7331253 | 4/14/16 | 57.00 | 16250 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7331254 | 4/14/16 | 818.68 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7331254 | 4/14/16 | 64.64 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7331317 | 4/14/16 | 77.00 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7331317 | 4/14/16 | 6.35 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7331344 | 4/14/16 | 15.89 | 47040 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7331344 | 4/14/16 | 1.31 | 47040 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7337304 | 4/18/16 | 230.75 | 47040 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7337304 | 4/18/16 | 19.04 | 47040 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7337580 | 4/18/16 | 31.14 | 47040 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7337580 | 4/18/16 | 2.57 | 47040 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7338112 | 4/18/16 | 157.16 | 47040 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7338112 | 4/18/16 | 4.10 | 47040 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7338112 | 4/18/16 | 13.30 | 47040 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7348680 | 4/21/16 | 433.59 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7348680 | 4/21/16 | 35.78 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7348680 | 4/21/16 | 247.96 | 16200 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7348680 | 4/21/16 | 20.46 | 16200 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7348681 | 4/21/16 | 938.73 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7348681 | 4/21/16 | 67.02 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7348681 | 4/21/16 | 554.69 | 16250 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7348681 | 4/21/16 | 39.59 | 16250 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7351615 | 4/22/16 | 1,126.46 | 16500 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7351615 | 4/22/16 | 92.95 | 16500 | 5/05/16 | 197303 | 8,107.01 | 04502 | 5/16 |
| | | | 7285640 | 3/29/16 | 468.90 | 16400 | 5/19/16 | 198877 | | 05396 | 5/16 |
| | | | 7285640 | 3/29/16 | 38.69 | 16400 | 5/19/16 | 198877 | | 05396 | 5/16 |
| | | | 7285640 | 3/29/16 | 70.67 | 16200 | 5/19/16 | 198877 | | 05396 | 5/16 |
| | | | 7285640 | 3/29/16 | 5.83 | 16200 | 5/19/16 | 198877 | | 05396 | 5/16 |
| | | | 7315867 | 4/08/16 | 34.90 | 16850 | 5/19/16 | 198877 | | 05396 | 5/16 |
| | | | 7315867 | 4/08/16 | 2.88 | 16850 | 5/19/16 | 198877 | | 05396 | 5/16 |
| | | | 7332549 | 4/14/16 | 31.14 | 47040 | 5/19/16 | 198877 | | 05396 | 5/16 |
| | | | 7332549 | 4/14/16 | 2.57 | 47040 | 5/19/16 | 198877 | 655.58 | 05396 | 5/16 |
| | | | 7380314 | 5/05/16 | 395.49 | 47040 | 5/26/16 | 199554 | | 05821 | 5/16 |
| | | | 7380314 | 5/05/16 | 32.65 | 47040 | 5/26/16 | 199554 | 428.14 | 05821 | 5/16 |
| | | | ********** | | 9,190.73 | ***GUEST   *****G-184****GUEST SUPPLY - SYSCO | | | | | |
| GU-114 | GUHR REN | GUHR RENOVATIONS LLC | 398 | 4/29/16 | 20,484.02 | 01906 | 5/19/16 | 695337 | 20,484.02 | 05667 | / |
| | | | 401 | 5/10/16 | 1,689.93 | 01906 | 5/26/16 | 696121 | 1,689.93 | 05867 | / |
| | | | ********** | | 22,173.95 | ***GUHR REN****GU-114****GUHR RENOVATIONS LLC | | | | | |
| HA-159 | HANS | HANS CHOCOLATIER | 171895 | 4/20/16 | 100.00 | 24510 | 5/05/16 | 693181 | 100.00 | 04517 | / |
| | | | ********** | | 100.00 | ***HANS   *****HA-159****HANS CHOCOLATIER | | | | | |

```
                                                                                                                  DATE
VEND#  ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

HB-005 HBM      HBM SUPPLY OF TEXAS INC        20725  4/20/16    262.14 47051  5/19/16  694784                04517   /
                                               20725  4/20/16     25.00 47051  5/19/16  694784                04517   /
                                               20725  4/20/16     23.69 47051  5/19/16  694784      310.83   04517   /
                                            **********            310.83  ***HBM    *****HB-005****HBM SUPPLY OF TEXAS INC

*H-297 HD SUPP  HD SUPPLY FACILITIES        9144779242  4/04/16   89.20 66120  5/05/16  197354                04502  5/16
                                            9144779242  4/04/16    7.36 66120  5/05/16  197354       96.56   04502  5/16
                                            9145254703  4/22/16  109.63 66600  5/19/16  198914                05396  5/16
                                            9145254703  4/22/16    9.04 66600  5/19/16  198914      118.67   05396  5/16
                                            **********           215.23  ***HD SUPP  ******H-297****HD SUPPLY FACILITIES

HE-048 HEARTLAN HEARTLAND FOOD PRODUCTS     12HFP01279  5/09/16  108.36 16110  5/26/16  695643      108.36   05041   /
                                            **********           108.36  ***HEARTLAN*****HE-048****HEARTLAND FOOD PRODUCTS

*H-175 HILTON   HILTON HOTELS CORPORATION   0012513702  4/13/16  319.56 62625  5/05/16  197337                04502  5/16
                                            0012155006  4/19/16  590.00 85410  5/05/16  197337                04272  5/16
                                            0012155006  4/19/16   48.68 85410  5/05/16  197337                04272  5/16
                                            0012155006  4/19/16 1,566.55 16700 5/05/16  197337                04272  5/16
                                            0012155006  4/19/16  129.24 16700  5/05/16  197337    2,654.03   04272  5/16
                                              658624  4/30/16    821.56 62625  5/19/16  198904                05391  5/16
                                              658624  4/30/16 27,937.11 62249  5/19/16  198904                05391  5/16
                                            16787032  4/25/16    179.67 16105  5/19/16  198904   28,938.34   05396  5/16
                                            0012159913  4/30/16  577.50-62841  5/26/16  199581                05812  5/16
                                            0012165318  4/30/16 4,817.27 62625  5/26/16  199581                05812  5/16
                                            0012165318  4/30/16 4,262.88 62200  5/26/16  199581                05812  5/16
                                            0012165318  4/30/16 18,036.16 16300 5/26/16  199581                05812  5/16
                                            0012168401  5/10/16 6,772.48 62650  5/26/16  199581   33,311.29   05812  5/16
                                            **********        64,903.66  ***HILTON   ******H-175****HILTON HOTELS CORPORATION

HO-009 HOBART   HOBART SERVICE              90554434  4/12/16    726.63 66202  5/05/16  693196                04517   /
                                            90554434  4/12/16     59.95 66202  5/05/16  693196      786.58   04517   /
                                            **********           786.58  ***HOBART   *****HO-009****HOBART SERVICE

HO-762 HOSPITAL HOSPITALITY STAFFING          236973  4/22/16  1,454.93 26028  5/05/16  693216    1,454.93   04517   /
                                              237915  4/29/16  1,681.96 26028  5/19/16  695259                05408   /
                                              238785  5/06/16  1,746.53 26028  5/19/16  695259    3,428.49   05408   /
                                            **********         4,883.42  ***HOSPITAL*****HO-762****HOSPITALITY STAFFING

*I-041 IKON     IKON/RICOH SERVICES         96705124  5/10/16    833.74 60370  5/06/16  197713                05067  5/16
                                            96705124  5/10/16     68.79 60370  5/06/16  197713      902.53   05067  5/16
                                            **********           902.53  ***IKON     ******I-041****IKON/RICOH SERVICES

IN-038 INDUSTRI INDUSTRIAL SOLUTIONS CO         1076  4/14/16    339.84 26660  5/19/16  694811                05396   /
                                                1076  4/14/16     28.04 26660  5/19/16  694811      367.88   05396   /
                                            **********           367.88  ***INDUSTRI*****IN-038****INDUSTRIAL SOLUTIONS CO

*I-059 ISLAM    RUBINA ISLAM                  42616  4/26/16     238.85 62505  5/12/16  198590      238.85   05391  5/16
                                              50616  5/06/16     179.82 62830  5/20/16  199227      179.82   05812  5/16
                                            **********           418.67  ***ISLAM    ******I-059****RUBINA ISLAM

*R-209 JOHN     JOHNNIE B ROGERS            **PERMIT09  5/08/16  185.00 60110  5/12/16  198435      185.00   04109  5/16
                                            **********           185.00  ***JOHN     ******R-209****JOHNNIE B ROGERS

*J-231 JQH ACC  JQH ACCOUNTING SERVICES     *ACCT16 04  4/30/16 5,375.00 60116  5/12/16  198258    5,375.00   04109  5/16
                                            **********         5,375.00  ***JQH ACC  ******J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD   JQH ADMIN FEES ACCOUNT      JINS0516  5/24/16    981.68 66060  5/24/16  199267                00000  5/16
                                            JINS0516  5/24/16  1,330.08 62060  5/24/16  199267                00000  5/16
                                            JINS0516  5/24/16    977.94 60060  5/24/16  199267                00000  5/16
                                            JINS0516  5/24/16     27.04 30060  5/24/16  199267                00000  5/16
                                            JINS0516  5/24/16  2,887.75 26060  5/24/16  199267                00000  5/16
```

```
                                                                                                                                 DATE
VEND#    ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                   JINS0516    5/24/16    4,442.88 16060  5/24/16  199267       10,647.37 00000  5/16
                                               **********          10,647.37  ***JQH AD  ******J-097****JQH ADMIN FEES ACCOUNT

JQ-004 JQH C     JQH C             122A0516    5/26/16      310.66 35901  5/26/16  912177                 00000   /
                                   122A0516    5/26/16       75.00 35890  5/26/16  912177                 00000   /
                                   122A0516    5/26/16    1,590.37 35030  5/26/16  912177                 00000   /
                                   122A0516    5/26/16    3,065.40 35026  5/26/16  912177                 00000   /
                                   122A0516    5/26/16    1,783.98 30460  5/26/16  912177                 00000   /
                                   122A0516    5/26/16      312.69 02005  5/26/16  912177                 00000   /
                                   122A051601  5/26/16    2,669.98 60560  5/26/16  912177                 00000   /
                                   122A051601  5/26/16       66.09 60520  5/26/16  912177                 00000   /
                                   122A051601  5/26/16       14.38 60320  5/26/16  912177                 00000   /
                                   122A051601  5/26/16        9.12 60115  5/26/16  912177                 00000   /
                                   122A051601  5/26/16      506.66 60070  5/26/16  912177                 00000   /
                                   122A051601  5/26/16       47.62 60061  5/26/16  912177                 00000   /
                                   122A051601  5/26/16      558.57 47082  5/26/16  912177                 00000   /
                                   122A051602  5/26/16      336.14 60870  5/26/16  912177                 00000   /
                                   122A051602  5/26/16    2,655.79 60860  5/26/16  912177                 00000   /
                                   122A051602  5/26/16       94.15 60856  5/26/16  912177                 00000   /
                                   122A051602  5/26/16      469.68 60730  5/26/16  912177                 00000   /
                                   122A051602  5/26/16      310.58 60721  5/26/16  912177                 00000   /
                                   122A051602  5/26/16       77.61 60720  5/26/16  912177                 00000   /
                                   122A051602  5/26/16      136.39 60590  5/26/16  912177                 00000   /
                                   122A051603  5/26/16    2,334.54 85215  5/26/16  912177                 00000   /
                                   122A051603  5/26/16      375.35-84035  5/26/16  912177                 00000   /
                                   122A051603  5/26/16       25.50 66100  5/26/16  912177                 00000   /
                                   122A051603  5/26/16      100.00 64700  5/26/16  912177                 00000   /
                                   122A051603  5/26/16      169.00 62870  5/26/16  912177                 00000   /
                                   122A051603  5/26/16       15.00 62860  5/26/16  912177                 00000   /
                                   122A051603  5/26/16      807.12 62380  5/26/16  912177                 00000   /
                                   122B0516    5/26/16    2,601.08 60880  5/26/16  912177       20,767.75 00000   /
                                               **********          20,767.75  ***JQH C  *****JQ-004****JQH C

*J-098 JQH CL    JQH CLAIMS ACCOUNT JINS0516   5/24/16    1,698.43 66060  5/24/16  199336                 00000  5/16
                                   JINS0516    5/24/16    6,692.08 62060  5/24/16  199336                 00000  5/16
                                   JINS0516    5/24/16    4,503.10 60060  5/24/16  199336                 00000  5/16
                                   JINS0516    5/24/16    8,840.70 26060  5/24/16  199336                 00000  5/16
                                   JINS0516    5/24/16   11,791.25 16060  5/24/16  199336       33,525.56 00000  5/16
                                               **********          33,525.56  ***JQH CL  ******J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG   JQH REGIONAL    ALLOC *RFM16 04 5/05/16      446.53 66900  5/12/16  198209          446.53 04109  5/16
                                               **********             446.53  ***JQH REG ******J-040****JQH REGIONAL    ALLOC

*J-024 JQHHM     JQHHM REG. ALLOCATIONS *RDS16 04 5/05/16   2,196.41 62900  5/12/16  198035        2,196.41 04109  5/16
                                   *RVP15  04  5/05/16    3,640.05 60900  5/12/16  198040        3,640.05 04109  5/16
                                               **********           5,836.46  ***JQHHM   ******J-024****JQHHM REG.  ALLOCATIONS

*J-025 JQHHM     JQHHM REG. ALLOCATIONS *ARM16 04 5/05/16   4,446.28 16900  5/12/16  198059        4,446.28 04109  5/16
                                               **********           4,446.28  ***JQHHM   ******J-025****JQHHM REG.  ALLOCATIONS

*J-026 JQHHM     JQHHM NAT'L SALES + REV *ARM16 04 5/05/16    449.87 62900  5/12/16  198094          449.87 04109  5/16
                                   *DSA16  02  5/05/16      463.44 62900  5/12/16  198099          463.44 04109  5/16
                                   *RMA16  04  5/05/16      294.76 62900  5/12/16  198108          294.76 04109  5/16
                                   *BRM16  04  5/05/16    1,092.32 62900  5/12/16  198129        1,092.32 04109  5/16
                                   *EC16   04  5/05/16      493.36 62900  5/12/16  198134          493.36 04109  5/16
                                   *RPM16  03  5/05/16      281.70 66900  5/12/16  198143          281.70 04109  5/16
                                   *DRM16  04  5/05/16      769.87 62900  5/12/16  198164          769.87 04109  5/16
                                   *FM16   03  5/05/16      420.79 66900  5/12/16  198169          420.79 04109  5/16
                                               **********           4,266.11  ***JQHHM   ******J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL  JQHHM LLC         MGMT041604  4/30/16   39,067.32 02013  5/12/16  694461       39,067.32 00000   /
                                               **********          39,067.32  ***JQHHM LL*****JQ-003****JQHHM LLC

KA-043 KAMCO     KAMCO HOSE & PIPE    072058   4/18/16      105.40 66120  5/19/16  694840                 05408   /
```

```
                                                                                                                            DATE
VEND#   ALPHA    NAME           INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                072058  4/18/16      17.46  66120  5/19/16 694840                        05408   /
                                072058  4/18/16      10.14  66120  5/19/16 694840       133.00   05408   /
                                **********          133.00  ***KAMCO   *****KA-043****KAMCO HOSE & PIPE

KA-154 KARCH    KARCHER NORTH AMERICA  5331968436  4/05/16   279.34  16850  5/05/16 693263                        04517   /
                                5331968436  4/05/16       7.08  16850  5/05/16 693263                        04517   /
                                5331968436  4/05/16      23.63  16850  5/05/16 693263       310.05   04517   /
                                **********          310.05  ***KARCH   *****KA-154****KARCHER NORTH AMERICA

*K-202 KELLEY   ANGELA KELLEY          41916  4/19/16      10.90  66100  5/05/16 197400                        04502  5/16
                                 41916  4/19/16      41.47  60720  5/05/16 197400                        04502  5/16
                                 41916  4/19/16     123.38  60070  5/05/16 197400       175.75   04502  5/16
                                **********          175.75  ***KELLEY  ******K-202****ANGELA KELLEY

*K-071 KRASA    NICOLE KRASA-BUVARI    41816  4/18/16     106.49  60320  5/05/16 197394       106.49   04502  5/16
                                 51716  5/17/16     348.70  60070  5/20/16 199228       348.70   05812  5/16
                                **********          455.19  ***KRASA   ******K-071****NICOLE KRASA-BUVARI

*K-244 KRASNOSL EVGENIYA KRASNOSLOBODTSEV  51016  5/10/16    39.83  26865  5/20/16 199229        39.83   05812  5/16
                                **********           39.83  ***KRASNOSL******K-244****EVGENIYA KRASNOSLOBODTSEV

LA-069 LA SPIGA LA SPIGA BAKERY INC    180917  4/07/16     117.63  24510  5/05/16 693282                        04760   /
                                181058  4/09/16     153.77  24510  5/05/16 693282       271.40   04760   /
                                181283  4/13/16      63.75  24510  5/12/16 694144                        04760   /
                                181425  4/15/16      14.25  24510  5/12/16 694144                        04760   /
                                181458  4/15/16     120.48  24510  5/12/16 694144                        04760   /
                                181538  4/18/16      80.79  24510  5/12/16 694144       279.27   04517   /
                                181736  4/20/16     154.52  24510  5/19/16 694849                        04517   /
                                181869  4/22/16     268.65  24510  5/19/16 694849                        04517   /
                                182056  4/25/16     156.60  24510  5/19/16 694849       579.77   04517   /
                                182474  5/02/16     170.25  24510  5/26/16 695709                        05408   /
                                182503  5/03/16     223.20  24510  5/26/16 695709       393.45   05408   /
                                **********        1,523.89  ***LA SPIGA*****LA-069****LA SPIGA BAKERY INC

LA-202 LANYON S LANYON SOLUTIONS INC   SC932814  4/21/16  1,621.80  62625  5/19/16 694853     1,621.80   05408   /
                                **********        1,621.80  ***LANYON S*****LA-202****LANYON SOLUTIONS INC

LA-147 LAS      LAS COLINAS PRINTING &   53657  4/21/16      74.00  60552  5/19/16 694852                        04517   /
                                 53657  4/21/16       6.11  60552  5/19/16 694852        80.11   04517   /
                                **********           80.11  ***LAS     *****LA-147****LAS COLINAS PRINTING &

LE-217 LESLIE   LESLIE'S SWIMMNG POOL SUP  419412737  3/14/16  120.00  66600  5/05/16 693290                        04502   /
                                419412737  3/14/16     7.84  66600  5/05/16 693290                        04502   /
                                419415676  4/20/16    82.95  66600  5/05/16 693290                        04517   /
                                419415676  4/20/16     6.84  66600  5/05/16 693290       217.63   04517   /
                                419416463  4/29/16    40.79  66600  5/19/16 694862                        05408   /
                                419416463  4/29/16     3.37  66600  5/19/16 694862        44.16   05408   /
                                **********          261.79  ***LESLIE  *****LE-217****LESLIE'S SWIMMNG POOL SUP

LO-068 LONE     LONE STAR PAINT LLP    00131294  5/03/16      21.95  66500  5/19/16 694871                        05408   /
                                00131294  5/03/16       1.81  66500  5/19/16 694871        23.76   05408   /
                                00131460  5/09/16      75.65  66500  5/26/16 695726                        05408   /
                                00131460  5/09/16       6.24  66500  5/26/16 695726        81.89   05408   /
                                **********          105.65  ***LONE    *****LO-068****LONE STAR PAINT LLP

*L-112 LUNDT    RICHARD LUNDT          42616  4/26/16     397.47  60719  5/05/16 197410                        04230  5/16
                                 42616  4/26/16      25.00  60719  5/05/16 197410                        04230  5/16
                                 42616  4/26/16     337.88  60719  5/05/16 197410       760.35   04230  5/16
                                **********          760.35  ***LUNDT   ******L-112****RICHARD LUNDT

MA-269 MAGNUS   MAGNUS MOBILITY SYSTEMS  1134008  5/02/16    400.00  66202  5/26/16 695743                        05408   /
```

```
                                                                                                          DATE
VEND#   ALPHA   NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

                                1134008  5/02/16      73.56  66202  5/26/16  695743                 05408   /
                                1134008  5/02/16      39.08  66202  5/26/16  695743       512.64   05408   /
                                   **********        512.64   ***MAGNUS   *****MA-269****MAGNUS MOBILITY SYSTEMS

*M-024 MARSH    MARSH USA INC   INSA041601 5/05/16   3,854.24  01311  5/12/16  198318     3,854.24 00000  5/16
                                INSA041602 5/05/16   3,301.00  02120  5/12/16  198360              00000  5/16
                                INSA041602 5/05/16   5,240.00  01310  5/12/16  198360     8,541.00 00000  5/16
                                   **********      12,395.24   ***MARSH   ******M-024****MARSH USA INC

MC-121 MCVEI    MCVEIGH ASSOCIATES LTD  MP10COMM1 4/18/16   625.80  62625  5/05/16  693325   625.80 04517  /
                                   **********        625.80   ***MCVEI   *****MC-121****MCVEIGH ASSOCIATES LTD

MI-172 MID AM   MID AMERICA METALS INC  0129467IN 5/01/16   409.24  66120  5/19/16  694906          05408  /
                                0129467IN 5/01/16      33.76  66120  5/19/16  694906       443.00   05408  /
                                   **********        443.00   ***MID AM   *****MI-172****MID AMERICA METALS INC

MI-269 MINUTEMA MINUTEMAN PRESS       13110  5/03/16      45.00  62300  5/19/16  694907             05408  /
                                   13110  5/03/16       3.71  62300  5/19/16  694907        48.71  05408  /
                                   **********         48.71   ***MINUTEMA*****MI-269****MINUTEMAN PRESS

MU-100 MUZAK    MUZAK LLC          52369675 5/01/16     155.34  16805  5/05/16  911995             05003  /
                                52369675 5/01/16       5.97  16805  5/05/16  911995             05003  /
                                52391539 5/01/16      76.44  16805  5/05/16  911995       237.75  05003  /
                                   **********        237.75   ***MUZAK   *****MU-100****MUZAK LLC

NE-306 NECA     TEXAS USF       TXUS0516  5/12/16      14.45  35901  5/13/16  912090        14.45  00000  /
                                   **********         14.45   ***NECA   *****NE-306****TEXAS USF

NE-206 NEW YORK NEW YORK BAGEL CAFE    164768  4/18/16     113.80  24510  5/05/16  693365          04517  /
                                  164808  4/19/16     118.80  24505  5/05/16  693365             04517  /
                                  164854  4/20/16      79.20  24505  5/05/16  693365       311.80  04517  /
                                   **********        311.80   ***NEW YORK*****NE-206****NEW YORK BAGEL CAFE

*N-090 NOR1     NOR1 INC        INV212307 4/30/16     401.55  16105  5/19/16  199013       401.55  05396  5/16
                                   **********        401.55   ***NOR1   ******N-090****NOR1 INC

OA-015 OAK      OAK FARMS DAIRY    1338340  4/19/16     116.25  16110  5/05/16  693366          04517  /
                                1349599  4/26/16      46.50  16110  5/05/16  693366       162.75  04517  /
                                1360850  5/03/16      69.75  16110  5/19/16  694942        69.75  05408  /
                                1372388  5/10/16      69.75  16110  5/26/16  695784        69.75  05041  /
                                   **********        302.25   ***OAK   *****OA-015****OAK FARMS DAIRY

OR-126 ORION    ORION              58722  4/15/16   3,680.00  01906  5/19/16  695274             05667  /
                                   58722  4/15/16     516.00  01906  5/19/16  695274     4,196.00 05667  /
                                   **********      4,196.00   ***ORION   *****OR-126****ORION

PE-074 PELLER   PELLERIN LAUNDRY MACH INC  INV302862 4/26/16  1,559.94  66275  5/19/16  695277      05408  /
                                INV302862 4/26/16     128.65  66275  5/19/16  695277             05408  /
                                INV303300 5/05/16   2,571.86  66275  5/19/16  695277             05408  /
                                INV303300 5/05/16     212.15  66275  5/19/16  695277     4,472.60 05408  /
                                INV303421 5/09/16     340.00  66275  5/26/16  696067             05041  /
                                INV303421 5/09/16      28.05  66275  5/26/16  696067             05041  /
                                INV303453 5/09/16     473.15  66275  5/26/16  696067             05041  /
                                INV303453 5/09/16      17.82  66275  5/26/16  696067             05041  /
                                INV303453 5/09/16      40.50  66275  5/26/16  696067       899.52  05041  /
                                   **********      5,372.12   ***PELLER   *****PE-074****PELLERIN LAUNDRY MACH INC

PE-171 PEPSI    PEPSI-COLA       29235601  4/15/16     181.35  16105  5/05/16  693863       181.35  04517  /
                                   **********        181.35   ***PEPSI   *****PE-171****PEPSI-COLA
```

```
                                                                                                                  DATE
VEND#  ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

PE-112 PETALS   PETALS, A FLORIST    011022  4/22/16      100.00    60070  5/05/16  693395                    04517   /
                                     011022  4/22/16       15.00    60070  5/05/16  693395                    04517   /
                                     011022  4/22/16        9.49    60070  5/05/16  693395          124.49    04517   /
                                      11035  4/22/16       44.00    47050  5/19/16  694968                    05408   /
                                      11035  4/22/16       13.00    47050  5/19/16  694968                    05408   /
                                      11035  4/22/16         .37    99999  5/19/16  694968                    05408   /
                                      11036  4/22/16       33.00    47050  5/19/16  694968                    05408   /
                                      11036  4/22/16       13.00    47050  5/19/16  694968                    05408   /
                                      11036  4/22/16         .55    99999  5/19/16  694968                    05408   /
                                      11044  4/22/16      347.00    47050  5/19/16  694968                    05408   /
                                      11044  4/22/16       13.00    47050  5/19/16  694968                    05408   /
                                      11044  4/22/16         .47    99999  5/19/16  694968                    05408   /
                                     011084  5/02/16      150.00    60070  5/19/16  694968                    05408   /
                                     011084  5/02/16       13.00    60070  5/19/16  694968                    05408   /
                                     011084  5/02/16       13.45    60070  5/19/16  694968          640.84    05408   /
                                            **********              765.33  ***PETALS  *****PE-112****PETALS, A FLORIST

*P-329 PHILLIPS SCOTT PHILLIPS        42116  4/21/16      119.80    62501  5/05/16  197480          119.80    04502  5/16
                                            **********              119.80  ***PHILLIPS*****P-329****SCOTT PHILLIPS

PL-043 PLANT    PLANT CARE CO           6829  5/01/16    1,949.87   66450  5/19/16  695279                    05408   /
                                        6829  5/01/16      160.86   66450  5/19/16  695279        2,110.73    05408   /
                                            **********            2,110.73  ***PLANT    *****PL-043****PLANT CARE CO

PL-046 PLANTS   PLANTS IN DESIGN        2773  4/07/16    1,180.41   66460  5/05/16  693402                    04760   /
                                        2773  4/07/16       97.38   66460  5/05/16  693402        1,277.79    04760   /
                                            **********            1,277.79  ***PLANTS  *****PL-046****PLANTS IN DESIGN

PL-083 PLASTI   PLASTICARD-LOCKTECH INT'L 736944 4/06/16   175.00   16400  5/05/16  693407                    04760   /
                                      736944  4/06/16       20.98   16400  5/05/16  693407          195.98    04760   /
                                            **********              195.98  ***PLASTI  *****PL-083****PLASTICARD-LOCKTECH INT'L

PL-056 PLUMBMAS PLUMBMASTER INC   2001406355  4/13/16       13.79   66250  5/12/16  694213                    04517   /
                                  2001406355  4/13/16        6.99   66250  5/12/16  694213                    04517   /
                                  2001406355  4/13/16        1.71   66250  5/12/16  694213                    04517   /
                                  2001408848  4/18/16      167.99   66202  5/12/16  694213                    04517   /
                                  2001408848  4/18/16       14.04   66202  5/12/16  694213                    04517   /
                                  2001408848  4/18/16       15.02   66202  5/12/16  694213          219.54    04517   /
                                  2001413747  4/26/16       20.23   66250  5/19/16  694973                    05408   /
                                  2001413747  4/26/16        6.99   66250  5/19/16  694973                    05408   /
                                  2001413747  4/26/16        2.25   66250  5/19/16  694973           29.47    05408   /
                                  2001417441  5/02/16      318.67   66250  5/26/16  695816                    05408   /
                                  2001417441  5/02/16       16.30   66250  5/26/16  695816                    05408   /
                                  2001417441  5/02/16       27.63   66250  5/26/16  695816                    05408   /
                                  2001418313  5/03/16      445.15   66250  5/26/16  695816                    05041   /
                                  2001418313  5/03/16       11.56   66250  5/26/16  695816                    05041   /
                                  2001418313  5/03/16       37.67   66250  5/26/16  695816          856.98    05041   /
                                            **********            1,105.99  ***PLUMBMAS*****PL-056****PLUMBMASTER INC

PO-173 POLK     POLK MECHANICAL COMPANY  114864 4/11/16    285.00   66250  5/05/16  693418                    04760   /
                                      114864  4/11/16       70.00   66250  5/05/16  693418                    04760   /
                                      114864  4/11/16       29.29   66250  5/05/16  693418          384.29    04760   /
                                      115094  4/28/16      447.50   66250  5/26/16  695824                    05408   /
                                      115094  4/28/16       36.93   66250  5/26/16  695824          484.43    05408   /
                                            **********              868.72  ***POLK    *****PO-173****POLK MECHANICAL COMPANY

PR-584 PREC     PRECOR            4519915882  4/07/16      712.73   01906  5/19/16  695344                    05667   /
                                  4519915882  4/07/16       58.80   01906  5/19/16  695344                    05667   /
                                  4519997262  4/20/16       50.00-  01906  5/19/16  695344                    05667   /
                                  4519997262  4/20/16        4.13-  01906  5/19/16  695344          717.40    05667   /
                                            **********              717.40  ***PREC    *****PR-584****PRECOR

RE-514 REEDER   REEDER DISTRIBUTORS INC 1064209 5/02/16    736.78   66110  5/26/16  695850          736.78    05041   /
                                            **********              736.78  ***REEDER  *****RE-514****REEDER DISTRIBUTORS INC
```

```
                                                                                                            DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE  INV. AMT.   ACCT # CHK DATE  CHK #       CHK. AMT. BATCH # CLRD

*R-333 RICHTER  CHRIS RICHTER OR EMBASSY  D047133672  4/27/16   200.00  30078  5/05/16  197514      200.00  04500  5/16
                                          D057131158  5/05/16   200.00  30078  5/19/16  199057      200.00  05390  5/16
                                          D057131835  5/18/16   200.00  30078  5/26/16  199705      200.00  05813  5/16
                                          D057137186  5/12/16   200.00  30078  5/26/16  199706      200.00  05813  5/16
                                                   **********     800.00  ***RICHTER ******R-333****CHRIS RICHTER OR EMBASSY

RI-092 RICO     RICOH USA INC             5041382446  4/01/16    33.85  60370  5/05/16  693462                  04517   /
                                          5041382446  4/01/16     2.79  60370  5/05/16  693462       36.64     04517   /
                                          1062370488  4/25/16   639.89  60551  5/19/16  695011                  05408   /
                                          1062370488  4/25/16    51.20  60551  5/19/16  695011                  05408   /
                                          1062402022  4/26/16   852.17  60551  5/19/16  695011                  05408   /
                                          1062402022  4/26/16    70.30  60551  5/19/16  695011                  05408   /
                                          5041680827  4/22/16   305.61  60370  5/19/16  695011                  05408   /
                                          5041680827  4/22/16    25.20  60370  5/19/16  695011                  05408   /
                                          5041729777  4/26/16    16.24  60370  5/19/16  695011                  05408   /
                                          5041729777  4/26/16     1.34  60370  5/19/16  695011     1,961.95    05408   /
                                          5041858912  5/01/16    31.18  60370  5/26/16  695857                  05041   /
                                          5041858912  5/01/16     2.57  60370  5/26/16  695857       33.75     05041   /
                                                   **********    2,032.34  ***RICO    ******RI-092****RICOH USA INC

RO-098 ROLLING  ROLLING STONE INC            47472  4/12/16    65.00  47040  5/05/16  693481                  04517   /
                                             47472  4/12/16     5.36  47040  5/05/16  693481       70.36     04517   /
                                                   **********      70.36  ***ROLLING *****RO-098****ROLLING STONE INC

*R-207 ROYAL    ROYAL PAPER CORP           4592492  4/12/16   192.50- 47040  5/05/16  197502                  04502  5/16
                                           4592492  4/12/16    15.88- 47040  5/05/16  197502                  04502  5/16
                                           4592639  4/13/16  1,171.21  16400  5/05/16  197502                  04502  5/16
                                           4592639  4/13/16    96.63  16400  5/05/16  197502                  04502  5/16
                                           4593158  4/15/16   500.50  47040  5/05/16  197502                  04502  5/16
                                           4593158  4/15/16    41.29  47040  5/05/16  197502                  04502  5/16
                                           4593158  4/15/16   136.67  26660  5/05/16  197502                  04502  5/16
                                           4593158  4/15/16    11.28  26660  5/05/16  197502                  04502  5/16
                                           4593490  4/18/16   948.59  26660  5/05/16  197502                  04502  5/16
                                           4593490  4/18/16    78.26  26660  5/05/16  197502     2,776.05    04502  5/16
                                           4595995  4/29/16   845.86  26660  5/19/16  199045                  05396  5/16
                                           4595995  4/29/16    69.78  26660  5/19/16  199045                  05396  5/16
                                           4596918  5/03/16   137.01  26660  5/19/16  199045                  05396  5/16
                                           4596918  5/03/16    11.30  26660  5/19/16  199045     1,063.95    05396  5/16
                                           4596801  5/03/16   137.01- 26660  5/26/16  199690                  05821  5/16
                                           4596801  5/03/16    11.30- 26660  5/26/16  199690                  05821  5/16
                                           4597269  5/04/16   811.32  47040  5/26/16  199690                  05821  5/16
                                           4597269  5/04/16    66.93  47040  5/26/16  199690                  05821  5/16
                                           4598420  5/10/16   648.85  26660  5/26/16  199690                  05821  5/16
                                           4598420  5/10/16    53.53  26660  5/26/16  199690     1,432.32    05821  5/16
                                                   **********    5,272.32  ***ROYAL   ******R-207****ROYAL PAPER CORP

DO-100 RR DONNE RR DONNELLEY             441588394  4/25/16   360.00  16105  5/19/16  694664                  05408   /
                                         441588394  4/25/16    72.66  16105  5/19/16  694664                  05408   /
                                         441588394  4/25/16    35.69  16105  5/19/16  694664      468.35     05408   /
                                                   **********     468.35  ***RR DONNE*****DO-100****RR DONNELLEY

RY-002 RYAN     RYAN LLC                   145078  5/23/16   841.75  85962  5/26/16  695875      841.75     05056   /
                                                   **********     841.75  ***RYAN    *****RY-002****RYAN LLC

SC-042 SCHNEIDE SCHNEIDER ELECTRIC         623683  4/08/16   706.00  66160  5/19/16  693516      706.00     04517   /
                                                   **********     706.00  ***SCHNEIDE*****SC-042****SCHNEIDER ELECTRIC

SC-018 SCHREI   R.L. SCHREIBER INC.      I167303996  4/26/16   354.61  24510  5/05/16  693515      354.61     04517   /
                                         I167304042  5/10/16    78.00  24510  5/26/16  695890       78.00     05041   /
                                                   **********     432.61  ***SCHREI  *****SC-018****R.L. SCHREIBER INC.

*S-463 SEAF     SEAFOOD SUPPLY CO          132384  5/07/16   846.96  24510  5/19/16  199070      846.96     05396  5/16
                                                   **********     846.96  ***SEAF    ******S-463****SEAFOOD SUPPLY CO
```

```
                                                                                                          DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

SE-425  SEAL     SEAL TEX INC           15935   5/05/16      190.50   66202  5/19/16  695063                   05408    /
                                        15935   5/05/16       35.00   66202  5/19/16  695063                   05408    /
                                        15935   5/05/16       18.60   66202  5/19/16  695063          244.10   05408    /
                                        16072   5/09/16      150.00   66202  5/26/16  695899                   05041    /
                                        16072   5/09/16       12.38   66202  5/26/16  695899          162.38   05041    /
                                                **********      406.48  ***SEAL    *****SE-425****SEAL TEX INC

*S-745  SERTI    SERTIFI               *SALE 04  5/01/16      120.44   62843  5/12/16  198509          120.44  04109  5/16
                                                **********      120.44  ***SERTI   ******S-745****SERTIFI

SH-138  SHATAT   IBRAHIM SHATAT        123457   3/01/16      560.00   62505  5/19/16  695067          560.00   05391    /
                                       123485   4/22/16      100.00   62505  5/26/16  695905          100.00   05041    /
                                                **********      660.00  ***SHATAT  *****SH-138****IBRAHIM SHATAT

SI-375 SIGNATUR SIGNATURE GARMENT CRE INC 105613 4/30/16     390.35   45030  5/19/16  695074                   05408    /
                                       105613   4/30/16       61.90   16800  5/19/16  695074                   05408    /
                                       105613   4/30/16        5.11   16800  5/19/16  695074          457.36   05408    /
                                       105896   5/15/16      396.90   45030  5/26/16  695915                   05041    /
                                       105896   5/15/16       45.60   16800  5/26/16  695915                   05041    /
                                       105896   5/15/16        2.81   16800  5/26/16  695915          445.31   05041    /
                                                **********      902.67  ***SIGNATUR*****SI-375****SIGNATURE GARMENT CRE INC

*L-182  SONIFI   SONIFI(LODGENET)SOLUTIONS 2684108 5/06/16  2,435.63  45025  5/19/16  198968                   05396  5/16
                                       2684108  5/06/16      254.62   45025  5/19/16  198968        2,690.25   05396  5/16
                                                **********    2,690.25  ***SONIFI  ******L-182****SONIFI(LODGENET)SOLUTIONS

SO-382 SOUTHERN SOUTHERN GF COMPANY    IN73139   4/19/16      108.00   66120  5/12/16  694295          108.00   04517    /
                                                **********      108.00  ***SOUTHERN*****SO-382****SOUTHERN GF COMPANY

SP-264  SPRINT   SPRINT             0679821136   5/05/16       15.16   35901  5/12/16  912069                   05380    /
                                   0679821136    5/05/16      227.36   35031  5/12/16  912069          242.52   05380    /
                                                **********      242.52  ***SPRINT  *****SP-264****SPRINT

ST-244 STAFF PR STAFF PRO WORKFORCE      25414   4/21/16      793.80   26028  5/05/16  693781          793.80   04517    /
                                         25688   4/28/16      939.60   26028  5/19/16  695102                   05408    /
                                         26015   5/06/16      690.53   26028  5/19/16  695102        1,630.13   05408    /
                                         26398   5/13/16      708.75   26028  5/26/16  695946          708.75   05041    /
                                                **********    3,132.68  ***STAFF PR*****ST-244****STAFF PRO WORKFORCE

ST-249  STAN     STANDARD TEXTILE      5373276   4/20/16      901.20   26500  5/19/16  695103                   04517    /
                                       5373276   4/20/16       74.36   26500  5/19/16  695103          975.56   04517    /
                                                **********      975.56  ***STAN    *****ST-249****STANDARD TEXTILE

ST-448  STAPLES  STAPLES BUSINESS ADVANTAG 3299802269 4/19/16  94.99   60551  5/05/16  693813                   04517    /
                                    3299802269  4/19/16        7.84   60551  5/05/16  693813                   04517    /
                                    3299802269  4/19/16      489.57   60551  5/05/16  693813                   04517    /
                                    3299802269  4/19/16       40.39   60550  5/05/16  693813                   04517    /
                                    3299802270  4/19/16      167.79   60550  5/05/16  693813                   04517    /
                                    3299802270  4/19/16       13.84   60550  5/05/16  693813                   04517    /
                                    3299893896  4/20/16      111.98   60550  5/05/16  693813                   04517    /
                                    3299893896  4/20/16        9.24   60550  5/05/16  693813          935.64   04517    /
                                    3301593683  5/03/16       23.25   60550  5/19/16  695319                   05408    /
                                    3301593683  5/03/16        1.92   60550  5/19/16  695319                   05408    /
                                    3301659651  5/04/16      545.49   60550  5/19/16  695319                   05408    /
                                    3301659651  5/04/16       45.00   60550  5/19/16  695319                   05408    /
                                    3301659652  5/04/16        4.96   60550  5/19/16  695319                   05408    /
                                    3301659652  5/04/16         .40   60550  5/19/16  695319                   05408    /
                                    3301659653  5/04/16      145.98   60550  5/19/16  695319                   05408    /
                                    3301659653  5/04/16       12.04   60550  5/19/16  695319          779.04   05408    /
                                                **********    1,714.68  ***STAPLES *****ST-448****STAPLES BUSINESS ADVANTAG

*S-001  STATE    STATE TREASURER-TEXAS  STRM0516  5/12/16     197.51   02060  5/13/16  198605                   00000  5/16
```

```
                                                                                                                           DATE
VEND#   ALPHA    NAME             INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

                                  STRM0516     5/12/16    68,687.63 02059  5/13/16 198605          68,885.14 00000  5/16
                                               **********             68,885.14  ***STATE    ******S-001****STATE TREASURER-TEXAS

*S-194 STATE    STATE TREASURER-TEXAS  FRANTX15B 5/05/16   44,635.54- 86825  5/05/16 197708                       05012  5/16
                                       FRANTX15B 5/05/16  106,238.18 02075  5/05/16 197708          61,602.64 05012  5/16
                                               **********             61,602.64  ***STATE    ******S-194****STATE TREASURER-TEXAS

*S-316 STATE    STATE TREASURER-TEXAS  RYAN0516  5/12/16   13,871.73- 85962  5/13/16 198614                       00000  5/16
                                       RYAN0516  5/12/16   13,871.73 02058  5/13/16 198614                        00000  5/16
                                       SLSU0516  5/12/16    1,308.44- 85960  5/13/16 198614                        00000  5/16
                                       SLSU0516  5/12/16       35.93 35901  5/13/16 198614                        00000  5/16
                                       SLSU0516  5/12/16    8,741.97 02060  5/13/16 198614                        00000  5/16
                                       SLSU0516  5/12/16   13,871.73 02058  5/13/16 198614          21,341.19 00000  5/16
                                               **********             21,341.19  ***STATE    ******S-316****STATE TREASURER-TEXAS

SU-055 SUMMIT   SUMMIT CONFERENCES AND      1122 4/18/16    3,542.85 62625  5/05/16 693782           3,542.85 04517   /
                                            1125 5/09/16    2,588.70 62625  5/26/16 696080           2,588.70 05041   /
                                               **********              6,131.55  ***SUMMIT   *****SU-055****SUMMIT CONFERENCES AND

*S-715 SYSCO    SYSCO              612495587  4/01/16       67.18 26660  5/05/16 197571                        04502  5/16
                                  612503721  4/01/16      105.96 16400  5/05/16 197571                        04502  5/16
                                  612503721  4/01/16        5.02 16400  5/05/16 197571                        04502  5/16
                                  612503721  4/01/16      622.07 16105  5/05/16 197571                        04502  5/16
                                  612503721  4/01/16       29.50 16105  5/05/16 197571                        04502  5/16
                                  612599226  4/08/16      102.84 26660  5/05/16 197571                        04502  5/16
                                  612612338  4/09/16    1,749.09 24505  5/05/16 197571                        04502  5/16
                                  612625694  4/11/16      371.74 24510  5/05/16 197571                        04502  5/16
                                  612625695  4/11/16      284.73 16125  5/05/16 197571                        04502  5/16
                                  612626180  4/11/16      880.64 24510  5/05/16 197571                        04502  5/16
                                  612627160  4/11/16    2,146.56 16110  5/05/16 197571                        04502  5/16
                                  612657790  4/13/16    3,102.38 24510  5/05/16 197571                        04502  5/16
                                  612661388  4/13/16      165.69 24510  5/05/16 197571                        04502  5/16
                                  612672905  4/14/16      788.37 24510  5/05/16 197571                        04502  5/16
                                  612672966  4/14/16      173.13 26660  5/05/16 197571                        04502  5/16
                                  612673650  4/14/16      190.14 24510  5/05/16 197571                        04502  5/16
                                  612687278  4/15/16      485.21 16105  5/05/16 197571                        04502  5/16
                                  612687278  4/15/16        2.98 16105  5/05/16 197571                        04502  5/16
                                  612687279  4/15/16    2,056.15 24510  5/05/16 197571                        04502  5/16
                                  612689113  4/15/16      233.46 24510  5/05/16 197571                        04502  5/16
                                  612689408  4/15/16       37.30 26660  5/05/16 197571                        04502  5/16
                                  612689707  4/15/16    2,874.16 16110  5/05/16 197571                        04502  5/16
                                  612690088  4/15/16    1,617.56 24510  5/05/16 197571                        04502  5/16
                                  612690744  4/15/16      345.56 24510  5/05/16 197571                        04502  5/16
                                  612691314  4/15/16      206.23 16400  5/05/16 197571                        04502  5/16
                                  612691314  4/15/16        9.11 16400  5/05/16 197571                        04502  5/16
                                  612691314  4/15/16    1,378.64 16105  5/05/16 197571                        04502  5/16
                                  612691314  4/15/16       60.93 16105  5/05/16 197571                        04502  5/16
                                  612703701  4/15/16      888.29 24505  5/05/16 197571                        04502  5/16
                                  612704675  4/16/16      512.93 26230  5/05/16 197571                        04502  5/16
                                  612704675  4/16/16       42.33 26230  5/05/16 197571                        04502  5/16
                                  612704675  4/16/16    1,076.80 26220  5/05/16 197571                        04502  5/16
                                  612704675  4/16/16       88.83 26220  5/05/16 197571                        04502  5/16
                                  612719874  4/18/16    2,386.96 16110  5/05/16 197571                        04502  5/16
                                  612721733  4/18/16      566.19 24510  5/05/16 197571                        04502  5/16
                                  612736523  4/19/16    1,158.06 24510  5/05/16 197571                        04502  5/16
                                  612755510  4/20/16      206.20 24510  5/05/16 197571                        04502  5/16
                                  612754271  4/20/16    1,718.93 16110  5/05/16 197571                        04502  5/16
                                  612755152  4/20/16      288.55 26660  5/05/16 197571                        04502  5/16
                                  612755381  4/20/16    1,272.76 24505  5/05/16 197571                        04502  5/16
                                  612755556  4/20/16      668.56 24510  5/05/16 197571                        04502  5/16
                                  612755640  4/20/16      365.48 16125  5/05/16 197571                        04502  5/16
                                  612756131  4/20/16    2,803.87 24510  5/05/16 197571                        04502  5/16
                                  612768067  4/21/16      114.02 24510  5/05/16 197571                        04502  5/16
                                  612768441  4/21/16    1,845.31 24510  5/05/16 197571                        04502  5/16
                                  612768564  4/21/16      383.29 24510  5/05/16 197571                        04502  5/16
                                  612774907  4/22/16       19.95 24505  5/05/16 197571                        04502  5/16
                                  612784545  4/22/16    1,039.17 24510  5/05/16 197571                        04502  5/16
                                  612785228  4/22/16      290.88 16125  5/05/16 197571                        04502  5/16
```

Case 16-21142   Doc# 1   Filed 06/26/16   Page 155 of 290

|       |       |      |             |          |           |        |          |       |           |         | DATE |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|------|
| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | CLRD |
|       |       |      | 612785417 | 4/22/16 | 75.60 | 26660 | 5/05/16 | 197571 |          | 04502 | 5/16 |
|       |       |      | 612798059 | 4/23/16 | 112.86 | 24510 | 5/05/16 | 197571 |          | 04502 | 5/16 |
|       |       |      | 612798635 | 4/23/16 | 1,786.14 | 16110 | 5/05/16 | 197571 |          | 04502 | 5/16 |
|       |       |      | 612799116 | 4/23/16 | 5,002.13 | 24510 | 5/05/16 | 197571 |          | 04502 | 5/16 |
|       |       |      | 612812903 | 4/25/16 | 570.73 | 24510 | 5/05/16 | 197571 |          | 04502 | 5/16 |
|       |       |      | 612813606 | 4/25/16 | 154.16 | 16110 | 5/05/16 | 197571 |          | 04502 | 5/16 |
|       |       |      | 612814321 | 4/25/16 | 1,941.24 | 16110 | 5/05/16 | 197571 |          | 04502 | 5/16 |
|       |       |      | 612831257 | 4/26/16 | 1,307.43 | 24510 | 5/05/16 | 197571 |          | 04502 | 5/16 |
|       |       |      | 612847502 | 4/27/16 | 184.15 | 24510 | 5/05/16 | 197571 |          | 04502 | 5/16 |
|       |       |      | 612847887 | 4/27/16 | 613.79 | 26220 | 5/05/16 | 197571 |          | 04502 | 5/16 |
|       |       |      | 612847887 | 4/27/16 | 50.64 | 26220 | 5/05/16 | 197571 |          | 04502 | 5/16 |
|       |       |      | 612848268 | 4/27/16 | 143.79 | 16125 | 5/05/16 | 197571 |          | 04502 | 5/16 |
|       |       |      | 612848662 | 4/27/16 | 1,507.95 | 24510 | 5/05/16 | 197571 |          | 04502 | 5/16 |
|       |       |      | 612848663 | 4/27/16 | 1,424.02 | 24510 | 5/05/16 | 197571 | 52,704.32 | 04502 | 5/16 |
|       |       |      | 612848364 | 4/27/16 | 978.60 | 24510 | 5/19/16 | 199107 |          | 05396 | 5/16 |
|       |       |      | 612848458 | 4/27/16 | 716.94 | 24510 | 5/19/16 | 199107 |          | 05396 | 5/16 |
|       |       |      | 612857788 | 4/28/16 | 4,817.76 | 24510 | 5/19/16 | 199107 |          | 05396 | 5/16 |
|       |       |      | 612863271 | 4/28/16 | 38.68 | 24510 | 5/19/16 | 199107 |          | 05396 | 5/16 |
|       |       |      | 612875358 | 4/29/16 | 981.65 | 26660 | 5/19/16 | 199107 |          | 05396 | 5/16 |
|       |       |      | 612876398 | 4/29/16 | 773.53 | 24510 | 5/19/16 | 199107 |          | 05396 | 5/16 |
|       |       |      | 612876795 | 4/29/16 | 373.58 | 24510 | 5/19/16 | 199107 |          | 05396 | 5/16 |
|       |       |      | 612892440 | 4/30/16 | 375.19 | 24510 | 5/19/16 | 199107 | 9,055.93 | 05396 | 5/16 |
|       |       |      | 613062645 | 5/13/16 | 206.40 | 16125 | 5/26/16 | 199750 | 206.40 | 05821 | 5/16 |
|       |       |      | 612037833 | 2/25/16 | 29.68- | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612154672 | 3/04/16 | 66.16- | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612308614 | 3/17/16 | 86.24 | 47040 | 5/26/16 | 199755 |          | 05812 | 5/16 |
|       |       |      | 612308614 | 3/17/16 | 4.91 | 47040 | 5/26/16 | 199755 |          | 05812 | 5/16 |
|       |       |      | 612308614 | 3/17/16 | 201.40 | 26660 | 5/26/16 | 199755 |          | 05812 | 5/16 |
|       |       |      | 612308614 | 3/17/16 | 11.46 | 26660 | 5/26/16 | 199755 |          | 05812 | 5/16 |
|       |       |      | 612319286 | 3/17/16 | 54.96- | 26660 | 5/26/16 | 199755 |          | 05812 | 5/16 |
|       |       |      | 612319287 | 3/17/16 | 24.87- | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612328938 | 3/18/16 | 251.13 | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612423937 | 3/25/16 | 30.78- | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612476300 | 3/30/16 | 1,106.08 | 16105 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612476300 | 3/30/16 | 36.48 | 16105 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612567995 | 4/06/16 | 224.91 | 16125 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612571658 | 4/06/16 | 82.46- | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612585969 | 4/07/16 | 5.99- | 16110 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612586953 | 4/07/16 | 5.99- | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612636268 | 4/11/16 | 104.99- | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612663237 | 4/13/16 | 72.48 | 16105 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612684624 | 4/14/16 | 13.25- | 24505 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612833588 | 4/26/16 | 95.11 | 26220 | 5/26/16 | 199755 |          | 05812 | 5/16 |
|       |       |      | 612833588 | 4/26/16 | 7.85 | 26220 | 5/26/16 | 199755 |          | 05812 | 5/16 |
|       |       |      | 612874607 | 4/29/16 | 3,031.25 | 16110 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612875296 | 4/29/16 | 130.34 | 16125 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612875554 | 4/29/16 | 146.75 | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612888768 | 4/30/16 | 802.05 | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612889642 | 4/30/16 | 3,462.25 | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612902169 | 5/02/16 | 721.14 | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612903020 | 5/02/16 | 1,255.81 | 16110 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612919498 | 5/03/16 | 50.78 | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612921470 | 5/03/16 | 1,133.01 | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612939769 | 5/04/16 | 2,016.76 | 24505 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612940266 | 5/04/16 | 95.88 | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612940437 | 5/04/16 | 1,737.31 | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612951700 | 5/05/16 | 1,053.34 | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612952300 | 5/05/16 | 1,259.94 | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612952342 | 5/05/16 | 162.62 | 16125 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612952739 | 5/05/16 | 625.35 | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612968975 | 5/06/16 | 682.39 | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612969672 | 5/06/16 | 1,892.75 | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612971772 | 5/06/16 | 1,441.00 | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612971943 | 5/06/16 | 357.69 | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612977961 | 5/06/16 | 262.82 | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612986658 | 5/07/16 | 285.33 | 26220 | 5/26/16 | 199755 |          | 05812 | 5/16 |
|       |       |      | 612986658 | 5/07/16 | 23.54 | 26220 | 5/26/16 | 199755 |          | 05812 | 5/16 |
|       |       |      | 612992958 | 5/09/16 | 299.32 | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612993803 | 5/09/16 | 31.72 | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612994078 | 5/09/16 | 519.84 | 24510 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612994192 | 5/09/16 | 2,221.86 | 16110 | 5/26/16 | 199755 |          | 05821 | 5/16 |
|       |       |      | 612995232 | 5/09/16 | 96.54 | 24505 | 5/26/16 | 199755 |          | 05821 | 5/16 |

```
                                                                                                                 DATE
VEND#   ALPHA     NAME              INVOICE NO.  INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                    613000187   5/09/16        27.67   24510  5/26/16  199755                   05821  5/16
                                    613032898   5/11/16       171.78   16125  5/26/16  199755                   05821  5/16
                                    613033012   5/11/16       781.44   16110  5/26/16  199755                   05821  5/16
                                    613034617   5/11/16       646.23   26230  5/26/16  199755                   05821  5/16
                                    613034617   5/11/16        53.32   26230  5/26/16  199755                   05821  5/16
                                    613034617   5/11/16     1,000.00   26220  5/26/16  199755                   05821  5/16
                                    613034617   5/11/16        82.50   26220  5/26/16  199755                   05821  5/16
                                    613044779   5/12/16     1,922.18   24510  5/26/16  199755                   05821  5/16
                                    613045073   5/12/16       496.25   24510  5/26/16  199755                   05821  5/16
                                    613060568   5/13/16     3,139.77   16110  5/26/16  199755                   05821  5/16
                                    613061988   5/13/16     4,172.40   24510  5/26/16  199755                   05821  5/16
                                    613062029   5/13/16     1,157.13   24510  5/26/16  199755                   05821  5/16
                                    613062366   5/13/16     1,754.10   24505  5/26/16  199755                   05821  5/16
                                    613062476   5/13/16       695.87   24505  5/26/16  199755                   05821  5/16
                                    613063044   5/13/16     1,642.74   24510  5/26/16  199755                   05821  5/16
                                    613072413   5/14/16     1,048.79   24510  5/26/16  199755                   05821  5/16
                                    613073491   5/14/16       249.42   24510  5/26/16  199755                   05821  5/16
                                    613074091   5/14/16       102.35   24510  5/26/16  199755     46,622.24    05821  5/16
                                                **********
                                                           108,588.89  ***SYSCO    ******S-715****SYSCO

TD-003 TD       TDINDUSTRIES            1535628   5/02/16       973.98   66202  5/19/16  695122                   05408   /
                                        1535628   5/02/16        45.00   66202  5/19/16  695122                   05408   /
                                        1535628   5/02/16        84.08   66202  5/19/16  695122                   05408   /
                                        1539250   4/22/16       225.75   66202  5/19/16  695122                   05408   /
                                        1539250   4/22/16        45.00   66202  5/19/16  695122                   05408   /
                                        1539250   4/22/16        22.34   66202  5/19/16  695122     1,396.15    05408   /
                                                **********
                                                             1,396.15  ***TD      *****TD-003****TDINDUSTRIES

TE-163 TEMPERAT TEMPERATURE CONTROL  1470155001   4/07/16        22.62   66160  5/05/16  693577                   04760   /
                                     1470155001   4/07/16         1.77   66160  5/05/16  693577        24.39    04760   /
                                                **********
                                                                24.39  ***TEMPERAT*****TE-163****TEMPERATURE CONTROL

TE-267 TEXAS    TEXAS SOCIETY OF ASSOC.    88605   5/12/16       175.00   62505  5/26/16  695962       175.00    05041   /
                                                **********
                                                               175.00  ***TEXAS    *****TE-267****TEXAS SOCIETY OF ASSOC.

FI-113 THE FIL  THE FILTA GROUP INC   454000455   4/21/16       105.00   26260  5/05/16  693856                   04517   /
                                      454000455   4/21/16         8.66   26260  5/05/16  693856       113.66    04517   /
                                      454000474   4/28/16       105.00   26260  5/19/16  695353                   05408   /
                                      454000474   4/28/16         8.66   26260  5/19/16  695353                   05408   /
                                      454000491   5/05/16       105.00   26260  5/19/16  695353                   05408   /
                                      454000491   5/05/16         8.66   26260  5/19/16  695353       227.32    05408   /
                                      454000508   5/12/16       105.00   26260  5/26/16  696133                   05041   /
                                      454000508   5/12/16         8.66   26260  5/26/16  696133       113.66    05041   /
                                                **********
                                                               454.64  ***THE FIL *****FI-113****THE FILTA GROUP INC

TI-059 TIFF'S   TIFF'S TREATS          DAL32086   3/31/16        13.00   62501  5/05/16  693581        13.00    04517   /
                                       DAL32332   4/13/16        20.50   26105  5/12/16  694315        20.50    04517   /
                                                **********
                                                                33.50  ***TIFF'S   *****TI-059****TIFF'S TREATS

TR-117 TRAY     TRAY INC                 223953   4/06/16        93.68   60552  5/05/16  693590                   04760   /
                                         223953   4/06/16        27.80   60552  5/05/16  693590       121.48    04760   /
                                                **********
                                                               121.48  ***TRAY     *****TR-117****TRAY INC

TR-130 TROPICAL TROPICAL NUT & FRUIT CO NV15395757 4/27/16       885.96   16125  5/19/16  695134                   05408   /
                                        NV15397787 5/03/16       929.69   24505  5/19/16  695134     1,815.65    05408   /
                                                **********
                                                             1,815.65  ***TROPICAL*****TR-130****TROPICAL NUT & FRUIT CO

UN-228 UNIGUEST UNIGUEST INC           578411611   4/08/16       479.83   16870  5/05/16  693787                   04517   /
                                       578411611   4/08/16        39.98   16870  5/05/16  693787                   04517   /
                                       578411611   4/08/16        42.88   16870  5/05/16  693787       562.69    04517   /
                                                **********
                                                               562.69  ***UNIGUEST*****UN-228****UNIGUEST INC

US-132 US BINGO US BINGO INC             372692   4/19/16        89.85   60070  5/19/16  695165                   05408   /
```

```
                                                                                                                            DATE
VEND#   ALPHA    NAME              INVOICE NO.   INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                   372692    4/19/16      15.80  60070  5/19/16  695165             105.65  05408    /
                                      **********              105.65   ***US BINGO*****US-132****US BINGO INC

US-129 USA TODA USA TODAY          0013142430  5/01/16     406.80  16105  5/19/16  695360          406.80  05408    /
                                      **********              406.80   ***USA TODA*****US-129****USA TODAY

*V-072 VANVOORH HEATHER VANVOORHIS     41516  4/15/16      82.49  62505  5/05/16  197627                    04502  5/16
                                       41516  4/15/16     254.99  62501  5/05/16  197627                    04502  5/16
                                       41516  4/15/16      59.52  35031  5/05/16  197627           397.00   04502  5/16
                                       41816  4/18/16      53.74  62505  5/05/16  197628            53.74   04502  5/16
                                      **********              450.74   ***VANVOORH******V-072****HEATHER VANVOORHIS

*V-075 VOSS     VOSS LIGHTING CO   4014553201  4/01/16   4,240.00  01914  5/19/16  199161                    05667  5/16
                                   4014553201  4/01/16     349.80  01914  5/19/16  199161         4,589.80   05667  5/16
                                      **********            4,589.80   ***VOSS    ******V-075****VOSS LIGHTING CO

WI-146 WINDOW   WINDOW WIZARDS LLC      35878  2/15/16     809.00  16150  5/26/16  696008                    05821    /
                                       35878  2/15/16      66.74  16150  5/26/16  696008                    05821    /
                                       36625  5/02/16     889.00  16150  5/26/16  696008                    05041    /
                                       36625  5/02/16      73.34  16150  5/26/16  696008         1,838.08   05041    /
                                      **********            1,838.08   ***WINDOW   *****WI-146****WINDOW WIZARDS LLC

WO-103 WORLD CI WORLD CINEMA INC   **S5199 05  6/01/16   4,980.55  16425  5/19/16  695361                    04109    /
                                   **S5199 05  6/01/16     410.90  16425  5/19/16  695361         5,391.45   04109    /
                                      **********            5,391.45   ***WORLD CI*****WO-103****WORLD CINEMA INC

*W-011 WTS IN   WTS INTERNATIONAL INC C000038670 4/01/16  250.00  45022  5/19/16  199166          250.00  05396  5/16
                                      **********              250.00   ***WTS IN  ******W-011****WTS INTERNATIONAL INC

XL-003 2XL CORP 2XL CORPORATION        191636  4/11/16     379.95  01906  5/05/16  693665                    04064    /
                                       191636  4/11/16      20.50  01906  5/05/16  693665                    04064    /
                                       191637  4/11/16     167.90  16400  5/05/16  693665                    04517    /
                                       191637  4/11/16      27.70  16400  5/05/16  693665          596.05   04517    /
                                      **********              596.05   ***2XL CORP*****XL-003****2XL CORPORATION


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80713       1,437,984.18
```

```
                                                                                                                        DATE
VEND#    ALPHA    NAME            INVOICE NO.  INV.DATE    INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

AI-087  AIRECO   AIRECO SUPPLY, INC    562818000  2/09/16     66.60  66202  3/03/16  686011                    02252    /
                                      562818000  2/09/16      4.00  66202  3/03/16  686011                    02252    /
                                      562818000  2/09/16     49.76  66160  3/03/16  686011                    02252    /
                                      562818000  2/09/16      2.99  66160  3/03/16  686011                    02252    /
                                      563290600  2/11/16    117.26  66160  3/03/16  686011                    02252    /
                                      563290600  2/11/16      7.03  66160  3/03/16  686011          247.64    02252    /
                                      **********            247.64  ***AIRECO  *****AI-087****AIRECO SUPPLY, INC

*A-245  ALLIED   ALLIED WASTE SERVICES 7000975528  2/29/16  2,242.07  66325  3/10/16  191732        2,242.07   03209  3/16
                                      **********          2,242.07  ***ALLIED  *****A-245****ALLIED WASTE SERVICES

AT-046  AT&T     AT&T              1938866360  3/11/16     18.72  35901  3/23/16  688296                    03945    /
                                  1938866360  3/11/16    179.25  35030  3/23/16  688296          197.97    03945    /
                                      **********            197.97  ***AT&T    *****AT-046****AT&T

AT-053  AT&T     AT&T              8469941872  3/01/16      7.81  35901  3/10/16  686886                    03254    /
                                  8469941872  3/01/16    273.27  35030  3/10/16  686886          281.08    03254    /
                                      **********            281.08  ***AT&T    *****AT-053****AT&T

BZ-001  B & Z    B & Z SERVICES, INC  0000085443  3/02/16    975.70  66202  3/31/16  689148          975.70    03326    /
                                      **********            975.70  ***B & Z   *****BZ-001****B & Z SERVICES, INC

*B-080  BALL     BRANDON BALL         022216  2/24/16     25.00  62841  3/03/16  191213                    02219  3/16
                                        022216  2/24/16    259.96  62830  3/03/16  191213                    02219  3/16
                                        022216  2/24/16     41.48  62505  3/03/16  191213          326.44    02219  3/16
                                        031516  3/15/16     66.88  62830  3/18/16  193003                    03765  3/16
                                        031516  3/15/16     15.56  62505  3/18/16  193003           82.44    03765  3/16
                                      **********            408.88  ***BALL    ******B-080****BRANDON BALL

*B-018  BANK     BANK OF AMERICA      MAR16LOAN  3/22/16  128,431.33  86700  3/30/16  193665                    03569  3/16
                                      MAR16LOAN  3/22/16  41,528.22  02820  3/30/16  193665                    03569  3/16
                                      MAR16LOAN  3/22/16  25,640.32  01095  3/30/16  193665      195,599.87    03569  3/16
                                      **********        195,599.87  ***BANK    ******B-018****BANK OF AMERICA

CA-292  CARTER   CARTER MACHINERY CO, INC  **02067803  2/15/16    264.58  66110  3/10/16  686917                    02339    /
                                      **02067803  2/15/16      7.94  66110  3/10/16  686917          272.52    02339    /
                                      **********            272.52  ***CARTER  *****CA-292****CARTER MACHINERY CO, INC

*C-213  CATALLAM MICHELLE CATALLAMEEKS    031516  3/15/16    233.88  62830  3/18/16  193006          233.88    03765  3/16
                                      **********            233.88  ***CATALLAM******C-213****MICHELLE CATALLAMEEKS

CE-098  CENTURY  CENTURYLINK       1369312491  3/11/16     53.72  35901  3/17/16  688113                    03665    /
                                  1369312491  3/11/16   3,798.86  35030  3/17/16  688113        3,852.58    03665    /
                                      **********          3,852.58  ***CENTURY *****CE-098****CENTURYLINK

CH-551  CHEMTREA CHEMTREAT INC      **24793 04  2/17/16    370.98  66160  3/17/16  687585                    02339    /
                                      **24793 04  2/17/16     19.66  66160  3/17/16  687585          390.64    02339    /
                                      **********            390.64  ***CHEMTREA*****CH-551****CHEMTREAT INC

CH-302  CHRISTIA NEIL CHRISTIAN         031516  3/15/16     39.52  62830  3/18/16  911642                    03765    /
                                        031516  3/15/16    201.29  62505  3/18/16  911642          240.81    03765    /
                                      **********            240.81  ***CHRISTIA*****CH-302****NEIL CHRISTIAN

*C-411  CINTAS   CINTAS CORP          4418514  3/10/16     75.46- 16800  3/23/16  193100                    03821  3/16
                                       4418514  3/10/16      8.00  16800  3/23/16  193100                    03821  3/16
                                       4418514  3/10/16      4.52- 16800  3/23/16  193100                    03821  3/16
                                      1873132A  9/22/15    144.95  66073  3/23/16  193100                    03821  3/16
                                      1873132A  9/22/15      8.70  66075  3/23/16  193100           81.67    03821  3/16
                                      **********             81.67  ***CINTAS  ******C-411****CINTAS CORP
```

```
                                                                                                             DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

CC-026 COCA     COCA-COLA BOTTLING CO.   1829200247  2/16/16     575.28  62251  3/10/16  687373        575.28 02639   /
                                         1829200673  3/16/16     575.28  62251  3/31/16  689716               03562   /
                                         1829200773  3/22/16     599.34  45060  3/31/16  689716      1,174.62 03562   /
                                         **********
                                                                1,749.90  ***COCA    *****CC-026****COCA-COLA BOTTLING CO.

CO-305 COLIS    COLISEUM CNTRL B.I.D.INC.  *EMBSTE 04  3/15/16    373.43  60620  3/31/16  689183        373.43 02339   /
                                         **********
                                                                 373.43  ***COLIS   *****CO-305****COLISEUM CNTRL B.I.D.INC.

*C-348 COMPAS   COMPASS ENERGY GAS SERVIC  164438601  3/11/16  2,587.51  64200  3/23/16  193086      2,587.51 03736  3/16
                                         **********
                                                               2,587.51  ***COMPAS  ******C-348****COMPASS ENERGY GAS SERVIC

CO-230 CONTR    CONTROLLED CONDITIONS    *CHILLMT06  3/10/16     265.67  66160  3/31/16  689181        265.67 02339   /
                                         **********
                                                                 265.67  ***CONTR   *****CO-230****CONTROLLED CONDITIONS

CO-492 CONVOY   CONVOY OF HOPE           INSA021603  2/29/16      31.25  02042  3/03/16  686838         31.25 00000   /
                                         **********
                                                                  31.25  ***CONVOY  *****CO-492****CONVOY OF HOPE

CO-556 COSMOPRO COSMOPROF                   279154  1/27/16       60.08  45022  3/03/16  686137               02111   /
                                            279154  1/27/16        3.60  45022  3/03/16  686137         63.68 02111   /
                                            280229  2/19/16       43.31  45022  3/17/16  687610               02111   /
                                            280229  2/19/16        2.60  45022  3/17/16  687610         45.91 02111   /
                                         0000280994  3/07/16      70.96  45022  3/31/16  689189               03741   /
                                         0000280994  3/07/16       4.26  45022  3/31/16  689189         75.22 03741   /
                                         **********
                                                                 184.81  ***COSMOPRO*****CO-556****COSMOPROF

CO-311 COURTYAR COURTYARD BY MARRIOTT    E200004626 12/20/15     136.66  62505  3/31/16  689184        136.66 03325   /
                                         **********
                                                                 136.66  ***COURTYAR*****CO-311****COURTYARD BY MARRIOTT

CR-084 CREST    CREST FOODSERVICE EQUIP.    160103  2/03/16   2,700.19  66202  3/03/16  686731               02743   /
                                            160103  2/03/16     162.01  66202  3/03/16  686731      2,862.20 02743   /
                                            160788  2/24/16     345.00  66202  3/23/16  688373               02359   /
                                            160788  2/24/16      20.70  66202  3/23/16  688373        365.70 02359   /
                                         **********
                                                               3,227.90  ***CREST   *****CR-084****CREST FOODSERVICE EQUIP.

DA-093 DAUBERS  DAUBERS COMMERCIAL FOOD     5183441  2/02/16     179.00  66202  3/03/16  686157               02743   /
                                            5183441  2/02/16      10.74  66202  3/03/16  686157        189.74 02743   /
                                            5183829  2/09/16      89.50  66202  3/10/16  686972               02890   /
                                            5183829  2/09/16      10.60  66202  3/10/16  686972               02890   /
                                            5183829  2/09/16       4.95  66202  3/10/16  686972        105.05 02890   /
                                            5185039  3/07/16     252.00  66202  3/31/16  689199               03741   /
                                            5185039  3/07/16      27.03  66202  3/31/16  689199               03741   /
                                            5185039  3/07/16       6.14  66202  3/31/16  689199        285.17 03741   /
                                         **********
                                                                 579.96  ***DAUBERS *****DA-093****DAUBERS COMMERCIAL FOOD

*D-200 DOMIN    DOMINION VIRGINIA POWER    31673635  3/22/16      17.75  64100  3/31/16  193798         17.75 03290  3/16
                                           31687330  3/22/16  19,598.56  64100  3/31/16  193799               03290  3/16
                                           31687330  3/22/16     222.41  64100  3/31/16  193799     19,820.97 03290  3/16
                                         **********
                                                              19,838.72  ***DOMIN   ******D-200****DOMINION VIRGINIA POWER

DU-187 DUNBAR   DUNBAR ARMORED INC.         3735554  3/01/16     670.10  60135  3/23/16  688404        670.10 03821   /
                                         **********
                                                                 670.10  ***DUNBAR  *****DU-187****DUNBAR ARMORED INC.

EC-022 ECK      ECK SUPPLY CO              14336094  2/22/16      54.00  66130  3/23/16  688408               03741   /
                                           14336094  2/22/16       3.24  66130  3/23/16  688408         57.24 03741   /
                                         **********
                                                                  57.24  ***ECK     *****EC-022****ECK SUPPLY CO

*E-124 ECOLAB   ECOLAB                      1020712  2/22/16     609.00  66600  3/23/16  193152               03309  3/16
                                            1020712  2/22/16      36.71  66600  3/23/16  193152        645.71 03309  3/16
                                            0946049  2/12/16      94.50  16850  3/31/16  193836               03326  3/16
                                            0946049  2/12/16       9.71  16850  3/31/16  193836               03326  3/16
```

```
                                                                                                                              DATE
VEND#   ALPHA    NAME             INVOICE NO.  INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                  0946049    2/12/16        5.67  16850  3/31/16  193836                      03326  3/16
                                  1133148    3/02/16       54.67  66600  3/31/16  193836                      03741  3/16
                                  1133148    3/02/16        3.28  66600  3/31/16  193836         167.83       03741  3/16
                                  **********               813.54  ***ECOLAB   ******E-124****ECOLAB

*E-087 ECS       ECS INC / RIPPLEPOINT  *CONSUL 09  3/04/16    95.88  35895  3/17/16  192780      95.88       02339  3/16
                                  **********                95.88  ***ECS     ******E-087****ECS INC / RIPPLEPOINT

*D-210 EDWARD    EDWARD DON           18857536    2/03/16      685.62  16130  3/03/16  191269                  02743  3/16
                                  18857536    2/03/16       41.14  16130  3/03/16  191269                  02743  3/16
                                  18857537    2/03/16      744.24  16130  3/03/16  191269                  02743  3/16
                                  18857537    2/03/16       44.65  16130  3/03/16  191269                  02743  3/16
                                  18858964    2/04/16       69.79  16130  3/03/16  191269                  02111  3/16
                                  18858964    2/04/16       20.74  16130  3/03/16  191269                  02111  3/16
                                  18858964    2/04/16        4.19  16130  3/03/16  191269      1,610.37     02111  3/16
                                  18900018    2/15/16       69.79  16130  3/31/16  193805                  02252  3/16
                                  18900018    2/15/16       20.74  16130  3/31/16  193805                  02252  3/16
                                  18900018    2/15/16        4.19  16130  3/31/16  193805                  02252  3/16
                                  18978062    3/02/16      641.26  16130  3/31/16  193805                  03741  3/16
                                  18978062    3/02/16       38.48  16130  3/31/16  193805                  03741  3/16
                                  18978064    3/02/16       63.50  16130  3/31/16  193805                  03741  3/16
                                  18978064    3/02/16        3.81  16130  3/31/16  193805                  03741  3/16
                                  70537933    2/10/16       26.54- 16130  3/31/16  193805                  02111  3/16
                                  70537933    2/10/16        1.59- 16130  3/31/16  193805                  02111  3/16
                                  70539072    2/15/16       69.79- 16130  3/31/16  193805                  02252  3/16
                                  70539072    2/15/16        4.19- 16130  3/31/16  193805         739.66    02252  3/16
                                  **********              2,350.03  ***EDWARD   ******D-210****EDWARD DON

*E-132 EISSENS   ERIN EISSENS          031516    3/15/16      278.96  62830  3/18/16  193009         278.96    03765  3/16
                                  **********               278.96  ***EISSENS ******E-132****ERIN EISSENS

EM-009 EMBASSY   HILTON HOTELS CORP   0012122199  2/29/16    9,397.37  02008  3/17/16  688247                  03665   /
                                  0012122199  2/29/16   15,662.28  02007  3/17/16  688247                  03665   /
                                  0012122199  2/29/16   25,059.64  02006  3/17/16  688247      50,119.29     03665   /
                                  **********             50,119.29  ***EMBASSY *****EM-009****HILTON HOTELS CORP

ES-007 ESSE      ESSENTIAL EVENTS         176    3/25/16      809.70  62625  3/31/16  689251         809.70    03562   /
                                  **********               809.70  ***ESSE     ******ES-007****ESSENTIAL EVENTS

EX-118 EXPERIEN  EXPERIENT INC         0135777    2/23/15      592.50  62625  3/31/16  689256                  03325   /
                                  0148248    3/02/16      396.00  62625  3/31/16  689256         988.50    03326   /
                                  **********               988.50  ***EXPERIEN*****EX-118****EXPERIENT INC

FE-082 FEDEX     FEDEX               532196686    2/16/16       28.85  60590  3/03/16  686221                  02252   /
                                  532196686    2/16/16       62.87  16600  3/03/16  686221      91.72       02252   /
                                  532946690    2/23/16       42.06  60590  3/23/16  688433                  03741   /
                                  533688125    3/01/16       56.40  60590  3/23/16  688433                  03741   /
                                  534425328    3/08/16      100.59  60590  3/23/16  688433                  03821   /
                                  534425328    3/08/16       29.43  16600  3/23/16  688433         228.48    03821   /
                                  **********               320.20  ***FEDEX    *****FE-082****FEDEX

GI-118 GIRVIN    GIRVIN MARKETING CO INC   11091    2/29/16      103.50  62251  3/23/16  688475                  03741   /
                                  11091    2/29/16        5.00  62251  3/23/16  688475         108.50    03741   /
                                  **********               108.50  ***GIRVIN   *****GI-118****GIRVIN MARKETING CO INC

GR-013 GRAINGER  GRAINGER            9005923264  1/22/16      284.50  66450  3/03/16  686257                  02359   /
                                  9005923264  1/22/16       17.07  66450  3/03/16  686257         301.57    02359   /
                                  9037233484  2/26/16      223.01  66200  3/23/16  688488                  03741   /
                                  9037233484  2/26/16       13.38  66200  3/23/16  688488         236.39    03741   /
                                  **********               537.96  ***GRAINGER*****GR-013****GRAINGER

GR-211 GREAT     GREAT LAKES POPCORN CO   39077    2/12/16      139.90  16125  3/10/16  687067         139.90    02890   /
                                  **********               139.90  ***GREAT    *****GR-211****GREAT LAKES POPCORN CO
```

```
                                                                                                                              DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

*G-184 GUEST    GUEST SUPPLY - SYSCO   7158342  2/04/16       12.52  16850  3/03/16  191318                   02496  3/16
                                       7158342  2/04/16         .75  16850  3/03/16  191318                   02496  3/16
                                       7158342  2/04/16      576.95  16500  3/03/16  191318                   02496  3/16
                                       7158342  2/04/16       34.62  16500  3/03/16  191318                   02496  3/16
                                       7158342  2/04/16    2,174.37  16400  3/03/16  191318                   02496  3/16
                                       7158342  2/04/16      130.50  16400  3/03/16  191318                   02496  3/16
                                       7158342  2/04/16         .01  16400  3/03/16  191318                   02496  3/16
                                       7159745  2/04/16      168.00  16400  3/03/16  191318                   02496  3/16
                                       7159745  2/04/16       10.08  16400  3/03/16  191318    3,107.80       02496  3/16
                                       7168717  2/09/16    3,987.52  16500  3/10/16  191893                   02639  3/16
                                       7168717  2/09/16      239.26  16500  3/10/16  191893                   02639  3/16
                                       7175684  2/11/16       61.79  16250  3/10/16  191893                   02639  3/16
                                       7175684  2/11/16       11.95  16250  3/10/16  191893                   02639  3/16
                                       7175684  2/11/16        3.71  16250  3/10/16  191893                   02639  3/16
                                       7182868  2/15/16      298.60  66120  3/10/16  191893                   02639  3/16
                                       7182868  2/15/16       17.92  66120  3/10/16  191893    4,620.75       02639  3/16
                                       7190554  2/18/16      626.97  16250  3/17/16  192795                   02639  3/16
                                       7190554  2/18/16       37.62  16250  3/17/16  192795                   02639  3/16
                                       7190554  2/18/16      178.97  16200  3/17/16  192795                   02639  3/16
                                       7190554  2/18/16       10.74  16200  3/17/16  192795      854.30       02639  3/16
                                       7196566  2/22/16      302.00  16500  3/23/16  193166                   02639  3/16
                                       7196566  2/22/16       18.12  16400  3/23/16  193166                   02639  3/16
                                       7196566  2/22/16      621.78  16400  3/23/16  193166                   02639  3/16
                                       7196566  2/22/16       37.32  16400  3/23/16  193166                   02639  3/16
                                       7208790  2/26/16      528.32  16500  3/23/16  193166                   03821  3/16
                                       7208790  2/26/16       31.72  16400  3/23/16  193166                   03821  3/16
                                       7208790  2/26/16       81.60  16400  3/23/16  193166                   03821  3/16
                                       7208790  2/26/16        4.90  16400  3/23/16  193166                   03821  3/16
                                       7214116  3/01/16    2,630.75  16400  3/23/16  193166                   03821  3/16
                                       7214116  3/01/16      157.88  16400  3/23/16  193166                   03821  3/16
                                       7214116  3/01/16      123.58  16250  3/23/16  193166                   03821  3/16
                                       7214116  3/01/16        7.42  16250  3/23/16  193166                   03821  3/16
                                       7214116  3/01/16      261.93  16200  3/23/16  193166                   03821  3/16
                                       7214116  3/01/16       15.71  16200  3/23/16  193166                   03821  3/16
                                       7214279  3/01/16    5,159.44  16500  3/23/16  193166                   03821  3/16
                                       7214279  3/01/16      309.59  16500  3/23/16  193166                   03821  3/16
                                       7214432  3/01/16    1,382.06  16250  3/23/16  193166                   03821  3/16
                                       7214432  3/01/16       82.94  16250  3/23/16  193166                   03821  3/16
                                       7214464  3/01/16       51.34  16400  3/23/16  193166                   03821  3/16
                                       7214464  3/01/16        3.08  16400  3/23/16  193166                   03821  3/16
                                       7217765  3/01/16      622.80  16400  3/23/16  193166                   03821  3/16
                                       7217765  3/01/16       37.36  16400  3/23/16  193166   12,471.64       03821  3/16
                                                **********             21,054.49  ***GUEST   ******G-184****GUEST SUPPLY - SYSCO

GU-103 GUEST    GUEST SUPPLY-SYSCO    7198431  2/22/16      312.19  01904  3/10/16  687072                     312.19 03240    /
                                                **********                312.19  ***GUEST   *****GU-103****GUEST SUPPLY-SYSCO

*H-006 HAMPTON  HAMPTON EMBASSY SUITES  D027063900 2/29/16    30.73  60070  3/03/16  191337                   02417  3/16
                                       D027063900 2/29/16     8.23  16400  3/03/16  191337                   02417  3/16
                                       D027064796 2/24/16   140.00  66160  3/03/16  191337                   02219  3/16
                                       D027064796 2/24/16    71.16  60135  3/03/16  191337                   02219  3/16
                                       D027064796 2/24/16 3,553.90  16140  3/03/16  191337                   02219  3/16
                                       D027064796 2/24/16   300.00  14030  3/03/16  191337    4,104.02       02219  3/16
                                       D037061029 3/11/16    14.94  66100  3/17/16  192811                   03700  3/16
                                       D037063643 3/08/16   752.29  16140  3/17/16  192811                   03299  3/16
                                       D037067293 3/08/16   250.99  60070  3/17/16  192811                   03299  3/16
                                       D037067293 3/08/16    19.07  16600  3/17/16  192811                   03299  3/16
                                       D037067293 3/08/16    98.48  16110  3/17/16  192811                   03299  3/16
                                       D037068997 3/11/16 1,900.00  62850  3/17/16  192811                   03700  3/16
                                       D037068997 3/11/16   371.00  60710  3/17/16  192811                   03700  3/16
                                       D037068997 3/11/16   688.56  16140  3/17/16  192811                   03700  3/16
                                       D037068997 3/11/16   221.96  14030  3/17/16  192811    4,317.29       03700  3/16
                                       D037067331 3/23/16    25.42  16850  3/31/16  193871                   03475  3/16
                                       D037067331 3/23/16    19.07  16600  3/31/16  193871                      44.49 03475  3/16
                                                **********              8,465.80  ***HAMPTON ******H-006****HAMPTON EMBASSY SUITES

HA-250 HAMPTON  HAMPTON ROADS CONVENTION  03182016 3/18/16 1,800.00  62625  3/31/16  689327                   1,800.00 03326    /
                                                **********              1,800.00  ***HAMPTON *****HA-250****HAMPTON ROADS CONVENTION
```

```
                                                                                                                         DATE
VEND#   ALPHA    NAME                 INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

HA-252 HAMPTON   HAMPTON INN-NEWPORT NEWS  33310  3/03/16     227.72 16702 3/23/16 688505           227.72 03821   /
                                          **********           227.72  ***HAMPTON *****HA-252****HAMPTON INN-NEWPORT NEWS

*H-485 HAWKES    DIANA HAWKES              22916  2/26/16      58.32 60070 3/15/16 192652            58.32 03588  3/16
                                          **********            58.32  ***HAWKES  ******H-485****DIANA HAWKES

*H-297 HD SUPP   HD SUPPLY FACILITIES   9143432000  2/04/16   265.53 66651 3/03/16 191363                    02890  3/16
                                        9143432000  2/04/16    15.93 66651 3/03/16 191363                    02890  3/16
                                        9143432000  2/04/16   119.72 66250 3/03/16 191363                    02890  3/16
                                        9143432000  2/04/16     7.18 66250 3/03/16 191363                    02890  3/16
                                        9143432000  2/04/16   116.25 66160 3/03/16 191363                    02890  3/16
                                        9143432000  2/04/16     6.97 66160 3/03/16 191363                    02890  3/16
                                        9143432000  2/04/16   656.89 66130 3/03/16 191363                    02890  3/16
                                        9143432000  2/04/16    39.41 66130 3/03/16 191363                    02890  3/16
                                        9143432000  2/04/16   215.54 66120 3/03/16 191363                    02890  3/16
                                        9143432000  2/04/16    12.93 66120 3/03/16 191363                    02890  3/16
                                        9143432000  2/04/16   188.38 66110 3/03/16 191363                    02890  3/16
                                        9143432000  2/04/16    11.30 66110 3/03/16 191363        1,656.03    02890  3/16
                                        9143611941  2/11/16    89.26 66250 3/10/16 191924                    02252  3/16
                                        9143611941  2/11/16     5.36 66250 3/10/16 191924                    02252  3/16
                                        9143669407  2/15/16    14.80 66250 3/10/16 191924                    02252  3/16
                                        9143669407  2/15/16      .89 66250 3/10/16 191924         110.31    02252  3/16
                                        9144054561  3/03/16   424.45 66651 3/31/16 193901                    03741  3/16
                                        9144054561  3/03/16    25.47 66651 3/31/16 193901                    03741  3/16
                                        9144054561  3/03/16   166.21 66600 3/31/16 193901                    03741  3/16
                                        9144054561  3/03/16     9.97 66600 3/31/16 193901                    03741  3/16
                                        9144054561  3/03/16   190.56 66250 3/31/16 193901                    03741  3/16
                                        9144054561  3/03/16    11.43 66250 3/31/16 193901                    03741  3/16
                                        9144054561  3/03/16    38.84 66200 3/31/16 193901                    03741  3/16
                                        9144054561  3/03/16     2.33 66200 3/31/16 193901                    03741  3/16
                                        9144054561  3/03/16   217.80 66160 3/31/16 193901                    03741  3/16
                                        9144054561  3/03/16    13.07 66160 3/31/16 193901                    03741  3/16
                                        9144054561  3/03/16   594.66 66130 3/31/16 193901                    03741  3/16
                                        9144054561  3/03/16    35.69 66130 3/31/16 193901                    03741  3/16
                                        9144054561  3/03/16      .01 66130 3/31/16 193901        1,730.49    03741  3/16
                                          **********         3,496.83  ***HD SUPP ******H-297****HD SUPPLY FACILITIES

*H-175 HILTON    HILTON HOTELS CORPORATION 0012117217  2/22/16   590.00 85410 3/03/16 191346                    02504  3/16
                                          0012117217  2/22/16    35.41 85410 3/03/16 191346                    02504  3/16
                                          0012117217  2/22/16 1,337.78 16700 3/03/16 191346                    02504  3/16
                                          0012117217  2/22/16    80.26 16700 3/03/16 191346        2,043.45    02504  3/16
                                               651419  2/29/16 7,946.03 62249 3/31/16 193879                    03325  3/16
                                             16382039  2/25/16   230.00 16105 3/31/16 193879                    03325  3/16
                                             16405815  3/11/16   100.00 16105 3/31/16 193879                    03325  3/16
                                             16427953  3/11/16   100.00 16105 3/31/16 193879                    03325  3/16
                                             16447160  3/11/16    50.00 16105 3/31/16 193879                    03325  3/16
                                          0012113884  2/10/16   100.00-16870 3/31/16 193879                    03741  3/16
                                          0012126390  2/29/16   761.48 62860 3/31/16 193879                    03325  3/16
                                          0012126390  2/29/16 8,562.68 16300 3/31/16 193879                    03325  3/16
                                          0012129250  3/10/16 3,151.42 62650 3/31/16 193879                    03325  3/16
                                          0012131103  3/14/16   305.16 16700 3/31/16 193879                    03325  3/16
                                          0012134727  3/15/16   885.00 60310 3/31/16 193879                    03325  3/16
                                          0012139320  3/21/16   590.00 85410 3/31/16 193879                    03501  3/16
                                          0012139320  3/21/16    35.41 85410 3/31/16 193879                    03501  3/16
                                          0012139320  3/21/16 1,337.78 16700 3/31/16 193879                    03501  3/16
                                          0012139320  3/21/16    80.26 16700 3/31/16 193879       24,035.22    03501  3/16
                                          **********        26,078.67  ***HILTON  ******H-175****HILTON HOTELS CORPORATION

HO-009 HOBART    HOBART SERVICE           25719296  2/12/16   100.96 66202 3/10/16 687396                    02252   /
                                          25719296  2/12/16    25.00 66202 3/10/16 687396                    02252   /
                                          25719296  2/12/16     6.06 66202 3/10/16 687396                    02252   /
                                          60933121  2/12/16   218.58 66202 3/10/16 687396                    02252   /
                                          60933121  2/12/16    20.00 66202 3/10/16 687396                    02252   /
                                          60933121  2/12/16    13.11 66202 3/10/16 687396         383.71    02252   /
                                          **********           383.71  ***HOBART  *****HO-009****HOBART SERVICE

HO-045 HOME      HOMESITE INSURANCE CO  7748786554  3/16/16  1,557.00 01312 3/17/16 688203        1,557.00 03665   /
                                          **********         1,557.00  ***HOME   *****HO-045****HOMESITE INSURANCE CO
```

```
                                                                                                          DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

HO-410 HOME      HOME DEPOT CREDIT SERVICE   1094447  2/17/16      53.24  66250  3/03/16  686313               02111  /
                                             1094447  2/17/16       3.19  66250  3/03/16  686313               02111  /
                                             6085370  2/12/16      12.21  66250  3/03/16  686313               02111  /
                                             6085370  2/12/16        .73  66250  3/03/16  686313               02111  /
                                             6095136  2/22/16      33.97  66200  3/03/16  686313               02359  /
                                             6095136  2/22/16       2.04  66200  3/03/16  686313       105.38  02359  /
                                             1091090  3/08/16      69.96  66201  3/17/16  687742               03700  /
                                             1091090  3/08/16       4.20  66201  3/17/16  687742               03700  /
                                             1594474  3/08/16      45.89  66500  3/17/16  687742               03700  /
                                             1594474  3/08/16       2.75  66500  3/17/16  687742               03700  /
                                             5574192  3/04/16      12.89  66200  3/17/16  687742               03700  /
                                             5574192  3/04/16        .77  66200  3/17/16  687742               03700  /
                                             9012128  3/10/16      81.99  66120  3/17/16  687742               03700  /
                                             9012128  3/10/16       4.92  66120  3/17/16  687742       223.37  03700  /
                                        FCH5804650 11/02/15        20.00  66120  3/31/16  689348        20.00  03325  /
                                             **********               348.75  ***HOME    *****HO-410****HOME DEPOT CREDIT SERVICE

HO-156 HOTELSIG HOTELSIGNS.COM               2677028  2/26/16     320.00  16105  3/31/16  689344               03326  /
                                             2677028  2/26/16      22.89  16105  3/31/16  689344       342.89  03326  /
                                             **********               342.89  ***HOTELSIG*****HO-156****HOTELSIGNS.COM

*H-267 HRSD      HRSD                        31610004  3/28/16  19,372.76  64500  3/31/16  193891    19,372.76  03578  3/16
                                          3131215004  3/28/16  62,873.24  85962  3/31/16  193892    62,873.24  03578  3/16
                                             **********            82,246.00  ***HRSD     ******H-267****HRSD

*I-041 IKON      IKON/RICOH SERVICES         96341929  3/10/16     434.70  60370  3/10/16  191941               03108  3/16
                                             96341929  3/10/16      26.07  60370  3/10/16  191941       460.77  03108  3/16
                                             **********               460.77  ***IKON     ******I-041****IKON/RICOH SERVICES

IM-026 IMAGES    IMAGES IN ART SIGNS &           4980  2/05/16     385.00  66120  3/03/16  686329               02743  /
                                                 4980  2/05/16      17.76  66120  3/03/16  686329       402.76  02743  /
                                             **********               402.76  ***IMAGES   *****IM-026****IMAGES IN ART SIGNS &

JA-104 JACKSON   RODNEY JACKSON                 22916  2/29/16     109.35  60720  3/23/16  689011               03945  /
                                                22916  2/29/16     157.58  35031  3/23/16  689011       266.93  03945  /
                                             **********               266.93  ***JACKSON  *****JA-104****RODNEY JACKSON

JE-075 JEFF'S    JEFF'S FLOWERS OF COURSE,   1433821  2/08/16      85.00  60070  3/03/16  686346               02252  /
                                             1433821  2/08/16       4.50  60070  3/03/16  686346               02252  /
                                             1433822  2/08/16      85.00  60070  3/03/16  686346               02252  /
                                             1433822  2/08/16       4.50  60070  3/03/16  686346       179.00  02252  /
                                             **********               179.00  ***JEFF'S    *****JE-075****JEFF'S FLOWERS OF COURSE,

JE-050 JEFFERSO  MONIQUE JEFFERSON            031516  3/15/16      98.10  62830  3/18/16  911650        98.10  03765  /
                                             **********                98.10  ***JEFFERSO*****JE-050****MONIQUE JEFFERSON

*J-231 JQH ACC   JQH ACCOUNTING SERVICES     *ACCT16 02  2/30/16  5,375.00  60116  3/10/16  192204     5,375.00  02339  3/16
                                             **********             5,375.00  ***JQH ACC  ******J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD    JQH ADMIN FEES ACCOUNT     JINS0316  3/30/16     972.61  66060  3/31/16  193943               00000  3/16
                                           JINS0316  3/30/16   1,188.43  62060  3/31/16  193943               00000  3/16
                                           JINS0316  3/30/16   1,288.17  60060  3/31/16  193943               00000  3/16
                                           JINS0316  3/30/16   2,917.10  16060  3/31/16  193943     6,366.31  00000  3/16
                                             **********             6,366.31  ***JQH AD   ******J-097****JQH ADMIN FEES ACCOUNT

*J-018 JQH C     JQH C - INSURANCE          INSA031601  3/22/16   1,380.64  02120  3/23/16  193236               00000  3/16
                                           INSA031601  3/22/16     105.59  01310  3/23/16  193236     1,486.23  00000  3/16
                                             **********             1,486.23  ***JQH C    ******J-018****JQH C - INSURANCE

JQ-004 JQH C     JQH C                      122A0316  3/23/16      19.80  60115  3/31/16  689832               00000  /
                                           122A0316  3/23/16      47.62  60061  3/31/16  689832               00000  /
```

```
                                                                                                                          DATE
VEND#    ALPHA    NAME              INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                   122A0316     3/23/16       636.00  47082  3/31/16  689832                     00000    /
                                   122A0316     3/23/16        46.30  35901  3/31/16  689832                     00000    /
                                   122A0316     3/23/16       186.81  35030  3/31/16  689832                     00000    /
                                   122A0316     3/23/16     1,032.50  35026  3/31/16  689832                     00000    /
                                   122A031601   3/23/16       280.16  60860  3/31/16  689832                     00000    /
                                   122A031601   3/23/16        93.50  60856  3/31/16  689832                     00000    /
                                   122A031601   3/23/16       130.61  60721  3/31/16  689832                     00000    /
                                   122A031601   3/23/16     2,721.65  60720  3/31/16  689832                     00000    /
                                   122A031601   3/23/16        72.19  60590  3/31/16  689832                     00000    /
                                   122A031601   3/23/16        69.99  60580  3/31/16  689832                     00000    /
                                   122A031601   3/23/16        25.33  60320  3/31/16  689832                     00000    /
                                   122A031602   3/23/16       100.00  64700  3/31/16  689832                     00000    /
                                   122A031602   3/23/16        15.00  62860  3/31/16  689832                     00000    /
                                   122A031602   3/23/16        15.73  62840  3/31/16  689832                     00000    /
                                   122A031602   3/23/16     2,696.60  62830  3/31/16  689832                     00000    /
                                   122A031602   3/23/16       360.76  62380  3/31/16  689832                     00000    /
                                   122A031602   3/23/16     1,151.98  60880  3/31/16  689832                     00000    /
                                   122A031602   3/23/16       300.49  60870  3/31/16  689832                     00000    /
                                   122A031603   3/23/16     1,645.00  16150  3/31/16  689832                     00000    /
                                   122A031603   3/23/16       279.52  02005  3/31/16  689832                     00000    /
                                   122A031604   3/23/16     4,094.25- 85962  3/31/16  689832                     00000    /
                                   122A031604   3/23/16       407.40- 84035  3/31/16  689832      7,425.89  00000    /
                                                **********
                                                            7,425.89  ***JQH C  *****JQ-004****JQH C

*J-098 JQH CL  JQH CLAIMS ACCOUNT   JINS0316     3/30/16     1,527.24  66060  3/31/16  194012                     00000  3/16
                                   JINS0316     3/30/16     4,804.73  62060  3/31/16  194012                     00000  3/16
                                   JINS0316     3/30/16     5,553.31  60060  3/31/16  194012                     00000  3/16
                                   JINS0316     3/30/16     9,075.86  16060  3/31/16  194012     20,961.14  00000  3/16
                                                **********
                                                           20,961.14  ***JQH CL  ******J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG  JQH REGIONAL   ALLOC   *RFM16  02  3/05/16      399.17  66900  3/10/16  192156       399.17  02339  3/16
                                                **********
                                                              399.17  ***JQH REG  *****J-040****JQH REGIONAL     ALLOC

*J-021 JQHHM   JQHHM REG.  ALLOC.    *RVP16  02  3/05/16     4,182.92  60900  3/10/16  191946                   02339  3/16
                                     *SRM16  02  3/05/16     2,450.48  62900  3/10/16  191946     6,633.40  02339  3/16
                                                **********
                                                            6,633.40  ***JQHHM   ******J-021****JQHHM REG.  ALLOC.

*J-025 JQHHM   JQHHM REG.  ALLOCATIONS  *ARM16  02  3/05/16   3,974.70  16900  3/10/16  192006     3,974.70  02339  3/16
                                                **********
                                                            3,974.70  ***JQHHM   ******J-025****JQHHM REG.  ALLOCATIONS

*J-026 JQHHM   JQHHM NAT'L SALES + REV  *ARM16  02  3/05/16     402.16  62900  3/10/16  192041       402.16  02339  3/16
                                     *EC16   02  3/05/16       441.04  62900  3/10/16  192046       441.04  02339  3/16
                                     *RPM16  01  3/05/16       251.82  66900  3/10/16  192055       251.82  03002  3/16
                                     *BRM16  02  3/05/16       976.47  62900  3/10/16  192076       976.47  02339  3/16
                                     *FM16   01  3/05/16       376.16  66900  3/10/16  192081       376.16  03002  3/16
                                     *DRM16  02  3/05/16       688.22  62900  3/10/16  192111       688.22  02339  3/16
                                     *RMA16  02  3/05/16       263.50  62900  3/10/16  192120       263.50  02339  3/16
                                                **********
                                                            3,399.37  ***JQHHM   ******J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL JQHHM LLC          MGMT021602   2/29/16    18,255.16  02013  3/10/16  687473     18,255.16  00000    /
                                                **********
                                                           18,255.16  ***JQHHM LL*****JQ-003****JQHHM LLC

LG-007 LG       LG ELECTRONICS ALABAMA  AI07872027  1/22/16     150.00  66520  3/17/16  687806       150.00  03299    /
                                   AI07857121   1/19/16       150.00  66520  3/31/16  689414       150.00  03325    /
                                                **********
                                                              300.00  ***LG      *****LG-007****LG ELECTRONICS ALABAMA

LO-067 LODGING  LODGING TELEVISION SERVIC   109929   3/01/16     320.00  66520  3/23/16  688599       320.00  03741    /
                                                **********
                                                              320.00  ***LODGING *****LO-067****LODGING TELEVISION SERVIC

*M-024 MARSH    MARSH USA INC       INSA021601   3/04/16     3,445.00  02120  3/10/16  192265                   00000  3/16
                                   INSA021601   3/04/16     2,320.00  01310  3/10/16  192265     5,765.00  00000  3/16
                                   INSA021601   3/04/16     3,210.04  01311  3/10/16  192307     3,210.04  00000  3/16
                                                **********
                                                            8,975.04  ***MARSH   ******M-024****MARSH USA INC
```

```
                                                                                                                     DATE
VEND#   ALPHA   NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

MI-229 MISTER  MISTER B'S LAUNDRY    022916   2/29/16       46.00  66075  3/23/16  688630                     03821   /
                                     022916   2/29/16      112.50  60720  3/23/16  688630                     03821   /
                                     022916   2/29/16      223.40  45030  3/23/16  688630                     03821   /
                                     022916   2/29/16      150.50  16800  3/23/16  688630       532.40 03821   /
                                    **********                532.40  ***MISTER  *****MI-229****MISTER B'S LAUNDRY

*N-117 NEWPORT NEWPORT NEWS WATERWORKS 31622508 3/16/16    9,511.16  64500  3/23/16  193332     9,511.16 03917  3/16
                                    **********              9,511.16  ***NEWPORT ******N-117****NEWPORT NEWS WATERWORKS

*N-090 NOR1    NOR1 INC           INV206376   2/29/16      332.55  16300  3/23/16  193320       332.55 03309  3/16
                                    **********                332.55  ***NOR1    ******N-090****NOR1 INC

OA-002 OAK     A-OAK FARMS INC        *4104  04 3/01/16    1,400.00  66460  3/10/16  687199     1,400.00 02339   /
                                    **********              1,400.00  ***OAK     *****OA-002****A-OAK FARMS INC

PE-179 PENINSU PENINSULA ELECTRIC MOTOR 50116 2/19/16      308.10  66600  3/03/16  686486                     02359   /
                                      50116   2/19/16       25.00  66600  3/03/16  686486                     02359   /
                                      50116   2/19/16       18.49  66600  3/03/16  686486                     02359   /
                                      50162   2/19/16       82.46  66250  3/03/16  686486                     02359   /
                                      50162   2/19/16        4.95  66250  3/03/16  686486       439.00 02359   /
                                      50519   3/07/16      198.04  66160  3/23/16  688686                     03741   /
                                      50519   3/07/16       11.88  66160  3/23/16  688686       209.92 03741   /
                                    **********                648.92  ***PENINSU *****PE-179****PENINSULA ELECTRIC MOTOR

PE-352 PEVONIA PEVONIA INT'L LLC   0000200618 2/17/16    1,008.35  45022  3/23/16  688688                     03741   /
                                   0000200618 2/17/16       43.13  45022  3/23/16  688688     1,051.48 03741   /
                                    **********              1,051.48  ***PEVONIA *****PE-352****PEVONIA INT'L LLC

PL-083 PLASTI  PLASTICARD-LOCKTECH INT'L 718788 2/09/16    150.00  16400  3/10/16  687219       150.00 02890   /
                                      725464   3/01/16      150.00  16400  3/23/16  688696       150.00 03741   /
                                    **********                300.00  ***PLASTI  *****PL-083****PLASTICARD-LOCKTECH INT'L

PR-446 PROSOLUT PROSOLUTIONS, LLC     27476   2/05/16    1,401.00  62870  3/17/16  687911     1,401.00 03299   /
                                    **********              1,401.00  ***PROSOLUT*****PR-446****PROSOLUTIONS, LLC

RA-485 RAYFIELD RAYFIELD COMMUNICATIONS 85334 9/29/15      365.00  66520  3/23/16  688728       365.00 03821   /
                                    **********                365.00  ***RAYFIELD*****RA-485****RAYFIELD COMMUNICATIONS

DE-135 READY RE READY REFRESH BY NESTLE 06B0439087 3/02/16   8.48  60370  3/23/16  688389                     03741   /
                                   06B0439087 3/02/16        .26  60370  3/23/16  688389                     03741   /
                                   06B0439087 3/02/16      60.81  16400  3/23/16  688389                     03741   /
                                   06B0439087 3/02/16       1.87  16400  3/23/16  688389        71.42 03741   /
                                    **********                 71.42  ***READY RE*****DE-135****READY REFRESH BY NESTLE

RE-415 REGAL   THE REGAL PRESS INC    369831  3/03/16       36.80  60552  3/23/16  688736        36.80 03741   /
                                      371759   3/08/16       55.20  60552  3/31/16  689541        55.20 03326   /
                                    **********                 92.00  ***REGAL   *****RE-415****THE REGAL PRESS INC

RI-250 RICOH   RICOH USA INC       5040660633 2/23/16      579.49  60370  3/17/16  687945                     03309   /
                                   5040660633 2/23/16       17.39  60370  3/17/16  687945       596.88 03309   /
                                   1061247076 3/03/16      223.01  60550  3/31/16  689556                     03326   /
                                   1061247076 3/03/16       13.38  60550  3/31/16  689556                     03326   /
                                   1061267515 3/03/16       29.91  60550  3/31/16  689556                     03326   /
                                   1061267515 3/03/16        1.79  60550  3/31/16  689556                     03326   /
                                   1061280628 3/04/16      606.80  60550  3/31/16  689556                     03326   /
                                   1061280628 3/04/16       36.41  60550  3/31/16  689556       911.30 03326   /
                                    **********              1,508.18  ***RICOH   *****RI-250****RICOH USA INC

RI-042 RIDGEWAY RIDGEWAY COMMUNICATIONS 53083 1/14/16      294.00  35030  3/03/16  686529                     02111   /
                                      53083   1/14/16       17.88  35030  3/03/16  686529                     02111   /
```

```
                                                                                                                          DATE
VEND#    ALPHA    NAME              INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                   53143   1/22/16      265.25 35030  3/03/16  686529                   02111   /
                                   53143   1/22/16       17.88 35030  3/03/16  686529        595.01     02111   /
                                   **********             595.01  ***RIDGEWAY*****RI-042****RIDGEWAY COMMUNICATIONS

RO-217 ROOM     ROOM360 BY FOH      501176  2/10/16    1,025.10 16105  3/17/16  687949                   03700   /
                                   501176  2/10/16      112.99 16105  3/17/16  687949                   03700   /
                                   501176  2/10/16       61.51 16105  3/17/16  687949      1,199.60     03700   /
                                   **********           1,199.60  ***ROOM   *****RO-217****ROOM360 BY FOH

*R-052 ROSS     JULIE (MARTHA) LEAL ROSS    030316  3/03/16      249.00 60730  3/17/16  192925          249.00 03299  3/16
                                   **********             249.00  ***ROSS   ******R-052****JULIE (MARTHA) LEAL ROSS

RO-760 ROTO     ROTO-ROOTER         4218629716  3/04/16     315.00 66250  3/23/16  688766        315.00 03741   /
                                   **********             315.00  ***ROTO   *****RO-760****ROTO-ROOTER

*R-207 ROYAL    ROYAL PAPER CORP    4580463  2/17/16      884.80 16400  3/10/16  192399                   02639  3/16
                                   4580463  2/17/16       53.09 16400  3/10/16  192399        937.89     02639  3/16
                                   4582778  2/29/16      173.51 16850  3/23/16  193357                   03309  3/16
                                   4582778  2/29/16       10.41 16850  3/23/16  193357                   03309  3/16
                                   4582778  2/29/16    1,349.80 16400  3/23/16  193357                   03309  3/16
                                   4582778  2/29/16       80.99 16400  3/23/16  193357      1,614.71     03309  3/16
                                   **********           2,552.60  ***ROYAL   ******R-207****ROYAL PAPER CORP

DO-100 RR DONNE RR DONNELLEY        554873277  3/03/16     240.00 16600  3/31/16  689219                   03326   /
                                   554873277  3/03/16      14.40 16600  3/31/16  689219        254.40     03326   /
                                   **********             254.40  ***RR DONNE*****DO-100****RR DONNELLEY

*S-793 SAINT AM SAVANNAH SAINT AMERICA    032116  3/21/16     111.83 16800  3/31/16  194225     111.83 03325  3/16
                                   **********             111.83  ***SAINT AM******S-793****SAVANNAH SAINT AMERICA

SC-009 SCOTTY'S SCOTTY'S SIGNS, INC  34985TL  2/25/16     422.62 66130  3/23/16  688786                   03741   /
                                   34985TL  2/25/16       14.56 66130  3/23/16  688786        437.18     03741   /
                                   **********             437.18  ***SCOTTY'S*****SC-009****SCOTTY'S SIGNS, INC

SE-202 SERTA    SERTA MATTRESS CO.   642086  1/25/16      229.00 66400  3/17/16  687981                   03700   /
                                   642086  1/25/16       75.00 66400  3/17/16  687981                   03700   /
                                   642086  1/25/16       13.74 66400  3/17/16  687981        317.74     03700   /
                                   **********             317.74  ***SERTA   *****SE-202****SERTA MATTRESS CO.

*S-745 SERTI    SERTIFI             *SALE  02  3/01/16      120.44 62843  3/10/16  192477        120.44 02339  3/16
                                   **********             120.44  ***SERTI   ******S-745****SERTIFI

SH-437 SHOES    SHOES FOR CREWS LLC  1027065  2/22/16       18.00- 16800  3/23/16  689056                   03741   /
                                   6618148  1/21/16       79.61 16800  3/23/16  689056         61.61     03741   /
                                   **********              61.61  ***SHOES   *****SH-437****SHOES FOR CREWS LLC

SH-306 SHRED    SHRED-IT USA LLC     9409320924  2/05/16     92.07 60370  3/03/16  686583         92.07 02890   /
                                   9409698757  3/04/16      71.80 60370  3/31/16  689598         71.80     03326   /
                                   **********             163.87  ***SHRED   *****SH-306****SHRED-IT USA LLC

*S-466 SIMP     SIMPLEXGRINNELL      82183935  2/04/16      278.50 66110  3/03/16  191487                   02890  3/16
                                   82183935  2/04/16       16.35 66110  3/03/16  191487        294.85     02890  3/16
                                   **********             294.85  ***SIMP   ******S-466****SIMPLEXGRINNELL

*L-182 SONIFI   SONIFI(LODGENET)SOLUTIONS  2669690  3/07/16   1,040.06 45025  3/23/16  193288            03741  3/16
                                   2669690  3/07/16       65.58 45025  3/23/16  193288      1,105.64     03741  3/16
                                   **********           1,105.64  ***SONIFI   ******L-182****SONIFI(LODGENET)SOLUTIONS
```

Case 16-21142   Doc# 1   Filed 06/26/16   Page 167 of 290

```
                                                                                                          DATE
VEND#   ALPHA    NAME                 INVOICE NO.   INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

ST-448 STAPLES  STAPLES ADVANTAGE     3293326578    2/16/16      85.18   60550  3/03/16  686849                  02111    /
                                      3293326578    2/16/16       5.11   60550  3/03/16  686849                  02111    /
                                      3293433308    2/18/16     115.37   60550  3/03/16  686849                  02111    /
                                      3293433308    2/18/16       6.92   60550  3/03/16  686849                  02111    /
                                      3293433309    2/18/16     289.74   60550  3/03/16  686849                  02111    /
                                      3293433309    2/18/16      17.38   60550  3/03/16  686849       519.70     02111    /
                                      3295128912    3/01/16      37.79   60550  3/17/16  688212                  03309    /
                                      3295128912    3/01/16       2.27   60550  3/17/16  688212        40.06     03309    /
                                      3294637834    2/27/16     159.07   60551  3/23/16  689018                  03741    /
                                      3294637834    2/27/16       9.54   60551  3/23/16  689018                  03741    /
                                      3294637834    2/27/16      76.27   60551  3/23/16  689018                  03741    /
                                      3294637834    2/27/16       4.58   60550  3/23/16  689018       249.46     03741    /
                                      **********               809.22  ***STAPLES *****ST-448****STAPLES BUSINESS ADVANTAG

SU-507 SUPERIOR SUPERIOR FITNESS SVC LLC  123762    3/04/16     225.00   66201  3/23/16  688846                  03741    /
                                          123763    3/04/16     336.00   66201  3/23/16  688846                  03741    /
                                          123763    3/04/16      15.00   66201  3/23/16  688846                  03741    /
                                          123763    3/04/16      16.86   66201  3/23/16  688846       592.86     03741    /
                                      **********               592.86  ***SUPERIOR*****SU-507****SUPERIOR FITNESS SVC LLC

*S-693 SYSCO     SYSCO                 602180257    2/18/16   2,398.82   16110  3/10/16  192438                  02639  3/16
                                       602250091    2/25/16   2,490.26   16110  3/10/16  192438                  02639  3/16
                                       512290512A  12/29/15     597.60   16110  3/10/16  192438                  02639  3/16
                                       602170137B   2/17/16     494.76   16105  3/10/16  192438     5,981.44     02639  3/16
                                       602220058    2/22/16   3,649.12   16110  3/23/16  193407                  03821  3/16
                                       602290135    2/29/16   3,145.83   16110  3/23/16  193407                  03821  3/16
                                       603030119    3/03/16   2,123.12   16110  3/23/16  193407                  03821  3/16
                                       603070474    3/07/16   2,077.56   16110  3/23/16  193407                  03821  3/16
                                       603100120    3/10/16   3,591.14   16110  3/23/16  193407    14,586.77     03821  3/16
                                       602260228    2/26/16      95.52   16400  3/31/16  194191                  03562  3/16
                                       603030169    3/03/16      56.50   16105  3/31/16  194191                  03562  3/16
                                       603050930    3/05/16     256.70   16105  3/31/16  194191                  03562  3/16
                                       603100118    3/10/16     512.84   16105  3/31/16  194191                  03562  3/16
                                       603140087    3/14/16   2,682.69   16110  3/31/16  194191                  03562  3/16
                                       603170110    3/17/16   1,312.66   16110  3/31/16  194191                  03562  3/16
                                       603170111    3/17/16   2,257.09   16110  3/31/16  194191                  03562  3/16
                                       603170111    3/17/16      18.00   16105  3/31/16  194191                  03562  3/16
                                       603160163A   3/16/16     140.78   16105  3/31/16  194191     7,332.78     03562  3/16
                                      **********            27,900.99  ***SYSCO   *****S-693****SYSCO

TA-208 TALX      TALX CORP.              2047761    3/08/16      29.40   60320  3/23/16  689059        29.40     03741    /
                                      **********                29.40  ***TALX    *****TA-208****TALX CORP.

*K-163 THE KN    THE KNOWLAND GROUP LLC  *MTHSUB 04  2/28/16    396.00   62841  3/10/16  192239       396.00     02339  3/16
                                      **********               396.00  ***THE KN  ******K-163****THE KNOWLAND GROUP LLC

TI-084 TINGUE    TINGUE BROWN & CO         249621    2/16/16   1,694.80   66275  3/17/16  688191                  02252    /
                                           249621    2/16/16      27.56   66275  3/17/16  688191                  02252    /
                                           249621    2/16/16     101.69   66275  3/17/16  688191     1,824.05     02252    /
                                           249622    2/16/16   1,366.20   66275  3/23/16  688859                  03741    /
                                           249622    2/16/16      20.96   66275  3/23/16  688859                  03741    /
                                           249622    2/16/16      81.97   66275  3/23/16  688859     1,469.13     03741    /
                                      **********             3,293.18  ***TINGUE  *****TI-084****TINGUE BROWN & CO

*T-198 TRAVEL    TRAVELCLICK INC        **MKTVSN03   3/01/16     175.00   62841  3/31/16  194239       175.00     02339  3/16
                                      **********               175.00  ***TRAVEL  ******T-198****TRAVELCLICK INC

TR-117 TRAY      TRAY INC                 220807    2/22/16      39.59   16600  3/31/16  689645                  03326    /
                                          220807    2/22/16       2.38   16600  3/31/16  689645        41.97     03326    /
                                      **********                41.97  ***TRAY    *****TR-117****TRAY INC

TR-083 TREASURE TREASURER CITY OF HAMPTON CITY0316  3/11/16        .01   85960  3/14/16  911571                  00000    /
                                          CITY0316  3/11/16   5,240.99   02056  3/14/16  911571     5,241.00     00000    /
                                          CNTY0316  3/11/16       6.67   85960  3/14/16  911582                  00000    /
```

```
                                                                                                                          DATE
VEND#    ALPHA    NAME              INVOICE NO.  INV.DATE    INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                   CNTY0316    3/11/16    50,303.82 02057  3/14/16  911582       50,310.49 00000   /
                                               **********            55,551.49  ***TREASURE*****TR-083****TREASURER CITY OF HAMPTON

TR-510 TRI      TRI STATE TECHNICAL  0217370   2/11/16        83.50 66275  3/10/16  687327                         02111   /
                                     0217370   2/11/16        20.96 66275  3/10/16  687327                         02111   /
                                     0217370   2/11/16         5.01 66275  3/10/16  687327          109.47 02111   /
                                     0217581   2/18/16       334.98 66275  3/23/16  688870                         03741   /
                                     0217581   2/18/16        22.04 66275  3/23/16  688870                         03741   /
                                     0217581   2/18/16        20.10 66275  3/23/16  688870          377.12 03741   /
                                               **********           486.59  ***TRI    *****TR-510****TRI STATE TECHNICAL

UN-199 UNIVERSA UNIVERSAL COMPANIES INC 2725569 1/15/16      56.95- 45022  3/03/16  686661                         01566   /
                                     2725569   1/15/16         3.02- 45022  3/03/16  686661                         01566   /
                                     2730969   1/26/16       260.20 45022  3/03/16  686661                         02111   /
                                     2730969   1/26/16        27.68 45022  3/03/16  686661                         02111   /
                                     2730969   1/26/16        13.79 45022  3/03/16  686661                         02111   /
                                     2732657   1/28/16         8.40 45022  3/03/16  686661                         02111   /
                                     2732657   1/28/16          .45 45022  3/03/16  686661          250.55 02111   /
                                               **********           250.55  ***UNIVERSA*****UN-199****UNIVERSAL COMPANIES INC

US-129 USA TODA USA TODAY           0013061017 2/28/16       225.00 16105  3/23/16  689060          225.00 03741   /
                                               **********           225.00  ***USA TODA*****US-129****USA TODAY

*V-122 VALLERGA JORDAN VALLERGA        21716   2/17/16       150.00 62841  3/03/16  191550                         02321 3/16
                                       21716   2/17/16        85.00 62830  3/03/16  191550                         02321 3/16
                                       21716   2/17/16        35.09 62505  3/03/16  191550          270.09 02321 3/16
                                     031516     3/15/16      116.71 62830  3/18/16  193021          116.71 03765 3/16
                                               **********           386.80  ***VALLERGA*****V-122****JORDAN VALLERGA

VE-037 VERIZON  VERIZON WIRELESS     9761197180 2/26/16        2.49 35901  3/10/16  687343                         03190   /
                                     9761197180 2/26/16       68.37 35031  3/10/16  687343           70.86 03190   /
                                               **********            70.86  ***VERIZON *****VE-037****VERIZON WIRELESS

*V-065 VIRG     VIRGINIA NATURAL GAS 1603164465 3/09/16    3,230.85 64200  3/17/16  192993                         03347 3/16
                                     1603164465 3/09/16       77.30 64200  3/17/16  192993        3,308.15 03347 3/16
                                               **********         3,308.15  ***VIRG    *****V-065****VIRGINIA NATURAL GAS

VI-183 VIRG     VIRGINIA GROUNDS     *GRDMNT 10 2/28/16    2,466.66 66450  3/10/16  687430        2,466.66 02339   /
                                               **********         2,466.66  ***VIRG    *****VI-183****VIRGINIA GROUNDS

*V-002 VIRGINIA VIRGINIA DEPT OF TAXATION STSL0316 3/11/16  143.56 85960  3/14/16  192642                         00000 3/16
                                     STSL0316  3/11/16    37,707.85 02059  3/14/16  192642                         00000 3/16
                                     STSL0316  3/11/16       309.62 02058  3/14/16  192642       38,161.03 00000 3/16
                                               **********        38,161.03  ***VIRGINIA*****V-002****VIRGINIA DEPT OF TAXATION

WO-103 WORLD CI WORLD CINEMA INC     **S5198 03 4/01/16    3,961.85 16425  3/31/16  689836                         02339   /
                                     **S5198 03 4/01/16      198.09 16425  3/31/16  689836        4,159.94 02339   /
                                               **********         4,159.94  ***WORLD CI*****WO-103****WORLD CINEMA INC

*W-011 WTS IN   WTS INTERNATIONAL INC C000038019 2/01/16     299.00 62860  3/17/16  192994                         03309 3/16
                                     C000038019 2/01/16      350.00 45022  3/17/16  192994          649.00 03309 3/16
                                               **********           649.00  ***WTS IN  *****W-011****WTS INTERNATIONAL INC


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80706        686,889.83
```

```
                                                                                                                   DATE
VEND#    ALPHA    NAME              INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*A-245 ALLIED   ALLIED WASTE SERVICES  7000982684  3/31/16    1,937.32 66325  4/14/16 195462          1,937.32 04198  4/16
                                                   **********
                                                             1,937.32 ***ALLIED  ******A-245****ALLIED WASTE SERVICES

AT-046 AT&T     AT&T                1939492962  4/11/16       18.25 35901  4/21/16 911892                     04710   /
                                    1939492962  4/11/16      179.25 35030  4/21/16 911892          197.50 04710   /
                                                **********
                                                            197.50 ***AT&T    *****AT-046****AT&T

AT-053 AT&T     AT&T                8470682528  4/01/16        7.81 35901  4/14/16 690745                     04254   /
                                    8470682528  4/01/16      273.27 35030  4/14/16 690745          281.08 04254   /
                                                **********
                                                            281.08 ***AT&T    *****AT-053****AT&T

BZ-001 B & Z    B & Z SERVICES, INC  0000085390  3/15/16     290.50 66202  4/07/16 689915          290.50 03720   /
                                                 **********
                                                            290.50 ***B & Z   *****BZ-001****B & Z SERVICES, INC

*B-080 BALL     BRANDON BALL           040116  4/01/16     3,558.53 62830  4/21/16 196457        3,558.53 04704  4/16
                                               **********
                                                          3,558.53 ***BALL    ******B-080****BRANDON BALL

*B-018 BANK     BANK OF AMERICA     APR16LOAN  4/25/16  132,483.87 86700  4/27/16 196504                    04046  4/16
                                    APR16LOAN  4/25/16   37,475.68 02820  4/27/16 196504                    04046  4/16
                                    APR16LOAN  4/25/16   24,140.80 01095  4/27/16 196504      194,100.35 04046  4/16
                                               **********
                                                        194,100.35 ***BANK   ******B-018****BANK OF AMERICA

CA-292 CARTER   CARTER MACHINERY CO, INC **02067804  3/15/16   264.58 66110  4/07/16 689917                  03135   /
                                         **02067804  3/15/16     7.94 66110  4/07/16 689917        272.52 03135   /
                                                    **********
                                                              272.52 ***CARTER  *****CA-292****CARTER MACHINERY CO, INC

CE-098 CENTURY  CENTURYLINK         1372167233  4/11/16       53.98 35901  4/21/16 911908                    04629   /
                                    1372167233  4/11/16    3,626.31 35030  4/21/16 911908        3,680.29 04629   /
                                                **********
                                                          3,680.29 ***CENTURY *****CE-098****CENTURYLINK

CH-551 CHEMTREA CHEMTREAT INC       **24793 05  3/17/16      370.98 66160  4/14/16 690782                    03135   /
                                    **24793 05  3/17/16       19.66 66160  4/14/16 690782          390.64 03135   /
                                                **********
                                                            390.64 ***CHEMTREA*****CH-551****CHEMTREAT INC

CH-302 CHRISTIA NEIL CHRISTIAN         040116  4/01/16      359.64 62830  4/21/16 911901          359.64 04704   /
                                               **********
                                                           359.64 ***CHRISTIA*****CH-302****NEIL CHRISTIAN

*C-411 CINTAS   CINTAS CORP           2278873  3/18/16       76.46 16800  4/07/16 194470                    03720  4/16
                                      2278873  3/18/16       12.15 16800  4/07/16 194470                    03720  4/16
                                      2278873  3/18/16        4.26 16800  4/07/16 194470           92.87 03720  4/16
                                               **********
                                                            92.87 ***CINTAS   ******C-411****CINTAS CORP

CO-305 COLIS    COLISEUM CNTRL B.I.D.INC. *EMBSTE 05  4/15/16  373.43 60620  4/21/16 691371        373.43 03135   /
                                                     **********
                                                              373.43 ***COLIS    *****CO-305****COLISEUM CNTRL B.I.D.INC.

*C-348 COMPAS   COMPASS ENERGY GAS SERVIC 165294401  4/11/16  1,683.76 64200  4/28/16 196569      1,683.76 04630  4/16
                                                    **********
                                                             1,683.76 ***COMPAS  ******C-348****COMPASS ENERGY GAS SERVIC

CO-230 CONTR    CONTROLLED CONDITIONS  *CHILLMT07  4/10/16   265.67 66160  4/21/16 691370          265.67 03135   /
                                                  **********
                                                            265.67 ***CONTR    *****CO-230****CONTROLLED CONDITIONS

CO-492 CONVOY   CONVOY OF HOPE      INSA041601  4/14/16       71.00 02042  4/15/16 911821           71.00 00000   /
                                                **********
                                                             71.00 ***CONVOY  *****CO-492****CONVOY OF HOPE

CO-556 COSMO    COSMOPROF            282134  4/01/16          93.74 45022  4/28/16 692139                    04715   /
                                     282134  4/01/16           5.62 45022  4/28/16 692139           99.36 04715   /
                                             **********
                                                             99.36 ***COSMO   *****CO-556****COSMOPROF
```

```
                                                                                                               DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

DA-093 DAUBERS  DAUBERS COMMERCIAL FOOD   5186219  3/31/16      19.13  66202  4/28/16  692164                  04715   /
                                          5186219  3/31/16       1.15  66202  4/28/16  692164          20.28   04715   /
                                                   **********                 20.28  ***DAUBERS *****DA-093****DAUBERS COMMERCIAL FOOD

*D-200 DOMIN    DOMINION VIRGINIA POWER  41673635  4/21/16     193.79  64100  4/28/16  196641                  04853  4/16
                                         41673635  4/21/16        .06  64100  4/28/16  196641         193.85   04853  4/16
                                         41687330  4/21/16  23,043.80  64100  4/28/16  196642                  04853  4/16
                                         41687330  4/21/16     257.49  64100  4/28/16  196642      23,301.29   04853  4/16
                                                   **********            23,495.14  ***DOMIN   ******D-200****DOMINION VIRGINIA POWER

DO-127 DOW JONE DOW JONES & CO INC       96696213  3/14/16     269.08  16105  4/07/16  690017         269.08   03720   /
                                                   **********               269.08  ***DOW JONE*****DO-127****DOW JONES & CO INC

*E-124 ECOLAB   ECOLAB                    1267141  3/16/16        .01  66600  4/14/16  195512                  03720  4/16
                                          1267141  3/16/16      66.25  66600  4/14/16  195512                  03720  4/16
                                          1267141  3/16/16       3.97  66600  4/14/16  195512          70.23   03720  4/16
                                          1301903  3/22/16     624.00  66600  4/28/16  196679                  04715  4/16
                                          1301903  3/22/16      35.79  66600  4/28/16  196679         659.79   04715  4/16
                                                   **********               730.02  ***ECOLAB  ******E-124****ECOLAB

*E-087 ECS      ECS INC / RIPPLEPOINT   *CONSUL 10  4/04/16      95.88  35895  4/14/16  195502          95.88   03135  4/16
                                                   **********                95.88  ***ECS     ******E-087****ECS INC / RIPPLEPOINT

EM-009 EMBASSY  HILTON HOTELS CORP     0012145169  3/31/16  11,528.34  02008  4/14/16  691244                  04254   /
                                       0012145169  3/31/16  19,213.90  02007  4/14/16  691244                  04254   /
                                       0012145169  3/31/16  30,742.24  02006  4/14/16  691244      61,484.48   04254   /
                                                   **********            61,484.48  ***EMBASSY *****EM-009****HILTON HOTELS CORP

ES-007 ESSE     ESSENTIAL EVENTS             175  3/11/16   1,053.30  62625  4/07/16  690043       1,053.30   03821   /
                                                   **********             1,053.30  ***ESSE     *****ES-007****ESSENTIAL EVENTS

FE-082 FEDEX    FEDEX                    535170163  3/15/16      18.66  60590  4/07/16  690060                  03720   /
                                         535170163  3/15/16      15.03  60552  4/07/16  690060                  03720   /
                                         535170163  3/15/16      50.88  16600  4/07/16  690060          84.57   03720   /
                                         535952172  3/22/16      37.32  60590  4/28/16  692234          37.32   04715   /
                                                   **********               121.89  ***FEDEX    *****FE-082****FEDEX

FE-049 FERGUSON FERGUSON ENTERPRISES INC  3587098  3/15/16     513.40  66250  4/07/16  690057                  03720   /
                                          3587098  3/15/16      30.80  66250  4/07/16  690057         544.20   03720   /
                                                   **********               544.20  ***FERGUSON*****FE-049****FERGUSON ENTERPRISES INC

GR-013 GRAINGER GRAINGER              9052366193  3/14/16     364.06  66200  4/07/16  690107                  03720   /
                                     9052366193  3/14/16      21.84  66200  4/07/16  690107         385.90   03720   /
                                                   **********               385.90  ***GRAINGER*****GR-013****GRAINGER

*G-184 GUEST    GUEST SUPPLY - SYSCO     7223836  3/03/16      30.78  16400  4/21/16  196171                  03821  4/16
                                         7223836  3/03/16      18.45  16400  4/21/16  196171                  03821  4/16
                                         7223836  3/03/16       1.85  16400  4/21/16  196171                  03821  4/16
                                         7236601  3/08/16   2,662.56- 16500  4/21/16  196171                  03326  4/16
                                         7236601  3/08/16     159.76- 16500  4/21/16  196171                  03326  4/16
                                         7251447  3/15/16      73.80  16850  4/21/16  196171                  03821  4/16
                                         7251447  3/15/16       4.43  16850  4/21/16  196171                  03821  4/16
                                         7251447  3/15/16     504.54  16400  4/21/16  196171                  03821  4/16
                                         7251447  3/15/16      30.29  16400  4/21/16  196171                  03821  4/16
                                         7251447  3/15/16     278.07  16105  4/21/16  196171                  03821  4/16
                                         7251447  3/15/16      16.69  16105  4/21/16  196171                  03821  4/16
                                         7259528  3/17/16     108.84  16400  4/21/16  196171                  03720  4/16
                                         7264726  3/18/16     469.80  66400  4/21/16  196171                  03720  4/16
                                         7264726  3/18/16      28.19  66400  4/21/16  196171                  03720  4/16
                                         7268493  3/22/16     384.86  16400  4/21/16  196171                  03720  4/16
                                         7268493  3/22/16      23.11  16400  4/21/16  196171                  03720  4/16
                                         7281001  3/25/16   2,682.00  16500  4/21/16  196171                  03720  4/16
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|-------|-----------|
| | | | 7281001 | 3/25/16 | 160.92 | 16500 | 4/21/16 | 196171 | 1,994.30 | 03720 | 4/16 |
| | | | | ********** | 1,994.30 | ***GUEST | ******G-184****GUEST SUPPLY - SYSCO | | | | |
| *H-006 | HAMPTON | HAMPTON EMBASSY SUITES | CK8558V | 3/31/16 | 233.56- | 14030 | 4/07/16 | 194597 | | 03981 | 4/16 |
| | | | D037069029 | 3/29/16 | 200.00 | 62600 | 4/07/16 | 194597 | | 03705 | 4/16 |
| | | | D037069029 | 3/29/16 | 236.00 | 60710 | 4/07/16 | 194597 | | 03705 | 4/16 |
| | | | D037069029 | 3/29/16 | 149.79 | 60135 | 4/07/16 | 194597 | | 03705 | 4/16 |
| | | | D037069029 | 3/29/16 | 2,929.39 | 16140 | 4/07/16 | 194597 | | 03705 | 4/16 |
| | | | D037069029 | 3/29/16 | 477.82 | 14030 | 4/07/16 | 194597 | | 03705 | 4/16 |
| | | | D037069527 | 3/29/16 | 145.31 | 60070 | 4/07/16 | 194597 | | 03705 | 4/16 |
| | | | 8377STALE | 3/31/16 | 125.26- | 02029 | 4/07/16 | 194597 | 3,779.49 | 03981 | 4/16 |
| | | | 8377V | 4/08/16 | 125.26- | 14030 | 4/28/16 | 196719 | | 04254 | 4/16 |
| | | | D047061958 | 4/15/16 | 371.00 | 60710 | 4/28/16 | 196719 | | 04704 | 4/16 |
| | | | D047061958 | 4/15/16 | 1,950.76 | 16140 | 4/28/16 | 196719 | | 04704 | 4/16 |
| | | | D047061958 | 4/15/16 | 275.26 | 14030 | 4/28/16 | 196719 | | 04704 | 4/16 |
| | | | D047065228 | 4/21/16 | 51.14 | 66210 | 4/28/16 | 196719 | | 04909 | 4/16 |
| | | | D047065228 | 4/21/16 | 40.27 | 66140 | 4/28/16 | 196719 | | 04909 | 4/16 |
| | | | D047065228 | 4/21/16 | 220.46 | 60550 | 4/28/16 | 196719 | | 04909 | 4/16 |
| | | | D047065228 | 4/21/16 | 31.16 | 60070 | 4/28/16 | 196719 | | 04909 | 4/16 |
| | | | D047065228 | 4/21/16 | 23.69 | 16870 | 4/28/16 | 196719 | | 04909 | 4/16 |
| | | | D047065228 | 4/21/16 | 18.89 | 16850 | 4/28/16 | 196719 | | 04909 | 4/16 |
| | | | R8377STALE | 4/08/16 | 125.26 | 02029 | 4/28/16 | 196719 | 2,982.63 | 04254 | 4/16 |
| | | | | ********** | 6,762.12 | ***HAMPTON | ******H-006****HAMPTON EMBASSY SUITES | | | | |
| *H-297 | HD SUPP | HD SUPPLY FACILITIES | 9144130330 | 3/07/16 | 101.43 | 66130 | 4/07/16 | 194616 | | 03720 | 4/16 |
| | | | 9144130330 | 3/07/16 | 6.09 | 66130 | 4/07/16 | 194616 | | 03720 | 4/16 |
| | | | 9144130333 | 3/07/16 | 101.43- | 66130 | 4/07/16 | 194616 | | 03720 | 4/16 |
| | | | 9144130333 | 3/07/16 | 6.09- | 66130 | 4/07/16 | 194616 | | 03720 | 4/16 |
| | | | 9144171089 | 3/08/16 | 247.18 | 66160 | 4/07/16 | 194616 | | 03720 | 4/16 |
| | | | 9144171089 | 3/08/16 | 14.83 | 66160 | 4/07/16 | 194616 | 262.01 | 03720 | 4/16 |
| | | | | ********** | 262.01 | ***HD SUPP | ******H-297****HD SUPPLY FACILITIES | | | | |
| *H-175 | HILTON | HILTON HOTELS CORPORATION | 656068 | 3/31/16 | 15,301.69 | 62249 | 4/28/16 | 196725 | | 04909 | 4/16 |
| | | | 16613581 | 4/11/16 | 100.00 | 16105 | 4/28/16 | 196725 | | 04909 | 4/16 |
| | | | 16660460 | 4/11/16 | 100.00 | 16105 | 4/28/16 | 196725 | | 04909 | 4/16 |
| | | | 16665934 | 4/11/16 | 100.00 | 16105 | 4/28/16 | 196725 | | 04909 | 4/16 |
| | | | 0012149389 | 3/31/16 | 826.06 | 62860 | 4/28/16 | 196725 | | 04909 | 4/16 |
| | | | 0012149389 | 3/31/16 | 9,243.24 | 16300 | 4/28/16 | 196725 | | 04909 | 4/16 |
| | | | 0012152851 | 4/11/16 | 5,151.58 | 62650 | 4/28/16 | 196725 | 30,822.57 | 04909 | 4/16 |
| | | | | ********** | 30,822.57 | ***HILTON | ******H-175****HILTON HOTELS CORPORATION | | | | |
| HO-410 | HOME | HOME DEPOT CREDIT SERVICE | 7585793 | 3/22/16 | 13.02 | 66500 | 4/07/16 | 690154 | | 03720 | / |
| | | | 7585793 | 3/22/16 | .78 | 66500 | 4/07/16 | 690154 | 13.80 | 03720 | / |
| | | | 7561204 | 4/01/16 | 40.38 | 66200 | 4/28/16 | 692320 | | 04715 | / |
| | | | 7561204 | 4/01/16 | 2.42 | 66200 | 4/28/16 | 692320 | 42.80 | 04715 | / |
| | | | | ********** | 56.60 | ***HOME | *****HO-410****HOME DEPOT CREDIT SERVICE | | | | |
| *H-267 | HRSD | HRSD | 41610004 | 4/15/16 | 6,283.40 | 64500 | 4/28/16 | 196730 | 6,283.40 | 04630 | 4/16 |
| | | | | ********** | 6,283.40 | ***HRSD | ******H-267****HRSD | | | | |
| *I-041 | IKON | IKON/RICOH SERVICES | 96511611 | 4/10/16 | 442.08 | 60370 | 4/07/16 | 194647 | | 04002 | 4/16 |
| | | | 96511611 | 4/10/16 | 18.69 | 60370 | 4/07/16 | 194647 | 460.77 | 04002 | 4/16 |
| | | | | ********** | 460.77 | ***IKON | ******I-041****IKON/RICOH SERVICES | | | | |
| *J-215 | JACKSON | RODNEY JACKSON | 33116 | 3/31/16 | 89.34 | 60720 | 4/07/16 | 195278 | | 04061 | 4/16 |
| | | | 33116 | 3/31/16 | 157.99 | 35031 | 4/07/16 | 195278 | 247.33 | 04061 | 4/16 |
| | | | | ********** | 247.33 | ***JACKSON | ******J-215****RODNEY JACKSON | | | | |
| *J-231 | JQH ACC | JQH ACCOUNTING SERVICES | *ACCT16 03 | 3/30/16 | 5,375.00 | 60116 | 4/07/16 | 194913 | 5,375.00 | 03135 | 4/16 |
| | | | | ********** | 5,375.00 | ***JQH ACC | ******J-231****JQH ACCOUNTING SERVICES | | | | |
| *J-097 | JQH AD | JQH ADMIN FEES ACCOUNT | JINS041601 | 4/14/16 | 972.61 | 66060 | 4/14/16 | 195744 | | 00000 | 4/16 |
| | | | JINS041601 | 4/14/16 | 1,188.43 | 62060 | 4/14/16 | 195744 | | 00000 | 4/16 |

```
                                                                                                                          DATE
VEND#    ALPHA    NAME           INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                 JINS041601  4/14/16   1,288.17  60060  4/14/16  195744                     00000  4/16
                                 JINS041601  4/14/16   3,231.38  16060  4/14/16  195744        6,680.59     00000  4/16
                                     **********        6,680.59  ***JQH AD  ******J-097****JQH ADMIN FEES ACCOUNT

JQ-004 JQH C    JQH C            122A0416    4/28/16   1,384.00  16150  4/28/16  911979                     00000   /
                                 122A0416    4/28/16     279.52  02005  4/28/16  911979                     00000   /
                                 122A041601  4/28/16       8.82  60115  4/28/16  911979                     00000   /
                                 122A041601  4/28/16      25.00  60110  4/28/16  911979                     00000   /
                                 122A041601  4/28/16      47.62  60061  4/28/16  911979                     00000   /
                                 122A041601  4/28/16      46.31  35901  4/28/16  911979                     00000   /
                                 122A041601  4/28/16     188.15  35030  4/28/16  911979                     00000   /
                                 122A041602  4/28/16      88.70  60856  4/28/16  911979                     00000   /
                                 122A041602  4/28/16     134.19  60721  4/28/16  911979                     00000   /
                                 122A041602  4/28/16      14.95- 60590  4/28/16  911979                     00000   /
                                 122A041602  4/28/16      69.99  60580  4/28/16  911979                     00000   /
                                 122A041602  4/28/16     188.76  60560  4/28/16  911979                     00000   /
                                 122A041602  4/28/16     769.77  60520  4/28/16  911979                     00000   /
                                 122A041602  4/28/16     484.06  60320  4/28/16  911979                     00000   /
                                 122A041603  4/28/16   3,883.01  62843  4/28/16  911979                     00000   /
                                 122A041603  4/28/16      43.07  62835  4/28/16  911979                     00000   /
                                 122A041603  4/28/16     756.78  62830  4/28/16  911979                     00000   /
                                 122A041603  4/28/16     139.46  62401  4/28/16  911979                     00000   /
                                 122A041603  4/28/16       6.29  60880  4/28/16  911979                     00000   /
                                 122A041603  4/28/16   1,450.49  60870  4/28/16  911979                     00000   /
                                 122A041604  4/28/16      42.03  85962  4/28/16  911979                     00000   /
                                 122A041604  4/28/16      11.49  66100  4/28/16  911979                     00000   /
                                 122A041604  4/28/16     100.00  64700  4/28/16  911979                     00000   /
                                 122A041604  4/28/16      31.75  62860  4/28/16  911979                     00000   /
                                 122A041604  4/28/16     276.03  62850  4/28/16  911979                     00000   /
                                 122B0416    4/28/16     459.18  60860  4/28/16  911979       10,899.52     00000   /
                                     **********       10,899.52  ***JQH C   *****JQ-004****JQH C

*J-098 JQH CL   JQH CLAIMS ACCOUNT  JINS041601  4/14/16   1,527.24  66060  4/14/16  195816                     00000  4/16
                                 JINS041601  4/14/16   4,804.73  62060  4/14/16  195816                     00000  4/16
                                 JINS041601  4/14/16   5,553.31  60060  4/14/16  195816                     00000  4/16
                                 JINS041601  4/14/16   9,999.27  16060  4/14/16  195816       21,884.55     00000  4/16
                                     **********       21,884.55  ***JQH CL  ******J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG  JQH REGIONAL    ALLOC    *RFM16  03  4/05/16     399.17  66900  4/07/16  194863          399.17  03135  4/16
                                     **********          399.17  ***JQH REG ******J-040****JQH REGIONAL    ALLOC

*J-021 JQHHM    JQHHM REG.  ALLOC.    *RVP16  03  4/05/16   4,182.92  60900  4/07/16  194653                     03135  4/16
                                 *SRM16  03  4/05/16   2,450.48  62900  4/07/16  194653        6,633.40     03135  4/16
                                     **********        6,633.40  ***JQHHM   ******J-021****JQHHM REG.  ALLOC.

*J-025 JQHHM    JQHHM REG.  ALLOCATIONS  *ARM16  03  4/05/16   3,974.70  16900  4/07/16  194713        3,974.70  03135  4/16
                                     **********        3,974.70  ***JQHHM   ******J-025****JQHHM REG.  ALLOCATIONS

*J-026 JQHHM    JQHHM NAT'L SALES + REV  *ARM16  03  4/05/16     402.16  62900  4/07/16  194748          402.16  03135  4/16
                                 *DSA16  01  4/05/16     414.29  62900  4/07/16  194753          414.29  04031  4/16
                                 *RMA16  03  4/05/16     263.50  62900  4/07/16  194762          263.50  03135  4/16
                                 *BRM16  03  4/05/16     976.47  62900  4/07/16  194783          976.47  03135  4/16
                                 *EC16   03  4/05/16     441.04  62900  4/07/16  194788          441.04  03135  4/16
                                 *RPM16  02  4/05/16     251.82  66900  4/07/16  194797          251.82  03135  4/16
                                 *DRM16  03  4/05/16     688.22  62900  4/07/16  194818          688.22  03135  4/16
                                 *FM16   02  4/05/16     376.16  66900  4/07/16  194823          376.16  03135  4/16
                                     **********        3,813.66  ***JQHHM   ******J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL JQHHM LLC        MGMT031604  3/31/16  22,188.24  02013  4/14/16  691246       22,188.24  00000   /
                                     **********       22,188.24  ***JQHHM LL*****JQ-003****JQHHM LLC

*K-160 KONE     KONE INC -ONLY AUTO PAYS  *4353A  02  4/01/16   4,704.57  66300  4/07/16  194950        4,704.57  03135  4/16
                                     **********        4,704.57  ***KONE    ******K-160****KONE INC -ONLY AUTO PAYS
```

```
                                                                                                           DATE
VEND#   ALPHA    NAME          INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

KO-059 KONE     KONE INC       1157142054  3/07/16     172.20  66300  4/07/16  690697        172.20  03720   /
                                           **********
                                                          172.20  ***KONE    *****KO-059****KONE INC


*M-024 MARSH    MARSH USA INC  INSA031601  4/07/16   3,210.04  01311  4/07/16  195287      3,210.04  00000  4/16
                               INSA031602  4/07/16   3,445.00  02120  4/07/16  195329                00000  4/16
                               INSA031602  4/07/16   2,320.00  01310  4/07/16  195329      5,765.00  00000  4/16
                                           **********
                                                        8,975.04  ***MARSH    ******M-024****MARSH USA INC


MU-100 MUZAK    MUZAK LLC      52313784  4/01/16       195.00  16805  4/28/16  692439                04715   /
                               52313784  4/01/16         9.75  16805  4/28/16  692439        204.75  04715   /
                                           **********
                                                          204.75  ***MUZAK    *****MU-100****MUZAK LLC


*N-117 NEWPORT  NEWPORT NEWS WATERWORKS  41622508  4/19/16   8,984.46  64500  4/28/16  196843      8,984.46  04853  4/16
                                           **********
                                                        8,984.46  ***NEWPORT ******N-117****NEWPORT NEWS WATERWORKS


OA-002 OAK      A-OAK FARMS INC  *4104   05  4/01/16   1,400.00  66460  4/14/16  691178      1,400.00  03135   /
                                           **********
                                                        1,400.00  ***OAK     *****OA-002****A-OAK FARMS INC


RE-415 REGAL    THE REGAL PRESS INC  363175  2/19/16       5.50  60552  4/07/16  690352          5.50  03705   /
                                           **********
                                                            5.50  ***REGAL    *****RE-415****THE REGAL PRESS INC


RI-250 RICOH    RICOH USA INC  5041174557  3/21/16     531.03  60370  4/28/16  692546                04715   /
                               5041174557  3/21/16      15.94  60370  4/28/16  692546        546.97  04715   /
                                           **********
                                                          546.97  ***RICOH    *****RI-250****RICOH USA INC


*R-052 ROSS     JULIE (MARTHA) LEAL ROSS  040116  4/01/16     429.96  66720  4/21/16  196465        429.96  04704  4/16
                                           **********
                                                          429.96  ***ROSS     ******R-052****JULIE (MARTHA) LEAL ROSS


*S-817 SALLEY   VALARIE SALLEY   43016  4/30/16      25.00  60320  4/28/16  196961         25.00  04033  4/16
                                           **********
                                                           25.00  ***SALLEY   ******S-817****VALARIE SALLEY


*S-745 SERTI    SERTIFI       *SALE   03  4/01/16     120.44  62843  4/14/16  195694        120.44  03135  4/16
                                           **********
                                                          120.44  ***SERTI    ******S-745****SERTIFI


SH-437 SHOES    SHOES FOR CREWS LLC  6824472A  3/08/16      38.20  16800  4/28/16  692844                04715   /
                                     6824472A  3/08/16       9.96  16800  4/28/16  692844         48.16  04715   /
                                           **********
                                                           48.16  ***SHOES    *****SH-437****SHOES FOR CREWS LLC


ST-448 STAPLES  STAPLES BUSINESS ADVANTAG 3295766193  3/09/16     365.00  60551  4/07/16  690672                03720   /
                                          3295766193  3/09/16      21.90  60551  4/07/16  690672                03720   /
                                          3295766193  3/09/16     118.47  60551  4/07/16  690672                03720   /
                                          3295766193  3/09/16       7.11  60550  4/07/16  690672        512.48  03720   /
                                          3297460962  3/29/16      31.20  60552  4/28/16  692801                04715   /
                                          3297460962  3/29/16       1.87  60552  4/28/16  692801                04715   /
                                          3297832012  3/31/16     474.50  60551  4/28/16  692801                04715   /
                                          3297832012  3/31/16      28.47  60551  4/28/16  692801        536.04  04715   /
                                           **********
                                                        1,048.52  ***STAPLES *****ST-448****STAPLES BUSINESS ADVANTAG


*S-693 SYSCO    SYSCO          602110209  2/11/16   3,068.89  16110  4/28/16  196930                04704  4/16
                               603210082  3/21/16   2,907.57  16110  4/28/16  196930                04704  4/16
                               603240860  3/24/16   1,427.22  16110  4/28/16  196930                04704  4/16
                               603261303  3/26/16   1,562.67  16110  4/28/16  196930                04704  4/16
                               603280152  3/28/16   3,829.51  16110  4/28/16  196930                04704  4/16
                               603310595  3/31/16   2,985.22  16110  4/28/16  196930                04704  4/16
                               604040552  4/04/16   3,856.79  16110  4/28/16  196930                04704  4/16
                               604070742  4/07/16   1,807.68  16110  4/28/16  196930     21,445.55  04704  4/16
                                           **********
                                                       21,445.55  ***SYSCO    ******S-693****SYSCO


*K-163 THE KN   THE KNOWLAND GROUP LLC  *MTHSUB 05  3/28/16     396.00  62841  4/07/16  194981        396.00  03135  4/16
                                           **********
                                                          396.00  ***THE KN   ******K-163****THE KNOWLAND GROUP LLC
```

```
                                                                                                           DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #     CHK. AMT. BATCH # CLRD

TI-099 TIDEWATE TFC -TIDEWATER FIBRE CORP  0674416  3/31/16    139.06 66325  4/14/16 691226      139.06 04198   /
                                         **********                139.06 ***TIDEWATE*****TI-099****TFC -TIDEWATER FIBRE CORP

*T-198 TRAVEL   TRAVELCLICK INC  **MKTVSN04 4/01/16    175.00 62841  4/28/16 196964        175.00 03135  4/16
                                         **********                175.00 ***TRAVEL  ******T-198****TRAVELCLICK INC

TR-083 TREASURE TREASURER CITY OF HAMPTON  CITY0416   4/14/16      6.00- 85960  4/15/16 911800              00000   /
                                         CITY0416   4/14/16  6,847.00 02056  4/15/16 911800    6,841.00 00000   /
                                         CNTY0416   4/14/16     11.77- 85960  4/15/16 911820              00000   /
                                         CNTY0416   4/14/16 59,204.98 02057  4/15/16 911820   59,193.21 00000   /
                                         **********             66,034.21 ***TREASURE*****TR-083****TREASURER CITY OF HAMPTON

TR-510 TRI      TRI STATE TECHNICAL  0218621  3/15/16    157.00 66275  4/07/16 690479              03720   /
                                         0218621  3/15/16     23.66 66275  4/07/16 690479              03720   /
                                         0218621  3/15/16      9.42 66275  4/07/16 690479      190.08 03720   /
                                         **********                190.08 ***TRI    *****TR-510****TRI STATE TECHNICAL

UN-199 UNIVERSA UNIVERSAL COMPANIES INC  2753770  3/08/16    129.06 45022  4/07/16 690494              03720   /
                                         2753770  3/08/16     16.88 45022  4/07/16 690494              03720   /
                                         2753770  3/08/16      6.84 45022  4/07/16 690494      152.78 03720   /
                                         **********                152.78 ***UNIVERSA*****UN-199****UNIVERSAL COMPANIES INC

VE-037 VERIZON  VERIZON WIRELESS  9762845338 3/26/16      2.49 35901  4/07/16 690511              04008   /
                                         9762845338 3/26/16     73.37 35031  4/07/16 690511       75.86 04008   /
                                         **********                 75.86 ***VERIZON *****VE-037****VERIZON WIRELESS

*V-065 VIRG     VIRGINIA NATURAL GAS  1604166163 4/08/16  3,126.44 64200  4/14/16 195715           04250  4/16
                                         1604166163 4/08/16     76.81 64200  4/14/16 195715    3,203.25 04250  4/16
                                         **********              3,203.25 ***VIRG    ******V-065****VIRGINIA NATURAL GAS

VI-183 VIRG     VIRGINIA GROUNDS  *GRDMNT 11 3/28/16  2,466.66 66450  4/07/16 690656    2,466.66 03135   /
                                         **********              2,466.66 ***VIRG    *****VI-183****VIRGINIA GROUNDS

*V-002 VIRGINIA VIRGINIA DEPT OF TAXATION  STSL0416   4/14/16    157.60 85960  4/15/16 195939          00000  4/16
                                         STSL0416   4/14/16 44,377.25 02059  4/15/16 195939          00000  4/16
                                         STSL0416   4/14/16    266.86 02058  4/15/16 195939   44,801.71 00000  4/16
                                         **********             44,801.71 ***VIRGINIA*****V-002****VIRGINIA DEPT OF TAXATION

VI-143 VIRGINIA VIRGINIA DEPT OF TAXATION  LITTX15  4/05/16     25.00 85850  4/05/16 911703       25.00 03014   /
                                         **********                 25.00 ***VIRGINIA*****VI-143****VIRGINIA DEPT OF TAXATION

WI-229 WINDSTRA WINDSTREAM COMMUNICATIONS  296610   3/15/16    481.25 35890  4/28/16 692688          04715   /
                                         296610   3/15/16     28.88 35890  4/28/16 692688      510.13 04715   /
                                         **********                510.13 ***WINDSTRA*****WI-229****WINDSTREAM COMMUNICATIONS

WO-103 WORLD CI WORLD CINEMA INC  **S5198 04 5/01/16  3,961.85 16425  4/21/16 692003          03135   /
                                         **S5198 04 5/01/16    198.09 16425  4/21/16 692003    4,159.94 03135   /
                                         **********              4,159.94 ***WORLD CI*****WO-103****WORLD CINEMA INC

*W-011 WTS IN   WTS INTERNATIONAL INC  38345    3/01/16    299.00 62860  4/28/16 196974          04715  4/16
                                         38345    3/01/16    350.00 45022  4/28/16 196974      649.00 04715  4/16
                                         **********                649.00 ***WTS IN  ******W-011****WTS INTERNATIONAL INC


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80706        595,682.36
```

```
                                                                                                                   DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

AI-087 AIRECO   AIRECO SUPPLY, INC   569085900  4/11/16     680.00  66160  5/05/16  692862                    04445   /
                                     569085900  4/11/16      40.80  66160  5/05/16  692862                    04445   /
                                     569281500  3/23/16      37.19  66202  5/05/16  692862                    04445   /
                                     569281500  3/23/16       2.23  66202  5/05/16  692862                    04445   /
                                     570010000  3/29/16      40.90  66202  5/05/16  692862                    04445   /
                                     570010000  3/29/16       2.45  66202  5/05/16  692862       803.57       04445   /
                                     **********                 803.57  ***AIRECO  *****AI-087****AIRECO SUPPLY, INC

*A-245 ALLIED   ALLIED WASTE SERVICES 7000986184  4/30/16   1,967.92  66325  5/12/16  197808     1,967.92   05084  5/16
                                     **********               1,967.92  ***ALLIED  ******A-245****ALLIED WASTE SERVICES

AT-046 AT&T     AT&T             1940119818  5/11/16      18.25  35901  5/26/16  695404                    05040   /
                                 1940119818  5/11/16     179.25  35030  5/26/16  695404       197.50       05040   /
                                 **********                 197.50  ***AT&T   *****AT-046****AT&T

AT-052 AT&T     AT&T             3340420300 12/20/15   4,692.73  01909  5/27/16  912190     4,692.73       05227   /
                                 **********               4,692.73  ***AT&T   *****AT-052****AT&T

AT-053 AT&T     AT&T             8471421911  5/01/16       7.81  35901  5/19/16  694512                    05661   /
                                 8471421911  5/01/16     273.27  35030  5/19/16  694512       281.08       05661   /
                                 **********                 281.08  ***AT&T   *****AT-053****AT&T

*B-080 BALL     BRANDON BALL         051116  5/11/16      45.00  62841  5/19/16  198726                    05492  5/16
                                     051116  5/11/16      31.85  62830  5/19/16  198726        76.85       05492  5/16
                                     051816  5/18/16      45.00  62841  5/26/16  199437                    05998  5/16
                                     051816  5/18/16     452.00  62840  5/26/16  199437       497.00       05998  5/16
                                     **********                 573.85  ***BALL   ******B-080****BRANDON BALL

*B-018 BANK     BANK OF AMERICA      516LOAN  5/25/16  128,010.64  86700  5/27/16  199791                    05227  5/16
                                     516LOAN  5/25/16   41,948.91  02820  5/27/16  199791                    05227  5/16
                                     516LOAN  5/25/16   24,140.80  01095  5/27/16  199791   194,100.35      05227  5/16
                                     **********              194,100.35  ***BANK   ******B-018****BANK OF AMERICA

BE-265 BETHUNE  BETHUNE COOKMAN UNIVERI.  042616  4/26/16     364.52  14030  5/05/16  692920       364.52   04245   /
                                     **********                 364.52  ***BETHUNE *****BE-265****BETHUNE COOKMAN UNIVERI.

CA-292 CARTER   CARTER MACHINERY CO, INC **02067805  4/15/16     264.58  66110  5/12/16  693947                    04108   /
                                     **02067805  4/15/16       7.94  66110  5/12/16  693947       272.52       04108   /
                                     **********                 272.52  ***CARTER  *****CA-292****CARTER MACHINERY CO, INC

*C-213 CATALLAM MICHELLE CATALLAMEEKS  042716  4/27/16     252.61  62840  5/05/16  197149                    04245   /
                                     042716  4/27/16     141.71  62505  5/05/16  197149       394.32       04245  5/16
                                     051816  5/18/16     960.95  62830  5/26/16  199443       960.95       05998  5/16
                                     **********               1,355.27  ***CATALLAM******C-213****MICHELLE CATALLAMEEKS

CE-098 CENTURY  CENTURYLINK      1375477321  5/11/16      54.59  35901  5/19/16  695220                    05661   /
                                 1375477321  5/11/16   3,551.68  35030  5/19/16  695220     3,606.27       05661   /
                                 **********               3,606.27  ***CENTURY *****CE-098****CENTURYLINK

CH-551 CHEMTREA CHEMTREAT INC    **24793 06  4/17/16     370.98  66160  5/12/16  693961                    04108   /
                                 **24793 06  4/17/16      19.66  66160  5/12/16  693961       390.64       04108   /
                                 **********                 390.64  ***CHEMTREA*****CH-551****CHEMTREAT INC

CH-302 CHRISTIA NEIL CHRISTIAN       051116  5/11/16     451.92  62830  5/19/16  694592                    05492   /
                                     051116  5/11/16      22.23  62505  5/19/16  694592       474.15       05492   /
                                     051816  5/18/16      10.59  62505  5/26/16  695472                    05998   /
                                     051816  5/18/16     116.75  60070  5/26/16  695472       127.34       05998   /
                                     **********                 601.49  ***CHRISTIA*****CH-302****NEIL CHRISTIAN
```

```
                                                                                                              DATE
VEND#    ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

CC-026 COCA     COCA-COLA BOTTLING CO.   1829200946 4/05/16    575.28 62251 5/05/16 693681        575.28 04426    /
                                        **********          575.28 ***COCA    *****CC-026****COCA-COLA BOTTLING CO.

CO-305 COLIS    COLISEUM CNTRL B.I.D.INC. *EMBSTE 06 5/15/16    373.43 60620 5/19/16 694621        373.43 04108    /
                                        **********          373.43 ***COLIS   *****CO-305****COLISEUM CNTRL B.I.D.INC.

*C-348 COMPAS   COMPASS ENERGY GAS SERVIC 166147001 5/12/16  1,735.04 64200 5/19/16 198782      1,735.04 05614 5/16
                                        **********        1,735.04 ***COMPAS  ******C-348****COMPASS ENERGY GAS SERVIC

CO-230 CONTR    CONTROLLED CONDITIONS     *CHILLMT08 5/10/16    265.67 66160 5/19/16 694619        265.67 04108    /
                                        **********          265.67 ***CONTR   *****CO-230****CONTROLLED CONDITIONS

CO-492 CONVOY   CONVOY OF HOPE           INSA041603 5/04/16    243.00 02042 5/05/16 911997        243.00 00000    /
                                        **********          243.00 ***CONVOY  *****CO-492****CONVOY OF HOPE

CO-556 COSMO    COSMOPROF                   283361 4/29/16     94.70 45022 5/05/16 693005         94.70 04426    /
                                       0000282721 4/15/16    127.69 45022 5/12/16 693981                04445    /
                                       0000282721 4/15/16      7.66 45022 5/12/16 693981        135.35 04445    /
                                        **********          230.05 ***COSMO   *****CO-556****COSMOPROF

CO-311 COURTYAR COURTYARD BY MARRIOTT        57592 3/09/16    148.06 16702 5/05/16 692999              04426    /
                                       E200004674 2/25/16    148.06 16702 5/05/16 692999              04426    /
                                       E200004675 2/26/16    159.46 16702 5/05/16 692999        455.58 04426    /
                                        **********          455.58 ***COURTYAR*****CO-311****COURTYARD BY MARRIOTT

CR-084 CREST    CREST FOODSERVICE EQUIP.    161867 3/30/16  2,675.00 66202 5/05/16 693696              04445    /
                                           161867 3/30/16    160.00 66202 5/05/16 693696              04445    /
                                           161867 3/30/16    160.50 66202 5/05/16 693696      2,995.50 04445    /
                                        **********        2,995.50 ***CREST   *****CR-084****CREST FOODSERVICE EQUIP.

DA-093 DAUBERS  DAUBERS COMMERCIAL FOOD    5186392 4/04/16    118.90 66202 5/05/16 693026              04445    /
                                          5186392 4/04/16     22.14 66202 5/05/16 693026              04445    /
                                          5186392 4/04/16      7.40 66202 5/05/16 693026        148.44 04445    /
                                          C021525 4/14/16    117.90-66202 5/12/16 693999              04445    /
                                          C021525 4/14/16      7.07-66202 5/12/16 693999              04445    /
                                          5187045 4/15/16    123.56 66202 5/12/16 693999              04445    /
                                          5187045 4/15/16     28.80 66202 5/12/16 693999              04445    /
                                          5187045 4/15/16      8.08 66202 5/12/16 693999         35.47 04445    /
                                        **********          183.91 ***DAUBERS *****DA-093****DAUBERS COMMERCIAL FOOD

DA-234 DAVIS    TERRYE DAVIS               042616B 4/26/16  1,353.99 14030 5/12/16 693032      1,353.99 04245    /
                                        **********        1,353.99 ***DAVIS   *****DA-234****TERRYE DAVIS

DO-127 DOW JONE DOW JONES & CO INC       96701758 4/07/16    297.91 16105 5/05/16 693056        297.91 04247    /
                                        **********          297.91 ***DOW JONE*****DO-127****DOW JONES & CO INC

DU-187 DUNBAR   DUNBAR ARMORED INC.        3756066 4/01/16    691.05 60135 5/05/16 693069        691.05 04247    /
                                          3772600 5/01/16    667.05 60135 5/26/16 695543        667.05 05003    /
                                        **********        1,358.10 ***DUNBAR  *****DU-187****DUNBAR ARMORED INC.

*E-124 ECOLAB   ECOLAB                     1400488 4/01/16    232.70 66600 5/05/16 197269              04445 5/16
                                          1400488 4/01/16     13.96 66600 5/05/16 197269        246.66 04445 5/16
                                          1604468 4/22/16    624.00 66600 5/26/16 199535              05003 5/16
                                          1604468 4/22/16     35.79 66600 5/26/16 199535        659.79 05003 5/16
                                        **********          906.45 ***ECOLAB  ******E-124****ECOLAB

EC-030 ECORE    ECORE COMMERCIAL FLOORING NV00047072 4/15/16  6,231.36 01904 5/12/16 694455              05172    /
                                       NV00047072 4/15/16    461.00 01904 5/12/16 694455              05172    /
                                       NV00047072 4/15/16    373.88 01904 5/12/16 694455      7,066.24 05172    /
                                        **********        7,066.24 ***ECORE   *****EC-030****ECORE COMMERCIAL FLOORING
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| *E-087 | ECS | ECS INC / RIPPLEPOINT | *CONSUL 11 | 5/04/16 | 95.88 | 35895 | 5/12/16 | 197889 | 95.88 | 04108 | 5/16 |
| | | | ********** | | 95.88 | ***ECS | ******E-087****ECS INC / RIPPLEPOINT | | | | |
| *D-210 | EDWARD | EDWARD DON | 19104389 | 4/01/16 | 486.51 | 16130 | 5/05/16 | 197223 | | 04445 | 5/16 |
| | | | 19104389 | 4/01/16 | 87.49 | 16130 | 5/05/16 | 197223 | | 04445 | 5/16 |
| | | | 19104389 | 4/01/16 | 29.19 | 16130 | 5/05/16 | 197223 | | 04445 | 5/16 |
| | | | 19113981 | 4/04/16 | 1,181.47 | 16130 | 5/05/16 | 197223 | | 04445 | 5/16 |
| | | | 19113981 | 4/04/16 | 70.89 | 16130 | 5/05/16 | 197223 | | 04445 | 5/16 |
| | | | 19102818B | 3/31/16 | 300.00 | 16130 | 5/05/16 | 197223 | 2,155.55 | 04445 | 5/16 |
| | | | ********** | | 2,155.55 | ***EDWARD | ******D-210****EDWARD DON | | | | |
| EI-027 | EISENMAN | EISENMAN & ASSOC INC | 110 | 4/26/16 | 5,861.03 | 62625 | 5/05/16 | 693699 | 5,861.03 | 04247 | / |
| | | | ********** | | 5,861.03 | ***EISENMAN | *****EI-027****EISENMAN & ASSOC INC | | | | |
| EM-009 | EMBASSY | HILTON HOTELS CORP | 0012162358 | 4/30/16 | 13,070.82 | 02008 | 5/26/16 | 912176 | | 05132 | / |
| | | | 0012162358 | 4/30/16 | 21,784.70 | 02007 | 5/26/16 | 912176 | | 05132 | / |
| | | | 0012162358 | 4/30/16 | 34,855.52 | 02006 | 5/26/16 | 912176 | 69,711.04 | 05132 | / |
| | | | ********** | | 69,711.04 | ***EMBASSY | *****EM-009****HILTON HOTELS CORP | | | | |
| FE-082 | FEDEX | FEDEX | 536692723 | 3/29/16 | 18.66 | 60590 | 5/05/16 | 693101 | | 04247 | / |
| | | | 537410226 | 4/05/16 | 84.34 | 60590 | 5/05/16 | 693101 | | 04247 | / |
| | | | 538168392 | 4/12/16 | 67.45 | 60590 | 5/05/16 | 693101 | | 04247 | / |
| | | | 538932203 | 4/19/16 | 17.52 | 60590 | 5/05/16 | 693101 | 187.97 | 04247 | / |
| | | | 539690965 | 4/26/16 | 153.40 | 66520 | 5/26/16 | 695573 | | 05003 | / |
| | | | 539690965 | 4/26/16 | 27.05 | 60590 | 5/26/16 | 695573 | | 05003 | / |
| | | | 540434873 | 5/03/16 | 63.95 | 60590 | 5/26/16 | 695573 | 244.40 | 05003 | / |
| | | | ********** | | 432.37 | ***FEDEX | *****FE-082****FEDEX | | | | |
| FI-133 | FIRE | FIRE & LIFE SAFETY | 326914 | 3/31/16 | 5,490.00 | 66100 | 5/05/16 | 693706 | 5,490.00 | 04445 | / |
| | | | ********** | | 5,490.00 | ***FIRE | *****FI-133****FIRE & LIFE SAFETY | | | | |
| FO-033 | FOUR | FOUR WINDS TOURS INC | 103A | 4/26/16 | 1,049.40 | 62625 | 5/05/16 | 693111 | 1,049.40 | 04245 | / |
| | | | ********** | | 1,049.40 | ***FOUR | *****FO-033****FOUR WINDS TOURS INC | | | | |
| GI-118 | GIRVIN | GIRVIN MARKETING CO INC | 11906 | 4/06/16 | 103.50 | 62251 | 5/05/16 | 693857 | | 04445 | / |
| | | | 11906 | 4/06/16 | 5.00 | 62251 | 5/05/16 | 693857 | 108.50 | 04445 | / |
| | | | ********** | | 108.50 | ***GIRVIN | *****GI-118****GIRVIN MARKETING CO INC | | | | |
| *G-184 | GUEST | GUEST SUPPLY - SYSCO | 7290551 | 3/31/16 | 124.34 | 44050 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7290551 | 3/31/16 | 7.46 | 44050 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7290551 | 3/31/16 | 46.25 | 16850 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7290551 | 3/31/16 | 2.77 | 16850 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7290551 | 3/31/16 | 43.98 | 16500 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7290551 | 3/31/16 | 2.64 | 16500 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7290551 | 3/31/16 | 2,924.20 | 16400 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7290551 | 3/31/16 | 175.48 | 16400 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7290551 | 3/31/16 | 360.68 | 16200 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7290551 | 3/31/16 | 21.65 | 16200 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7290551 | 3/31/16 | 290.58 | 16105 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7290551 | 3/31/16 | 17.44 | 16105 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7290551 | 3/31/16 | .01- | 16105 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7290552 | 3/31/16 | 1,663.31 | 16250 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7290552 | 3/31/16 | 99.80 | 16250 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7291949 | 3/31/16 | 400.44 | 16200 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7291949 | 3/31/16 | 24.02 | 16200 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7301241 | 4/05/16 | 4,217.86 | 16500 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7302660 | 4/05/16 | 1,233.06 | 16500 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7302660 | 4/05/16 | 73.98 | 16500 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7311788 | 4/07/16 | 92.40 | 16400 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7311788 | 4/07/16 | 5.54 | 16400 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7321316 | 4/12/16 | 58.04 | 16850 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7321316 | 4/12/16 | 3.48 | 16850 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7321316 | 4/12/16 | 475.11 | 16400 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7321316 | 4/12/16 | 28.52 | 16400 | 5/05/16 | 197300 | | 04445 | 5/16 |

|       |       |      |            |          |          |        |          |        |          |       | DATE |
|-------|-------|------|------------|----------|----------|--------|----------|--------|----------|-------|------|
| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH | CLRD |
| | | | 7321316 | 4/12/16 | 61.79 | 16250 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7321316 | 4/12/16 | 3.71 | 16250 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7321316 | 4/12/16 | 581.16 | 16105 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7321316 | 4/12/16 | 34.88 | 16105 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7321316 | 4/12/16 | .01 | 16105 | 5/05/16 | 197300 | 13,074.57 | 04445 | 5/16 |
| | | | 7338396 | 4/18/16 | 41.06 | 16400 | 5/12/16 | 197939 | | 04445 | 5/16 |
| | | | 7338396 | 4/18/16 | 2.46 | 16400 | 5/12/16 | 197939 | 43.52 | 04445 | 5/16 |
| | | | 7342775 | 4/20/16 | 45.90 | 16850 | 5/19/16 | 198873 | | 04445 | 5/16 |
| | | | 7342775 | 4/20/16 | 2.75 | 16850 | 5/19/16 | 198873 | | 04445 | 5/16 |
| | | | 7342775 | 4/20/16 | 956.94 | 16400 | 5/19/16 | 198873 | | 04445 | 5/16 |
| | | | 7342775 | 4/20/16 | 57.43 | 16400 | 5/19/16 | 198873 | | 04445 | 5/16 |
| | | | 7342775 | 4/20/16 | 10.12 | 16105 | 5/19/16 | 198873 | | 04445 | 5/16 |
| | | | 7342775 | 4/20/16 | .61 | 16105 | 5/19/16 | 198873 | 1,073.75 | 04445 | 5/16 |
| | | | **********  | | 14,191.84 | ***GUEST | ******G-184****GUEST SUPPLY - SYSCO | | | | |
| GU-114 | GUHR REN | GUHR RENOVATIONS LLC | 402 | 5/10/16 | 13,869.45 | 01904 | 5/26/16 | 696121 | 13,869.45 | 05002 | / |
| | | | **********  | | 13,869.45 | ***GUHR REN****GU-114****GUHR RENOVATIONS LLC | | | | | |
| *H-006 | HAMPTON | HAMPTON EMBASSY SUITES | D047063418 | 4/27/16 | 50.60 | 16870 | 5/05/16 | 197325 | | 04228 | 5/16 |
| | | | D047063418 | 4/27/16 | 34.96 | 16600 | 5/05/16 | 197325 | | 04228 | 5/16 |
| | | | D047065764 | 4/27/16 | 108.07 | 62505 | 5/05/16 | 197325 | | 04228 | 5/16 |
| | | | D047065764 | 4/27/16 | 236.00 | 60710 | 5/05/16 | 197325 | | 04228 | 5/16 |
| | | | D047065764 | 4/27/16 | 94.80 | 60135 | 5/05/16 | 197325 | | 04228 | 5/16 |
| | | | D047065764 | 4/27/16 | 1,846.12 | 16140 | 5/05/16 | 197325 | | 04228 | 5/16 |
| | | | D047065764 | 4/27/16 | 139.50- | 14030 | 5/05/16 | 197325 | | 04228 | 5/16 |
| | | | D047068767 | 4/28/16 | 218.00 | 16140 | 5/05/16 | 197325 | | 04228 | 5/16 |
| | | | D047068767 | 4/28/16 | 176.53 | 14030 | 5/05/16 | 197325 | 2,625.58 | 04228 | 5/16 |
| | | | D057067152 | 5/11/16 | 88.99 | 66120 | 5/19/16 | 198894 | | 05492 | 5/16 |
| | | | D057067152 | 5/11/16 | 17.94 | 62251 | 5/19/16 | 198894 | | 05492 | 5/16 |
| | | | D057067152 | 5/11/16 | 63.58 | 60550 | 5/19/16 | 198894 | | 05492 | 5/16 |
| | | | D057067152 | 5/11/16 | 50.25 | 16870 | 5/19/16 | 198894 | | 05492 | 5/16 |
| | | | D057067152 | 5/11/16 | 55.09 | 16600 | 5/19/16 | 198894 | | 05492 | 5/16 |
| | | | D057068145 | 5/11/16 | 1,759.28 | 16140 | 5/19/16 | 198894 | 2,035.13 | 05492 | 5/16 |
| | | | **********  | | 4,660.71 | ***HAMPTON | ******H-006****HAMPTON EMBASSY SUITES | | | | |
| HA-250 | HAMPTON | HAMPTON ROADS CONVENTION | 040416 | 4/28/16 | 3,500.00 | 62625 | 5/26/16 | 696051 | | 05776 | / |
| | | | 050116 | 5/01/16 | 3,670.00 | 14030 | 5/26/16 | 696051 | | 05776 | / |
| | | | 050216 | 5/02/16 | 4,000.00 | 62625 | 5/26/16 | 696051 | 11,170.00 | 05776 | / |
| | | | **********  | | 11,170.00 | ***HAMPTON | *****HA-250****HAMPTON ROADS CONVENTION | | | | |
| *H-297 | HD SUPP | HD SUPPLY FACILITIES | 9144795121 | 4/05/16 | 265.84 | 66651 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | 15.95 | 66651 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | 130.00 | 66600 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | 7.80 | 66600 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | 73.45 | 66250 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | 4.41 | 66250 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | 228.54 | 66160 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | 13.72 | 66160 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | 583.93 | 66130 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | 35.04 | 66130 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | 107.86 | 66120 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | 6.47 | 66120 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | .01- | 66120 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144851542 | 4/06/16 | 1,203.50 | 66400 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144851542 | 4/06/16 | 72.21 | 66400 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144970171 | 4/12/16 | 52.99 | 66651 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144970171 | 4/12/16 | 3.18 | 66651 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144970171 | 4/12/16 | 10.70 | 66520 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144970171 | 4/12/16 | .64 | 66520 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144970174 | 4/12/16 | 27.89 | 16850 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144970174 | 4/12/16 | 1.67 | 16850 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144970174 | 4/12/16 | 528.96 | 16400 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144970174 | 4/12/16 | 31.74 | 16400 | 5/05/16 | 197351 | 3,406.48 | 04445 | 5/16 |
| | | | **********  | | 3,406.48 | ***HD SUPP | ******H-297****HD SUPPLY FACILITIES | | | | |
| *H-175 | HILTON | HILTON HOTELS CORPORATION | 0012132147 | 3/14/16 | 100.00- | 16870 | 5/05/16 | 197334 | | 04445 | 5/16 |
| | | | 0012142363 | 3/31/16 | 516.25 | 62625 | 5/05/16 | 197334 | | 04445 | 5/16 |

```
                                                                                                           DATE
VEND#    ALPHA    NAME            INVOICE NO.   INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                 0012156669   4/19/16      590.00   85410  5/05/16  197334                   04563  5/16
                                 0012156669   4/19/16       35.41   85410  5/05/16  197334                   04563  5/16
                                 0012156669   4/19/16    1,337.78   16700  5/05/16  197334                   04563  5/16
                                 0012156669   4/19/16       80.26   16700  5/05/16  197334        2,459.70   04563  5/16
                                 16521182     3/25/16      315.00   16105  5/19/16  199220                   05770  5/16
                                 16552894     3/25/16      100.00   16105  5/19/16  199220          415.00   05770  5/16
                                 660744       4/30/16    5,160.49   62249  5/26/16  199580                   05998  5/16
                                 16739342     4/25/16      100.00   16105  5/26/16  199580                   05998  5/16
                                 16826926     4/25/16      100.00   16105  5/26/16  199580                   05998  5/16
                                 16850515     4/25/16       50.00   16105  5/26/16  199580                   05998  5/16
                                 16895096     5/11/16       40.00   16105  5/26/16  199580                   05998  5/16
                                 17102265     5/11/16      125.00   16105  5/26/16  199580                   05998  5/16
                                 17219903     5/11/16      150.00   16105  5/26/16  199580                   05998  5/16
                                 167393421    5/11/16      100.00   16105  5/26/16  199580                   05998  5/16
                                 0012159926   4/30/16      516.25-  62625  5/26/16  199580                   05998  5/16
                                 0012164148   4/30/16    1,420.60   62860  5/26/16  199580                   05998  5/16
                                 0012164148   4/30/16    9,345.66   16300  5/26/16  199580                   05998  5/16
                                 0012169538   5/10/16    5,339.89   62650  5/26/16  199580       21,415.39   05998  5/16
                                             **********
                                                       24,290.09  ***HILTON  ******H-175****HILTON HOTELS CORPORATION

HO-009 HOBART   HOBART SERVICE    25799184     4/11/16      126.42   66202  5/05/16  693196                   04445   /
                                 25799184     4/11/16       16.00   66202  5/05/16  693196                   04445   /
                                 25799184     4/11/16        7.59   66202  5/05/16  693196          150.01   04445   /
                                             **********
                                                          150.01  ***HOBART  *****HO-009****HOBART SERVICE

HO-410 HOME     HOME DEPOT CREDIT SERVICE  2591294   4/06/16       49.31   66120  5/05/16  693207                   04445   /
                                 2591294      4/06/16        2.96   66120  5/05/16  693207                   04445   /
                                 5591809      4/13/16       79.41   66130  5/05/16  693207                   04445   /
                                 5591809      4/13/16        4.76   66130  5/05/16  693207                   04445   /
                                 7592464      4/21/16       39.79   66110  5/05/16  693207                   04445   /
                                 7592464      4/21/16        2.39   66110  5/05/16  693207          178.62   04445   /
                                             **********
                                                          178.62  ***HOME   *****HO-410****HOME DEPOT CREDIT SERVICE

*I-041 IKON     IKON/RICOH SERVICES  96705124  5/10/16      434.70   60370  5/06/16  197713                   05067  5/16
                                 96705124     5/10/16       26.07   60370  5/06/16  197713          460.77   05067  5/16
                                             **********
                                                          460.77  ***IKON   ******I-041****IKON/RICOH SERVICES

*J-215 JACKSON  RODNEY JACKSON    43016        4/30/16       45.84   60720  5/05/16  197692                   05027  5/16
                                 43016        4/30/16       77.93   60070  5/05/16  197692                   05027  5/16
                                 43016        4/30/16      157.06   35031  5/05/16  197692                   05027  5/16
                                 43016        4/30/16       21.07   16105  5/05/16  197692          301.90   05027  5/16
                                             **********
                                                          301.90  ***JACKSON ******J-215****RODNEY JACKSON

JE-075 JEFF'S   JEFF'S FLOWERS OF COURSE,  1466851  3/31/16       70.00   60070  5/05/16  693246                   04445   /
                                 1466851      3/31/16        3.60   60070  5/05/16  693246                   04445   /
                                 1469661      4/05/16       85.00   60070  5/05/16  693246                   04445   /
                                 1469661      4/05/16        4.50   60070  5/05/16  693246                   04247   /
                                 1478901      4/22/16       80.00   60070  5/05/16  693246                   04247   /
                                 1478901      4/22/16        4.20   60070  5/05/16  693246          247.30   04247   /
                                 1483241      4/29/16       84.99   60070  5/26/16  695684                   05003   /
                                 1483241      4/29/16        4.50   60070  5/26/16  695684           89.49   05003   /
                                             **********
                                                          336.79  ***JEFF'S  *****JE-075****JEFF'S FLOWERS OF COURSE,

JE-050 JEFFERSO MONIQUE JEFFERSON  042716     4/27/16       25.00   62841  5/05/16  693805                   04245   /
                                 042716       4/27/16       98.47   62830  5/05/16  693805          123.47   04245   /
                                 051816       5/18/16       25.00   62841  5/26/16  696095                   05998   /
                                 051816       5/18/16       36.72   62830  5/26/16  696095           61.72   05998   /
                                             **********
                                                          185.19  ***JEFFERSO*****JE-050****MONIQUE JEFFERSON

*J-231 JQH ACC  JQH ACCOUNTING SERVICES  *ACCT16 04  4/30/16  5,375.00  60116  5/12/16  198254    5,375.00   04108  5/16
                                             **********
                                                        5,375.00  ***JQH ACC ******J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD   JQH ADMIN FEES ACCOUNT  JINS0516   5/24/16      972.71   66060  5/24/16  199263                   00000  5/16
                                 JINS0516     5/24/16    1,456.94   62060  5/24/16  199263                   00000  5/16
```

```
                                                                                                                            DATE
VEND#    ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                 JINS0516     5/24/16    1,295.77  60060  5/24/16  199263                   00000  5/16
                                 JINS0516     5/24/16    3,291.80  16060  5/24/16  199263       7,017.22    00000  5/16
                                     **********           7,017.22   ***JQH AD  ******J-097****JQH ADMIN FEES ACCOUNT

JQ-004 JQH C    JQH C            122A0516     5/26/16       46.10  35901  5/26/16  912177                   00000    /
                                 122A0516     5/26/16      187.03  35030  5/26/16  912177                   00000    /
                                 122A0516     5/26/16    2,065.00  35026  5/26/16  912177                   00000    /
                                 122A0516     5/26/16      279.52  02005  5/26/16  912177                   00000    /
                                 122A051602   5/26/16    6,310.75  60560  5/26/16  912177                   00000    /
                                 122A051602   5/26/16       33.73  60520  5/26/16  912177                   00000    /
                                 122A051602   5/26/16       43.17  60320  5/26/16  912177                   00000    /
                                 122A051602   5/26/16        9.12  60115  5/26/16  912177                   00000    /
                                 122A051602   5/26/16      639.60  60070  5/26/16  912177                   00000    /
                                 122A051602   5/26/16       47.62  60061  5/26/16  912177                   00000    /
                                 122A051602   5/26/16      159.00  47082  5/26/16  912177                   00000    /
                                 122A051603   5/26/16      300.49  60870  5/26/16  912177                   00000    /
                                 122A051603   5/26/16    2,394.75  60860  5/26/16  912177                   00000    /
                                 122A051603   5/26/16       84.17  60856  5/26/16  912177                   00000    /
                                 122A051603   5/26/16      469.68  60730  5/26/16  912177                   00000    /
                                 122A051603   5/26/16      124.03  60721  5/26/16  912177                   00000    /
                                 122A051603   5/26/16       69.38  60720  5/26/16  912177                   00000    /
                                 122A051603   5/26/16      190.52  60590  5/26/16  912177                   00000    /
                                 122A051604   5/26/16    1,191.36  85215  5/26/16  912177                   00000    /
                                 122A051604   5/26/16      473.95- 84035  5/26/16  912177                   00000    /
                                 122A051604   5/26/16      100.00  64700  5/26/16  912177                   00000    /
                                 122A051604   5/26/16      169.00  62870  5/26/16  912177                   00000    /
                                 122A051604   5/26/16       15.00  62860  5/26/16  912177                   00000    /
                                 122A051604   5/26/16      721.51  62380  5/26/16  912177                   00000    /
                                 122B0516     5/26/16    2,325.21  60880  5/26/16  912177      17,501.79    00000    /
                                     **********          17,501.79   ***JQH C   *****JQ-004****JQH C

*J-098 JQH CL   JQH CLAIMS ACCOUNT  JINS0516   5/24/16    1,527.24  66060  5/24/16  199332                   00000  5/16
                                 JINS0516     5/24/16    5,257.97  62060  5/24/16  199332                   00000  5/16
                                 JINS0516     5/24/16    5,553.31  60060  5/24/16  199332                   00000  5/16
                                 JINS0516     5/24/16    9,631.10  16060  5/24/16  199332      21,969.62    00000  5/16
                                     **********          21,969.62   ***JQH CL  ******J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG  JQH REGIONAL    ALLOC  *RFM16  04 5/05/16   399.17  66900  5/12/16  198205         399.17   04108  5/16
                                     **********             399.17   ***JQH REG ******J-040****JQH REGIONAL    ALLOC

*J-021 JQHHM    JQHHM REG.  ALLOC.   *RVP16  04 5/05/16   4,182.92  60900  5/12/16  197995                   04108  5/16
                                 *SRM16   04 5/05/16   2,450.48  62900  5/12/16  197995       6,633.40   04108  5/16
                                     **********           6,633.40   ***JQHHM    ******J-021****JQHHM REG.  ALLOC.

*J-025 JQHHM    JQHHM REG.  ALLOCATIONS *ARM16 04 5/05/16  3,974.70  16900  5/12/16  198055       3,974.70   04108  5/16
                                     **********           3,974.70   ***JQHHM    ******J-025****JQHHM REG.  ALLOCATIONS

*J-026 JQHHM    JQHHM NAT'L SALES + REV *ARM16 04 5/05/16    402.16  62900  5/12/16  198090         402.16   04108  5/16
                                 *DSA16   02 5/05/16     414.29  62900  5/12/16  198095         414.29   04108  5/16
                                 *RMA16   04 5/05/16     263.50  62900  5/12/16  198104         263.50   04108  5/16
                                 *BRM16   04 5/05/16     976.47  62900  5/12/16  198125         976.47   04108  5/16
                                 *EC16    04 5/05/16     441.04  62900  5/12/16  198130         441.04   04108  5/16
                                 *RPM16   03 5/05/16     251.82  66900  5/12/16  198139         251.82   04108  5/16
                                 *DRM16   04 5/05/16     688.22  62900  5/12/16  198160         688.22   04108  5/16
                                 *FM16    03 5/05/16     376.16  66900  5/12/16  198165         376.16   04108  5/16
                                     **********           3,813.66   ***JQHHM    ******J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL JQHHM LLC       MGMT041604   4/30/16   29,190.40  02013  5/12/16  694461      29,190.40   00000
                                     **********          29,190.40   ***JQHHM LL*****JQ-003****JQHHM LLC

KE-136 KEYANO   KEYANO INT'L INC.   78075     4/07/16       76.00  45022  5/05/16  693266                   04445    /
                                 78075        4/07/16       13.58  45022  5/05/16  693266          89.58   04445    /
                                     **********              89.58   ***KEYANO  *****KE-136****KEYANO INT'L INC.
```

```
                                                                                                                         DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

LA-003 LABOR    LABOR FINDERS OF VA INC   20917550  4/10/16    1,363.58 16020  5/05/16 693736                    04426    /
                                          20917683  4/24/16      710.84 60016  5/05/16 693736                    04426    /
                                          20917684  4/24/16      194.80 16020  5/05/16 693736      2,269.22      04426    /
                                          **********           2,269.22  ***LABOR   *****LA-003****LABOR FINDERS OF VA INC

LI-192 LIEBHERR LIEBHERR                   04112016  4/11/16      908.74 14030  5/05/16 693295        908.74 04245    /
                                          **********             908.74  ***LIEBHERR*****LI-192****LIEBHERR

*M-024 MARSH    MARSH USA INC            INSA041601  5/05/16    3,210.04 01311  5/12/16 198314      3,210.04 00000  5/16
                                         INSA041602  5/05/16    3,445.00 02120  5/12/16 198356                    00000  5/16
                                         INSA041602  5/05/16    2,320.00 01310  5/12/16 198356      5,765.00 00000  5/16
                                          **********           8,975.04  ***MARSH    ******M-024****MARSH USA INC

MI-229 MISTER   MISTER B'S LAUNDRY          033116  3/31/16       38.50 66075  5/05/16 693339                    04245    /
                                            033116  3/31/16      126.50 60720  5/05/16 693339                    04245    /
                                            033116  3/31/16       92.60 45030  5/05/16 693339                    04245    /
                                            033116  3/31/16      175.00 16800  5/05/16 693339        432.60 04245    /
                                          **********             432.60  ***MISTER   *****MI-229****MISTER B'S LAUNDRY

MU-100 MUZAK    MUZAK LLC                  3658331  4/13/16      587.50 66520  5/26/16 695769                    05776    /
                                           3658331  4/13/16       20.24 66520  5/26/16 695769        607.74 05776    /
                                          **********             607.74  ***MUZAK    *****MU-100****MUZAK LLC

NE-187 NEW DAY  NEW DAY OFFICE PRODUCTS    471040  3/10/16    1,526.00 66400  5/05/16 693364      1,526.00 04245    /
                                          **********           1,526.00  ***NEW DAY *****NE-187****NEW DAY OFFICE PRODUCTS

*N-090 NOR1     NOR1 INC                  INV209441  3/31/16      229.65 16300  5/05/16 197455        229.65 04247  5/16
                                         INV212395  4/30/16      285.75 16300  5/26/16 199657        285.75 05003  5/16
                                          **********             515.40  ***NOR1    ******N-090****NOR1 INC

OA-002 OAK      A-OAK FARMS INC            *4104  06  5/01/16    1,400.00 66460  5/12/16 694397      1,400.00 04108    /
                                          **********           1,400.00  ***OAK     *****OA-002****A-OAK FARMS INC

OR-126 ORION    ORION                       58721  4/13/16    3,560.00 01904  5/19/16 695274                    05656    /
                                            58721  4/13/16      351.00 01904  5/19/16 695274      3,911.00 05656    /
                                          **********           3,911.00  ***ORION   *****OR-126****ORION

PA-411 PAPERDIR PAPER DIRECT              6478325  4/25/16      207.88 60552  5/26/16 695806                    05776    /
                                          6478325  4/25/16       20.99 60552  5/26/16 695806        228.87 05776    /
                                          **********             228.87  ***PAPERDIR*****PA-411****PAPER DIRECT

PE-179 PENINSU  PENINSULA ELECTRIC MOTOR    50884  3/30/16      403.99 66160  5/05/16 693397                    04445    /
                                            50884  3/30/16       24.24 66160  5/05/16 693397                    04445    /
                                            51016  4/08/16      580.00 66250  5/05/16 693397                    04445    /
                                            51016  4/08/16       14.37 66250  5/05/16 693397                    04445    /
                                            51016  4/08/16       34.80 66250  5/05/16 693397      1,057.40 04445    /
                                            51070  4/15/16      384.25 66250  5/26/16 695811                    05776    /
                                            51070  4/15/16        9.02 66250  5/26/16 695811                    05776    /
                                            51070  4/15/16       23.06 66250  5/26/16 695811        416.33 05776    /
                                          **********           1,473.73  ***PENINSU *****PE-179****PENINSULA ELECTRIC MOTOR

PE-122 PENINSUL PENINSULA SPCA             042616A  4/26/16    1,509.89 14030  5/05/16 693396      1,509.89 04245    /
                                          **********           1,509.89  ***PENINSUL*****PE-122****PENINSULA SPCA

PE-352 PEVONIA  PEVONIA INT'L LLC           202329  4/14/16       43.75 45022  5/12/16 694208                    04445    /
                                            202329  4/14/16       47.75 45022  5/12/16 694208                    04445    /
                                            202329  4/14/16        2.63 45022  5/12/16 694208                    04445    /
                                        0000202334  4/14/16      599.00 45022  5/12/16 694208                    04445    /
                                        0000202334  4/14/16       30.15 45022  5/12/16 694208        723.28 04445    /
                                          **********             723.28  ***PEVONIA *****PE-352****PEVONIA INT'L LLC
```

```
                                                                                                                    DATE
VEND#    ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

PL-083 PLASTI   PLASTICARD-LOCKTECH INT'L      736494  4/05/16    250.00 16400  5/05/16  693404        250.00 04445   /
                                            **********
                                                                 250.00 ***PLASTI  *****PL-083****PLASTICARD-LOCKTECH INT'L

PR-584 PREC     PRECOR                     4520032804  4/26/16  2,374.39 01904  5/19/16  695344                     05656   /
                                           4520032804  4/26/16    115.20 01904  5/19/16  695344      2,489.59 05656   /
                                            **********
                                                               2,489.59 ***PREC   *****PR-584****PRECOR

PR-158 PRINTWEL PRINTWELL INC                   85104  4/22/16    324.67 45022  5/12/16  694226                     04445   /
                                                85104  4/22/16     19.48 45022  5/12/16  694226        344.15 04445   /
                                            **********
                                                                 344.15 ***PRINTWEL*****PR-158****PRINTWELL INC

DE-135 READY RE READY REFRESH BY NESTLE           06C  4/04/16      8.48 60370  5/05/16  693041                     04445   /
                                                  06C  4/04/16       .26 60370  5/05/16  693041                     04445   /
                                                  06C  4/04/16     92.16 16400  5/05/16  693041                     04445   /
                                                  06C  4/04/16      2.81 16400  5/05/16  693041        103.71 04445   /
                                            **********
                                                                 103.71 ***READY RE*****DE-135****READY REFRESH BY NESTLE

RE-415 REGAL    THE REGAL PRESS INC           390935  4/18/16     55.20 60552  5/05/16  693864         55.20 04445   /
                                              398644  5/04/16     36.80 60552  5/26/16  695848                     05776   /
                                              398645  5/04/16     36.80 60552  5/26/16  695848                     05776   /
                                              398646  5/04/16     18.40 60552  5/26/16  695848         92.00 05776   /
                                            **********
                                                                 147.20 ***REGAL   *****RE-415****THE REGAL PRESS INC

RI-250 RICOH    RICOH USA INC             1062128452  4/13/16    360.33 60550  5/05/16  693475                     04445   /
                                          1062128452  4/13/16     21.62 60550  5/05/16  693475                     04445   /
                                          1062248228  4/19/16    198.58 60550  5/05/16  693475                     04445   /
                                          1062248228  4/19/16     11.92 60550  5/05/16  693475        592.45 04445   /
                                          5041697879  4/22/16    637.78 60370  5/26/16  695868                     05003   /
                                          5041697879  4/22/16     19.14 60370  5/26/16  695868        656.92 05003   /
                                            **********
                                                               1,249.37 ***RICOH   *****RI-250****RICOH USA INC

RO-760 ROTO     ROTO-ROOTER               4218670614  4/08/16    315.00 66250  5/05/16  693488        315.00 04445   /
                                            **********
                                                                 315.00 ***ROTO    *****RO-760****ROTO-ROOTER

*R-207 ROYAL    ROYAL PAPER CORP             4589527  3/30/16    822.65 16400  5/05/16  197498                     04445 5/16
                                             4589527  3/30/16     49.36 16400  5/05/16  197498                     04445 5/16
                                             4589527  3/30/16     99.46 16200  5/05/16  197498                     04445 5/16
                                             4589527  3/30/16      5.97 16200  5/05/16  197498        977.44 04445 5/16
                                            **********
                                                                 977.44 ***ROYAL   ******R-207****ROYAL PAPER CORP

DO-100 RR DONNE RR DONNELLEY               047177349  4/08/16    240.00 16600  5/05/16  693055                     04445   /
                                           047177349  4/08/16     14.40 16600  5/05/16  693055        254.40 04445   /
                                            **********
                                                                 254.40 ***RR DONNE*****DO-100****RR DONNELLEY

SA-281 SAFETY   SAFETY STAR LLC                 37178  3/31/16     54.00 60070  5/05/16  693498                     04445   /
                                                37178  3/31/16      8.00 60070  5/05/16  693498         62.00 04445   /
                                            **********
                                                                  62.00 ***SAFETY  *****SA-281****SAFETY STAR LLC

SA-288 SAFLOK   SAFLOK                     INV416043  4/12/16    290.59 66120  5/05/16  693500                     04445   /
                                          INV416043  4/12/16     55.46 66120  5/05/16  693500                     04445   /
                                          INV416043  4/12/16     17.44 66120  5/05/16  693500        363.49 04445   /
                                            **********
                                                                 363.49 ***SAFLOK  *****SA-288****SAFLOK

*S-793 SAINT AM SAVANNAH SAINT AMERICA        051816  5/18/16    247.67 16800  5/26/16  199764        247.67 05998 5/16
                                            **********
                                                                 247.67 ***SAINT AM******S-793****SAVANNAH SAINT AMERICA

*S-098 SAWT     MIKE SAWTSCHENKO              042716  4/27/16    177.94 66250  5/05/16  197522                     04245 5/16
                                              042716  4/27/16    518.00 66202  5/05/16  197522                     04245 5/16
                                              042716  4/27/16     88.94 66201  5/05/16  197522        784.88 04245 5/16
                                            **********
                                                                 784.88 ***SAWT    ******S-098****MIKE SAWTSCHENKO
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SC-159 | SCOTT | MIKEL SCOTT | 051616 | 5/16/16 | 151.54 | 66075 | 5/26/16 | 695892 | 151.54 | 05998 | / |
| | | | ********** | | 151.54 | ***SCOTT | *****SC-159****MIKEL SCOTT | | | | |
| SC-009 | SCOTTY'S | SCOTTY'S SIGNS, INC | 35169TL | 4/20/16 | 280.91 | 66130 | 5/05/16 | 693514 | | 04445 | / |
| | | | 35169TL | 4/20/16 | 3.35 | 66130 | 5/05/16 | 693514 | 284.26 | 04445 | / |
| | | | ********** | | 284.26 | ***SCOTTY'S*****SC-009****SCOTTY'S SIGNS, INC | | | | | |
| *S-745 | SERTI | SERTIFI | *SALE 04 | 5/01/16 | 120.44 | 62843 | 5/12/16 | 198505 | 120.44 | 04108 | 5/16 |
| | | | ********** | | 120.44 | ***SERTI | ******S-745****SERTIFI | | | | |
| SH-073 | SHORTY | SHORTY WALLIN LOCK & | 0000019427 | 4/13/16 | 86.25 | 66120 | 5/05/16 | 693524 | 86.25 | 04247 | / |
| | | | 19869 | 5/12/16 | 350.00 | 66120 | 5/26/16 | 695901 | | 05776 | / |
| | | | 19869 | 5/12/16 | 21.00 | 66120 | 5/26/16 | 695901 | 371.00 | 05776 | / |
| | | | ********** | | 457.25 | ***SHORTY | *****SH-073****SHORTY WALLIN LOCK & | | | | |
| SH-306 | SHRED | SHRED-IT USA LLC | 9410083035 | 4/01/16 | 67.41 | 60370 | 5/05/16 | 693527 | | 04247 | / |
| | | | 9410083035 | 4/01/16 | 4.39 | 60370 | 5/05/16 | 693527 | 71.80 | 04247 | / |
| | | | 9410477698 | 4/29/16 | 96.92 | 60370 | 5/05/16 | 695906 | 96.92 | 05003 | / |
| | | | ********** | | 168.72 | ***SHRED | *****SH-306****SHRED-IT USA LLC | | | | |
| *L-182 | SONIFI | SONIFI(LODGENET)SOLUTIONS | 2679695 | 4/06/16 | 1,138.18 | 45025 | 5/05/16 | 197413 | | 04247 | 5/16 |
| | | | 2679695 | 4/06/16 | 48.67 | 45025 | 5/05/16 | 197413 | 1,186.85 | 04247 | 5/16 |
| | | | 2683837 | 5/06/16 | 1,526.26 | 45025 | 5/26/16 | 199624 | | 05003 | 5/16 |
| | | | 2683837 | 5/06/16 | 75.60 | 45025 | 5/26/16 | 199624 | 1,601.86 | 05003 | 5/16 |
| | | | ********** | | 2,788.71 | ***SONIFI | ******L-182****SONIFI(LODGENET)SOLUTIONS | | | | |
| ST-448 | STAPLES | STAPLES BUSINESS ADVANTAG | 3299277512 | 4/13/16 | 128.83 | 60550 | 5/05/16 | 693811 | | 04445 | / |
| | | | 3299277512 | 4/13/16 | 7.73 | 60550 | 5/05/16 | 693811 | | 04445 | / |
| | | | 3299277513 | 4/13/16 | 11.99 | 60550 | 5/05/16 | 693811 | | 04445 | / |
| | | | 3299277513 | 4/13/16 | .72 | 60550 | 5/05/16 | 693811 | | 04445 | / |
| | | | 3299477718 | 4/15/16 | 52.79 | 60550 | 5/05/16 | 693811 | | 04445 | / |
| | | | 3299477718 | 4/15/16 | 3.17 | 60550 | 5/05/16 | 693811 | | 04445 | / |
| | | | 3299801665 | 4/19/16 | 47.02 | 60550 | 5/05/16 | 693811 | | 04247 | / |
| | | | 3299801665 | 4/19/16 | 2.82 | 60550 | 5/05/16 | 693811 | | 04247 | / |
| | | | 3299893144 | 4/20/16 | 9.38 | 60550 | 5/05/16 | 693811 | | 04445 | / |
| | | | 3299893144 | 4/20/16 | .56 | 60550 | 5/05/16 | 693811 | | 04445 | / |
| | | | 3300503335 | 4/27/16 | 17.49 | 60550 | 5/05/16 | 693811 | | 04445 | / |
| | | | 3300503335 | 4/27/16 | 1.05 | 60550 | 5/05/16 | 693811 | | 04445 | / |
| | | | 3300584681 | 4/28/16 | 36.50 | 60551 | 5/05/16 | 693811 | | 04445 | / |
| | | | 3300584681 | 4/28/16 | 2.19 | 60551 | 5/05/16 | 693811 | 322.24 | 04445 | / |
| | | | 3300584680 | 4/28/16 | 36.50 | 60551 | 5/26/16 | 696102 | | 05776 | / |
| | | | 3300584680 | 4/28/16 | 2.19 | 60551 | 5/26/16 | 696102 | | 05776 | / |
| | | | 3301593189 | 5/03/16 | 394.90 | 60551 | 5/26/16 | 696102 | | 05776 | / |
| | | | 3301593189 | 5/03/16 | 23.69 | 60551 | 5/26/16 | 696102 | | 05776 | / |
| | | | 3302189003 | 5/11/16 | 232.14 | 60551 | 5/26/16 | 696102 | 689.42 | 05003 | / |
| | | | ********** | | 1,011.66 | ***STAPLES *****ST-448****STAPLES BUSINESS ADVANTAG | | | | | |
| ST-468 | STODD | NANCY STODD | 051816 | 5/18/16 | 190.98 | 62830 | 5/26/16 | 696111 | 190.98 | 05998 | / |
| | | | ********** | | 190.98 | ***STODD | *****ST-468****NANCY STODD | | | | |
| *S-693 | SYSCO | SYSCO | 603290796 | 3/29/16 | 669.82 | 16105 | 5/05/16 | 197547 | | 04426 | 5/16 |
| | | | 603310596 | 3/31/16 | 172.00 | 16105 | 5/05/16 | 197547 | | 04426 | 5/16 |
| | | | 604021015 | 4/02/16 | 276.76 | 16105 | 5/05/16 | 197547 | | 04426 | 5/16 |
| | | | 604051006 | 4/05/16 | 345.15 | 16105 | 5/05/16 | 197547 | | 04426 | 5/16 |
| | | | 604110399 | 4/11/16 | 2,086.67 | 16110 | 5/05/16 | 197547 | | 04245 | 5/16 |
| | | | 604110402 | 4/11/16 | 146.65 | 16105 | 5/05/16 | 197547 | | 04426 | 5/16 |
| | | | 604140144 | 4/14/16 | 3,173.47 | 16110 | 5/05/16 | 197547 | | 04245 | 5/16 |
| | | | 604161107 | 4/16/16 | 350.17 | 16105 | 5/05/16 | 197547 | | 04426 | 5/16 |
| | | | 604161107 | 4/16/16 | 7.01 | 16105 | 5/05/16 | 197547 | | 04426 | 5/16 |
| | | | 604180065 | 4/18/16 | 2,634.32 | 16110 | 5/05/16 | 197547 | | 04245 | 5/16 |
| | | | 604200252 | 4/20/16 | 479.81 | 16105 | 5/05/16 | 197547 | | 04426 | 5/16 |
| | | | 604260084 | 4/26/16 | 457.74 | 16105 | 5/05/16 | 197547 | 10,799.57 | 04426 | 5/16 |
| | | | 605030484 | 5/03/16 | 200.31 | 16105 | 5/19/16 | 199082 | | 05499 | 5/16 |
| | | | 605060656 | 5/06/16 | 132.90 | 16400 | 5/19/16 | 199082 | | 05499 | 5/16 |

```
                                                                                                                         DATE
VEND#   ALPHA    NAME             INVOICE NO.   INV.DATE    INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

                                  604070092A    4/07/16        60.64  16105  5/19/16  199082         393.85   05499  5/16
                                  604250085     4/25/16     3,412.19  16110  5/26/16  199734                  05776  5/16
                                  604280163     4/28/16     2,462.12  16110  5/26/16  199734                  05776  5/16
                                  605020102     5/02/16     3,858.88  16110  5/26/16  199734                  05776  5/16
                                  605050101     5/05/16        53.75  16105  5/26/16  199734                  05776  5/16
                                  605050102     5/05/16     3,275.05  16110  5/26/16  199734                  05776  5/16
                                  605090089     5/09/16     2,594.74  16110  5/26/16  199734      15,656.73   05776  5/16
                                        **********          26,850.15 ***SYSCO   ******S-693****SYSCO

TA-208 TALX     TALX CORP.        2071604       4/08/16        12.60  60320  5/26/16  693572          12.60   04247   /
                                  2097070       5/08/16        25.20  60320  5/26/16  696139          25.20   05003   /
                                        **********             37.80 ***TALX    *****TA-208****TALX CORP.

*K-163 THE KN   THE KNOWLAND GROUP LLC  *MTHSUB 06  4/28/16   396.00  62841  5/12/16  198286         396.00   04108  5/16
                                        **********            396.00 ***THE KN  ******K-163****THE KNOWLAND GROUP LLC

TR-555 TRADAVO  TRADAVO           245443        4/15/16        86.25  16105  5/05/16  693597          86.25   04426   /
                                        **********             86.25 ***TRADAVO *****TR-555****TRADAVO

*T-198 TRAVEL   TRAVELCLICK INC   **MKTVSN05    5/01/16       175.00  62841 99/99/99  999999                  04108   /
                                  **MKTVSN05    5/01/16       175.00- 62841 99/99/99  999999            .00   05688   /
                                        **********               .00 ***TRAVEL  ******T-198****TRAVELCLICK INC

TR-083 TREASURE TREASURER CITY OF HAMPTON  CITY0516  5/17/16    3.00  85960  5/17/16  912130                  00000   /
                                  CITY0516      5/17/16     6,631.00  02056  5/17/16  912130       6,634.00   00000   /
                                  CNTY0516      5/17/16         9.65- 85960  5/17/16  912138                  00000   /
                                  CNTY0516      5/17/16    68,902.33  02057  5/17/16  912138      68,892.68   00000   /
                                        **********         75,526.68  ***TREASURE*****TR-083****TREASURER CITY OF HAMPTON

UN-199 UNIVERSA UNIVERSAL COMPANIES INC  2773584  4/13/16     735.17  45022  5/12/16  694333                  04445   /
                                  2773584       4/13/16        29.11  45022  5/12/16  694333                  04445   /
                                  2773584       4/13/16        38.97  45022  5/12/16  694333         803.25   04445   /
                                        **********            803.25  ***UNIVERSA*****UN-199****UNIVERSAL COMPANIES INC

US-129 USA TODA USA TODAY         0013097032    3/27/16       187.20  16105  5/05/16  693827         187.20   04247   /
                                  0013135946    5/01/16       310.32  16105  5/26/16  696140         310.32   05003   /
                                        **********            497.52  ***USA TODA*****US-129****USA TODAY

*V-122 VALLERGA JORDAN VALLERGA   042716        4/27/16       186.00  62841  5/05/16  197638                  04245  5/16
                                  042716        4/27/16       279.46  62830  5/05/16  197638                  04245  5/16
                                  042716        4/27/16       183.20  62505  5/05/16  197638         648.66   04245  5/16
                                        **********            648.66  ***VALLERGA******V-122****JORDAN VALLERGA

VE-037 VERIZON  VERIZON WIRELESS  9764486239    4/26/16         2.49  35901  5/12/16  694343                  05099   /
                                  9764486239    4/26/16        68.36  35031  5/12/16  694343          70.85   05099   /
                                        **********             70.85  ***VERIZON *****VE-037****VERIZON WIRELESS

*V-065 VIRG     VIRGINIA NATURAL GAS  1605168318  5/09/16   3,014.65  64200  5/19/16  199158                  05614  5/16
                                  1605168318    5/09/16        76.54  64200  5/19/16  199158       3,091.19   05614  5/16
                                        **********          3,091.19  ***VIRG    ******V-065****VIRGINIA NATURAL GAS

VI-183 VIRG     VIRGINIA GROUNDS  *GRDMNT 12    4/28/16     2,466.66  66450  5/12/16  694424       2,466.66   04108   /
                                        **********          2,466.66  ***VIRG    *****VI-183****VIRGINIA GROUNDS

*V-002 VIRGINIA VIRGINIA DEPT OF TAXATION  STSL0516  5/17/16  444.37  85960  5/17/16  198653                  00000  5/16
                                  STSL0516      5/17/16    51,633.28  02059  5/17/16  198653                  00000  5/16
                                  STSL0516      5/17/16       374.03  02058  5/17/16  198653      52,451.68   00000  5/16
                                        **********         52,451.68  ***VIRGINIA******V-002****VIRGINIA DEPT OF TAXATION
```

```
                                                                                                                    DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

VI-024 VIRGINIA VIRGINIA PENINSULA     36735 10/28/15      715.00  62841  5/05/16  693634          715.00  04245    /
                                        **********         715.00  ***VIRGINIA*****VI-024****VIRGINIA PENINSULA


WO-103 WORLD CI WORLD CINEMA INC     **S5198 05  6/01/16  3,961.85  16425  5/19/16  695361                   04108    /
                                     **S5198 05  6/01/16    198.09  16425  5/19/16  695361        4,159.94   04108    /
                                        **********        4,159.94  ***WORLD CI*****WO-103****WORLD CINEMA INC


*W-011 WTS IN   WTS INTERNATIONAL INC  38669  4/01/16      299.00  62860  5/26/16  199778                   05003   5/16
                                        38669  4/01/16      350.00  45022  5/26/16  199778          649.00  05003   5/16
                                        **********          649.00  ***WTS IN   ******W-011****WTS INTERNATIONAL INC


WY-015 WYNNE    WYNNE FORD            646607  4/05/16      613.33  66100  5/05/16  693663                   04445    /
                                       646607  4/05/16       17.30  66100  5/05/16  693663          630.63  04445    /
                                        **********          630.63  ***WYNNE    *****WY-015****WYNNE FORD


ZI-034 ZIEGLER  ZIEGLER SEPTIC PUMPING 20592  4/28/16      400.00  66250  5/26/16  696019          400.00  05003    /
                                        **********          400.00  ***ZIEGLER *****ZI-034****ZIEGLER SEPTIC PUMPING


XL-003 2XL CORP 2XL CORPORATION       192006  4/18/16      379.95  01904  5/12/16  694359                   05172    /
                                       192006  4/18/16       20.56  01904  5/12/16  694359                   05172    /
                                       192008  4/18/16      167.90  16400  5/12/16  694359                   04445    /
                                       192008  4/18/16       27.77  16400  5/12/16  694359          596.18  04445    /
                                        **********          596.18  ***2XL CORP*****XL-003****2XL CORPORATION


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80706         688,639.43
```

```
                                                                                                                 DATE
VEND#    ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*A-181 A S HOS  A S HOSPITALITY      4069624  2/17/16      107.50  16400  3/03/16 191183                     02305  3/16
                                     4069624  2/17/16       30.88  16400  3/03/16 191183       138.38 02305  3/16
                                           **********       138.38  ***A S HOS ******A-181****A S HOSPITALITY


*A-230 AMERICA  AMERICAN HOTEL REGISTER  7612836  2/15/16   54.90  16850  3/03/16 191206                     02542  3/16
                                     7612836  2/15/16        2.82  16850  3/03/16 191206                     02542  3/16
                                     7612836  2/15/16        5.63  16850  3/03/16 191206                     02542  3/16
                                     7612836  2/15/16      431.90  16500  3/03/16 191206                     02542  3/16
                                     7612836  2/15/16       22.19  16500  3/03/16 191206                     02542  3/16
                                     7612836  2/15/16       44.28  16500  3/03/16 191206                     02542  3/16
                                     7612836  2/15/16      254.94  16400  3/03/16 191206                     02542  3/16
                                     7612836  2/15/16       13.10  16400  3/03/16 191206                     02542  3/16
                                     7612836  2/15/16       26.14  16400  3/03/16 191206                     02542  3/16
                                     7616007  2/16/16      119.00  16500  3/03/16 191206                     02542  3/16
                                     7616007  2/16/16       11.60  16500  3/03/16 191206                     02542  3/16
                                     7620167  2/17/16      183.92  16850  3/03/16 191206                     02542  3/16
                                     7620167  2/17/16       28.20  16850  3/03/16 191206                     02542  3/16
                                     7620167  2/17/16       20.68  16850  3/03/16 191206     1,219.30 02542  3/16
                                           **********     1,219.30  ***AMERICA ******A-230****AMERICAN HOTEL REGISTER


AN-076 ANYTIME  ANYTIME LABOR-KANSAS LLC  1674189  2/26/16   5.52  60320  3/03/16 686023                     02545   /
                                     1674189  2/26/16      183.84  26015  3/03/16 686023       189.36 02545   /
                                     1674361  3/04/16       14.14  60320  3/17/16 687500                     03312   /
                                     1674361  3/04/16      471.09  26015  3/17/16 687500                     03312   /
                                     1674530  3/11/16        3.10  60320  3/17/16 687500                     03684   /
                                     1674530  3/11/16      103.41  26015  3/17/16 687500       591.74 03684   /
                                           **********      781.10  ***ANYTIME *****AN-076****ANYTIME LABOR-KANSAS LLC


*B-018 BANK     BANK OF AMERICA     MAR16LOAN  3/22/16   39,190.45  86700  3/30/16 193669                     03558  3/16
                                    MAR16LOAN  3/22/16   12,672.20  02820  3/30/16 193669                     03558  3/16
                                    MAR16LOAN  3/22/16   27,215.44  01095  3/30/16 193669   79,078.09 03558  3/16
                                           **********   79,078.09  ***BANK    ******B-018****BANK OF AMERICA


BR-158 BRINK    BRINK'S INC         9978600  3/01/16      421.42  60135  3/17/16 687543       421.42 03684   /
                                           **********      421.42  ***BRINK   *****BR-158****BRINK'S INC


BU-397 BURNS    BURNS BOYS COMPANY INC  151055  12/07/15  2,023.64  66120  3/10/16 687370                     03168   /
                                     151055  12/07/15      197.30  66120  3/10/16 687370     2,220.94 03168   /
                                           **********    2,220.94  ***BURNS   *****BU-397****BURNS BOYS COMPANY INC


*C-542 CAIN     LAURA CAIN            22916  2/29/16       10.26  62830  3/08/16 191594                     03150  3/16
                                       22916  2/29/16       19.76  62505  3/08/16 191594        30.02 03150  3/16
                                           **********       30.02  ***CAIN    ******C-542****LAURA CAIN


*C-125 CARROLL  KAREN CARROLL         22516  2/25/16       34.72  24510  3/03/16 191221        34.72 02305  3/16
                                       32316  3/23/16       71.71  24510  3/31/16 193728        71.71 03516  3/16
                                           **********      106.43  ***CARROLL ******C-125****KAREN CARROLL


CE-098 CENTURY  CENTURYLINK       1369310775  3/15/16      640.00  35030  3/17/16 687577       640.00 03662   /
                                           **********      640.00  ***CENTURY *****CE-098****CENTURYLINK


CE-064 CENTURYL CENTURYLINK       2163033466  2/21/16      202.47  35901  3/03/16 686094                     02416   /
                                  2163033466  2/21/16    1,312.15  35030  3/03/16 686094     1,514.62 02416   /
                                  3163033466  3/21/16      202.51  35901  3/31/16 689159                     03428   /
                                  3163033466  3/21/16    1,312.75  35030  3/31/16 689159     1,515.26 03428   /
                                           **********    3,029.88  ***CENTURYL*****CE-064****CENTURYLINK


*C-411 CINTAS   CINTAS CORP         2227464  2/24/16       81.79  66075  3/17/16 192756                     03288  3/16
                                     2227464  2/24/16        4.98  66075  3/17/16 192756                     03288  3/16
                                     2227464  2/24/16        8.46  66075  3/17/16 192756                     03288  3/16
                                     2227464  2/24/16      227.85  16800  3/17/16 192756                     03288  3/16
                                     2227464  2/24/16       13.87  16800  3/17/16 192756                     03288  3/16
```

```
                                                                                                           DATE
VEND#   ALPHA   NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE  CHK #      CHK. AMT. BATCH # CLRD

                                2227464   2/24/16       23.57 16800  3/17/16 192756      360.52 03288  3/16
                                          **********    360.52  ***CINTAS  ******C-411****CINTAS CORP

CI-352 CINTAS   CINTAS CORP.    451221758 3/01/16      188.47 60370  3/10/16 686937             03168    /
                                451221758 3/01/16       18.38 60370  3/10/16 686937      206.85 03168    /
                                          **********    206.85  ***CINTAS  ****CI-352****CINTAS CORP.

*C-385 CITY O   CITY OF JUNCTION WATER DE  31646000 3/17/16     22.36 64500  3/31/16 193753           03472  3/16
                                31646000 3/17/16        1.89 64500  3/31/16 193753       24.25 03472  3/16
                                31647000 3/17/16    1,490.27 64500  3/31/16 193754             03472  3/16
                                31647000 3/17/16       47.06 64500  3/31/16 193754    1,537.33 03472  3/16
                                31648000 3/17/16       22.36 64500  3/31/16 193755             03472  3/16
                                31648000 3/17/16        1.89 64500  3/31/16 193755       24.25 03472  3/16
                                31649000 3/17/16      546.76 64500  3/31/16 193756             03472  3/16
                                31649000 3/17/16       39.68 64500  3/31/16 193756      586.44 03472  3/16
                                          **********  2,172.27  ***CITY O  ******C-385****CITY OF JUNCTION WATER DE

CO-343 CONSOLID CONSOLIDATED PRINTING  111367  2/22/16   1,350.00 62300  3/10/16 686947    1,350.00 03168    /
                                          **********  1,350.00  ***CONSOLID****CO-343****CONSOLIDATED PRINTING

CO-492 CONVOY   CONVOY OF HOPE  INSA021603 2/29/16       44.00 02042  3/03/16 686838       44.00 00000    /
                                          **********     44.00  ***CONVOY  ****CO-492****CONVOY OF HOPE

CO-374 COURTYA  COURTYARD BY MARRIOTT  0010860919 1/12/16     130.26- 02006  3/23/16 689049           03531    /
                                0010864392 3/10/16    5,495.42 02006  3/23/16 689049           03842    /
                                0010864392 3/10/16       67.57- 02006  3/23/16 689049           03842    /
                                0010865822 2/29/16        6.93- 02008  3/23/16 689049           03842    /
                                0010865822 2/29/16      899.22 02008  3/23/16 689049           03842    /
                                0010865822 2/29/16       15.40- 02007  3/23/16 689049           03842    /
                                0010865822 2/29/16    1,998.33 02007  3/23/16 689049    8,172.81 03842    /
                                          **********  8,172.81  ***COURTYA ****CO-374****COURTYARD BY MARRIOTT

CO-690 COX COMM COX COMMUNICATIONS  2165206001 2/23/16     397.95 35030  3/03/16 686142      397.95 02416    /
                                3165206001 3/23/16      397.95 35030  3/31/16 689193      397.95 03596    /
                                          **********    795.90  ***COX COMM****CO-690****COX COMMUNICATIONS

DA-233 DAVE'S   DAVE'S ELECTRIC, INC  2016090 3/04/16     124.00 66202  3/17/16 687631           03312    /
                                2016090 3/04/16       12.09 66202  3/17/16 687631      136.09 03312    /
                                          **********    136.09  ***DAVE'S  *****DA-233****DAVE'S ELECTRIC, INC

EA-037 EAGLE    EAGLE COMMUNICATION, INC  1160217713 2/29/16   276.00 62600  3/23/16 688405      276.00 03312    /
                                          **********    276.00  ***EAGLE   *****EA-037****EAGLE COMMUNICATION, INC

*E-091 ECOL     ECOLAB INC      1211103 3/10/16      324.00 66600  3/17/16 192785           03681  3/16
                                1211103 3/10/16       31.59 66600  3/17/16 192785      355.59 03681  3/16
                                1057367 2/25/16       31.50 16850  3/31/16 193832           03516  3/16
                                1057367 2/25/16        6.01 16850  3/31/16 193832           03516  3/16
                                1057367 2/25/16        3.66 16850  3/31/16 193832       41.17 03516  3/16
                                          **********    396.76  ***ECOL    ******E-091****ECOLAB INC

EC-007 ECOL     ECOLAB FOOD SAFETY  94166431 2/03/16      33.72 26230  3/03/16 686194           02495    /
                                94166431 2/03/16       11.45 26230  3/03/16 686194           02495    /
                                94166431 2/03/16        3.50 26230  3/03/16 686194       48.67 02495    /
                                94210247 3/08/16       20.88 26660  3/31/16 689234           03684    /
                                94210247 3/08/16       11.45 26660  3/31/16 689234           03684    /
                                94210247 3/08/16        2.51 26660  3/31/16 689234       34.84 03684    /
                                          **********     83.51  ***ECOL    *****EC-007****ECOLAB FOOD SAFETY

*E-087 ECS      ECS INC / RIPPLEPOINT  *CONSUL 09 3/04/16     38.68 35895  3/17/16 192780       38.68 02342  3/16
                                          **********     38.68  ***ECS     ******E-087****ECS INC / RIPPLEPOINT
```

```
                                                                                                                          DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE  CHK #         CHK. AMT. BATCH # CLRD

EX-083 EXPRESS   EXPRESS SERVICES INC    169765831  2/24/16    107.41 26028  3/03/16  686839         107.41 02545   /
                                         169873643  3/01/16    450.30 26028  3/17/16  688132         450.30 03312   /
                                                  **********    557.71  ***EXPRESS *****EX-083****EXPRESS SERVICES INC

FE-076 FEDEX     FEDEX                    532473926  2/18/16     37.88 60590  3/03/16  686840                02344   /
                                         533226073  2/25/16     18.31 60590  3/03/16  686840          56.19 02545   /
                                         533962667  3/03/16     26.03 60590  3/17/16  688248                03312   /
                                         534705310  3/10/16     50.40 60590  3/17/16  688248          76.43 03684   /
                                                  **********    132.62  ***FEDEX   *****FE-076****FEDEX

FO-009 FOUR      FOUR WINDS INTERACTIVE   SIN089339  3/01/16    200.00 60856  3/10/16  687033                03168   /
                                         SIN089339  3/01/16     17.55 60856  3/10/16  687033         217.55 03168   /
                                                  **********    217.55  ***FOUR    *****FO-009****FOUR WINDS INTERACTIVE

GR-248 GRAINGER  GRAINGER                 9028626894 2/17/16    171.24 66120  3/17/16  687713                02545   /
                                         9028626894 2/17/16     16.69 66120  3/17/16  687713         187.93 02545   /
                                         9036438282 2/25/16    132.62 66130  3/23/16  688496                03312   /
                                         9036438282 2/25/16     12.93 66130  3/23/16  688496         145.55 03312   /
                                         9041965980 3/02/16     84.90 66130  3/31/16  689318                03684   /
                                         9041965980 3/02/16      8.28 66130  3/31/16  689318          93.18 03684   /
                                                  **********    426.66  ***GRAINGER*****GR-248****GRAINGER

*G-184 GUEST     GUEST SUPPLY - SYSCO     7182246    2/15/16    143.62 16850  3/03/16  191334                02305  3/16
                                         7182246    2/15/16      7.04 16850  3/03/16  191334                02305  3/16
                                         7182246    2/15/16    508.68 16400  3/03/16  191334                02305  3/16
                                         7182246    2/15/16     24.92 16400  3/03/16  191334                02305  3/16
                                         7182246    2/15/16    370.29 16250  3/03/16  191334                02305  3/16
                                         7182246    2/15/16     18.14 16250  3/03/16  191334                02305  3/16
                                         7182246    2/15/16       .01 16250  3/03/16  191334       1,072.70 02305  3/16
                                                  **********  1,072.70  ***GUEST   ******G-184****GUEST SUPPLY - SYSCO

*H-297 HD SUPP   HD SUPPLY FACILITIES     9143617983 2/11/16    171.49 66130  3/03/16  191375                02305  3/16
                                         9143617983 2/11/16     16.72 66130  3/03/16  191375                02305  3/16
                                         9143698185 2/16/16     71.88 66120  3/03/16  191375                02305  3/16
                                         9143698185 2/16/16      7.01 66120  3/03/16  191375         267.10 02305  3/16
                                         9143731417 2/17/16     59.85 66130  3/10/16  191934                03077  3/16
                                         9143731417 2/17/16      5.84 66130  3/10/16  191934                03077  3/16
                                         9143759947 2/18/16     59.96 66120  3/10/16  191934                03077  3/16
                                         9143759947 2/18/16      5.85 66120  3/10/16  191934                03077  3/16
                                         9143821017 2/22/16    149.39 66120  3/10/16  191934                03077  3/16
                                         9143821017 2/22/16     17.28 66120  3/10/16  191934                03077  3/16
                                         9143821017 2/22/16     16.25 66120  3/10/16  191934         314.42 03077  3/16
                                         9144045532 3/02/16     91.08-66250  3/17/16  192840                03681  3/16
                                         9144045532 3/02/16      8.88-66250  3/17/16  192840                03681  3/16
                                         9144072416 3/03/16      3.99 66651  3/17/16  192840                03681  3/16
                                         9144072416 3/03/16       .39 66651  3/17/16  192840                03681  3/16
                                         9144072416 3/03/16    132.08 66130  3/17/16  192840                03681  3/16
                                         9144072416 3/03/16     12.88 66130  3/17/16  192840                03681  3/16
                                         9144108480 3/04/16    119.90 66130  3/17/16  192840                03681  3/16
                                         9144108480 3/04/16     11.69 66130  3/17/16  192840                03681  3/16
                                         9144146407 3/07/16     23.58 66120  3/17/16  192840                03681  3/16
                                         9144146407 3/07/16     10.00 66120  3/17/16  192840                03681  3/16
                                         9144146407 3/07/16      3.27 66120  3/17/16  192840         217.82 03681  3/16
                                                  **********    799.34  ***HD SUPP ******H-297****HD SUPPLY FACILITIES

HO-045 HOME      HOMESITE INSURANCE CO    22016    2/20/16   1,931.00 01311  3/03/16  686819                02416   /
                                         22016A   2/20/16   1,931.00 01311  3/03/16  686819       3,862.00 02416   /
                                                  **********  3,862.00  ***HOME    *****HO-045****HOMESITE INSURANCE CO

IC-011 ICE-MAST  ICE-MASTERS INC          3091661  2/17/16    116.48 66202  3/03/16  686327                02344   /
                                         3091661  2/17/16     18.54 66202  3/03/16  686327                02344   /
                                         3091661  2/17/16     13.16 66202  3/03/16  686327         148.18 02344   /
                                                  **********    148.18  ***ICE-MAST*****IC-011****ICE-MASTERS INC
```

```
                                                                                                                           DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

*I-041 IKON      IKON/RICOH SERVICES    96341929  3/10/16    508.00  60370  3/10/16  191941                     03109  3/16
                                        96341929  3/10/16     49.54  60370  3/10/16  191941         557.54     03109  3/16
                                       **********           557.54  ***IKON    ******I-041****IKON/RICOH SERVICES

JA-012 JAY KE    JAY KEY SERVICE INC        3212  2/02/16     48.50  66120  3/03/16  686340                     02495    /
                                            3212  2/02/16      3.17  66120  3/03/16  686340          51.67     02495    /
                                       **********            51.67  ***JAY KE  *****JA-012****JAY KEY SERVICE INC

*J-231 JQH ACC   JQH ACCOUNTING SERVICES *ACCT16 02 2/30/16 3,225.00 60116  3/10/16  192234       3,225.00     02342  3/16
                                       **********         3,225.00  ***JQH ACC ******J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD    JQH ADMIN FEES ACCOUNT   JINS0316  3/30/16     73.73  66060  3/31/16  193973                     00000  3/16
                                          JINS0316  3/30/16    248.17  62060  3/31/16  193973                     00000  3/16
                                          JINS0316  3/30/16    177.12  60060  3/31/16  193973                     00000  3/16
                                          JINS0316  3/30/16    290.91  26060  3/31/16  193973                     00000  3/16
                                          JINS0316  3/30/16    820.58  16060  3/31/16  193973       1,610.51     00000  3/16
                                       **********         1,610.51  ***JQH AD   ******J-097****JQH ADMIN FEES ACCOUNT

*J-018 JQH C     JQH C - INSURANCE       INSA031601 3/22/16    351.23  02120  3/23/16  193271                     00000  3/16
                                         INSA031601 3/22/16     38.31  01310  3/23/16  193271         389.54     00000  3/16
                                       **********           389.54  ***JQH C   ******J-018****JQH C - INSURANCE

JQ-004 JQH C     JQH C                    122A0316   3/23/16     19.80  60115  3/31/16  689832                     00000    /
                                          122A0316   3/23/16     47.58  60061  3/31/16  689832                     00000    /
                                          122A0316   3/23/16  1,132.00  47082  3/31/16  689832                     00000    /
                                          122A0316   3/23/16  1,916.00  35026  3/31/16  689832                     00000    /
                                          122A031601 3/23/16    262.71  60860  3/31/16  689832                     00000    /
                                          122A031601 3/23/16     37.73  60856  3/31/16  689832                     00000    /
                                          122A031601 3/23/16    105.73  60720  3/31/16  689832                     00000    /
                                          122A031601 3/23/16      6.00- 60590  3/31/16  689832                     00000    /
                                          122A031601 3/23/16     19.99  60580  3/31/16  689832                     00000    /
                                          122A031601 3/23/16      5.79  60320  3/31/16  689832                     00000    /
                                          122A031602 3/23/16     50.00  64700  3/31/16  689832                     00000    /
                                          122A031602 3/23/16     40.00  62860  3/31/16  689832                     00000    /
                                          122A031602 3/23/16    145.52  62380  3/31/16  689832                     00000    /
                                          122A031602 3/23/16     63.82  62300  3/31/16  689832                     00000    /
                                          122A031602 3/23/16    464.66  60880  3/31/16  689832                     00000    /
                                          122A031602 3/23/16    121.21  60870  3/31/16  689832                     00000    /
                                          122A031603 3/23/16    255.92  26260  3/31/16  689832                     00000    /
                                          122A031603 3/23/16  1,513.05  16150  3/31/16  689832                     00000    /
                                          122A031603 3/23/16    112.76  02005  3/31/16  689832                     00000    /
                                          122A031604 3/23/16  1,153.58- 85962  3/31/16  689832       5,154.69     00000    /
                                       **********         5,154.69  ***JQH C   *****JQ-004****JQH C

*J-098 JQH CL    JQH CLAIMS ACCOUNT       JINS0316   3/30/16    871.22  62060  3/31/16  194042                     00000  3/16
                                          JINS0316   3/30/16  1,023.29  60060  3/31/16  194042                     00000  3/16
                                          JINS0316   3/30/16    464.41  26060  3/31/16  194042                     00000  3/16
                                          JINS0316   3/30/16  1,364.43  16060  3/31/16  194042       3,723.29     00000  3/16
                                       **********         3,723.29  ***JQH CL  ******J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG   JQH REGIONAL    ALLOC   *RFM16  02  3/05/16    161.02  66900  3/10/16  192184         161.02     02342  3/16
                                       **********           161.02  ***JQH REG ******J-040****JQH REGIONAL    ALLOC

*J-025 JQHHM     JQHHM REG.  ALLOCATIONS *ARM16  02  3/05/16  1,603.35  16900  3/10/16  192033       1,603.35     02342  3/16
                                       **********         1,603.35  ***JQHHM   ******J-025****JQHHM REG.  ALLOCATIONS

*J-026 JQHHM     JQHHM NAT'L SALES + REV  *DRM16  02  3/05/16    277.64  62900  3/10/16  192039         277.64     02342  3/16
                                          *RMA16  02  3/05/16    106.29  62900  3/10/16  192048         106.29     02342  3/16
                                          *ARM16  02  3/05/16    162.23  62900  3/10/16  192069         162.23     02342  3/16
                                          *EC16   02  3/05/16    177.91  62900  3/10/16  192074         177.91     02342  3/16
                                          *RPM16  01  3/05/16    101.58  66900  3/10/16  192083         101.58     03005  3/16
                                          *BRM16  02  3/05/16    443.90  62900  3/10/16  192104         443.90     02342  3/16
                                          *FM16   01  3/05/16    151.74  66900  3/10/16  192109         151.74     03005  3/16
                                       **********         1,421.29  ***JQHHM   ******J-026****JQHHM NAT'L SALES + REV
```

```
                                                                                                           DATE
VEND#   ALPHA    NAME                INVOICE NO.   INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

JQ-003 JQHHM LL JQHHM LLC            MGMT021602  2/29/16     2,718.84  02013  3/10/16  687473     2,718.84 00000   /
                                                 **********
                                                             2,718.84  ***JQHHM LL*****JQ-003****JQHHM LLC


*J-022 JQHHN    JQHHM REG.  ALLOCATIONS  *BAA16  02  3/05/16      42.92  60900  3/10/16  191963        42.92 02342  3/16
                                         *RDS16  02  3/05/16     946.66  62900  3/10/16  191972       946.66 02342  3/16
                                         *RVP16  02  3/05/16   1,261.17  60900  3/10/16  191981     1,261.17 02342  3/16
                                                 **********
                                                             2,250.75  ***JQHHN    *****J-022****JQHHM REG.  ALLOCATIONS


*J-003 JUNCT    JUNCTION CITY COURTYARD  D027993426  2/25/16      84.22  24510  3/03/16  191382               02278  3/16
                                         D027995917  2/29/16      10.84  47051  3/03/16  191382               02533  3/16
                                         D027995917  2/29/16      28.36  24510  3/03/16  191382               02533  3/16
                                         D027999851  2/25/16      78.25  24510  3/03/16  191382       201.67 02279  3/16
                                         D037991619  3/03/16      25.20  24510  3/10/16  191944               03041  3/16
                                         D037999939  3/03/16     105.00  62300  3/10/16  191944               03041  3/16
                                         D037999939  3/03/16     295.00  26866  3/10/16  191944               03041  3/16
                                         D037999939  3/03/16     131.01  24510  3/10/16  191944       556.21 03041  3/16
                                         D037992157  3/09/16       1.50  44050  3/17/16  192846               03275  3/16
                                         D037992157  3/09/16     132.56  24510  3/17/16  192846               03275  3/16
                                         D037992861  3/15/16       1.50  44050  3/17/16  192846               03661  3/16
                                         D037992861  3/15/16      47.52  24510  3/17/16  192846               03661  3/16
                                         D037993418  3/15/16       3.23  60550  3/17/16  192846               03661  3/16
                                         D037993418  3/15/16      69.03  24510  3/17/16  192846               03661  3/16
                                         D037993418  3/15/16      74.54  16400  3/17/16  192846               03661  3/16
                                         D037993660  3/09/16      16.30  60550  3/17/16  192846               03275  3/16
                                         D037993660  3/09/16      15.20  26230  3/17/16  192846               03275  3/16
                                         D037993660  3/09/16     112.43  24510  3/17/16  192846               03275  3/16
                                         D037997849  3/15/16      85.45  24510  3/17/16  192846       559.26 03661  3/16
                                         D037994669  3/25/16      59.81  24510  3/31/16  193927               03512  3/16
                                         D037999971  3/25/16       9.78  60550  3/31/16  193927               03512  3/16
                                         D037999971  3/25/16       1.50  44050  3/31/16  193927               03512  3/16
                                         D037999971  3/25/16       2.20  26860  3/31/16  193927               03512  3/16
                                         D037999971  3/25/16       9.87  26230  3/31/16  193927               03512  3/16
                                         D037999971  3/25/16      36.23  24510  3/31/16  193927       119.39 03512  3/16
                                                 **********
                                                             1,436.53  ***JUNCT    *****J-003****JUNCTION CITY COURTYARD


*K-003 KANSAS   KANSAS DEPT OF REVENUE   SLST0316    3/14/16     221.91  85960  3/16/16  192682               00000  3/16
                                         SLST0316    3/14/16   1,900.12  02060  3/16/16  192682               00000  3/16
                                         SLST0316    3/14/16   9,983.14  02059  3/16/16  192682    12,105.17 00000  3/16
                                                 **********
                                                            12,105.17  ***KANSAS  ******K-003****KANSAS DEPT OF REVENUE


*K-100 KANSAS   KANSAS DEPT OF REVENUE   STUS0316    3/14/16     148.14  02058  3/16/16  192683       148.14 00000  3/16
                                                 **********
                                                               148.14  ***KANSAS  ******K-100****KANSAS DEPT OF REVENUE


*K-259 KANSAS   KANSAS DEPT OF REVENUE   STRM0316    3/14/16   5,599.30  02059  3/16/16  192684     5,599.30 00000  3/16
                                                 **********
                                                             5,599.30  ***KANSAS  ******K-259****KANSAS DEPT OF REVENUE


KP-006 KPL      KANSAS GAS SRVC          31668736    3/08/16     556.62  64200  3/17/16  688205       556.62 03347   /
                                                 **********
                                                               556.62  ***KPL     *****KP-006****KANSAS GAS SRVC


LO-150 LOOMIS   LOOMIS BROS EQUIPMENT CO 300374000   2/09/16     479.75  66275  3/10/16  687150               02987   /
                                         300374000   2/09/16      46.78  66275  3/10/16  687150       526.53 02987   /
                                                 **********
                                                               526.53  ***LOOMIS  *****LO-150****LOOMIS BROS EQUIPMENT CO


MA-473 MAHASKA  MAHASKA BOTTLING COMPANY 00254428    2/29/16     180.00  26380  3/23/16  688619               03312   /
                                         00254428    2/29/16      17.56  26380  3/23/16  688619       197.56 03312   /
                                                 **********
                                                               197.56  ***MAHASKA *****MA-473****MAHASKA BOTTLING COMPANY


MA-646 MAINTEN  MAINTENANCE SUPPLY            974    2/18/16      97.25  66130  3/17/16  687827        97.25 02344   /
                                                 **********
                                                                97.25  ***MAINTEN *****MA-646****MAINTENANCE SUPPLY


*M-217 MARRIOTT MARRIOTT INT'L          10842228   11/30/15      36.00  62249  3/10/16  192347               03179  3/16
                                         0010865822  2/29/16     457.67- 62860  3/10/16  192347               03077  3/16
```

```
                                                                                                                       DATE
VEND#   ALPHA    NAME              INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

                                   0010865822    2/29/16    2,672.31   62650  3/10/16  192347                    03077  3/16
                                   0010865822    2/29/16    1,444.37-  62251  3/10/16  192347                    03077  3/16
                                   0010865822    2/29/16    2,377.05   62249  3/10/16  192347                    03077  3/16
                                   0010865822    2/29/16      917.85   60856  3/10/16  192347                    03077  3/16
                                   0010865822    2/29/16      361.91   16700  3/10/16  192347                    03077  3/16
                                   0010865822    2/29/16    1,764.91   16300  3/10/16  192347       6,227.99     03077  3/16
                                   **********               6,227.99  ***MARRIOTT*****M-217****MARRIOTT INT'L

*M-024 MARSH    MARSH USA INC      INSA021601    3/04/16      784.00   02120  3/10/16  192300                    00000  3/16
                                   INSA021601    3/04/16      639.00   01310  3/10/16  192300       1,423.00     00000  3/16
                                   INSA021602    3/04/16    1,074.21   01311  3/10/16  192338       1,074.21     00000  3/16
                                   **********               2,497.21  ***MARSH   ******M-024****MARSH USA INC

MO-231 MOBILE   MOBILE MINI INC.   130164474     2/26/16      147.55   60710  3/17/16  687845                    03312   /
                                   130164474     2/26/16       14.39   60710  3/17/16  687845         161.94     03312   /
                                   **********                 161.94  ***MOBILE  *****MO-231****MOBILE MINI INC.

MO-332 MONTGOME MONTGOMERY COMMUNICATIONS  255003  2/29/16     327.00   62300  3/17/16  687846         327.00     03312   /
                                   **********                 327.00  ***MONTGOME*****MO-332****MONTGOMERY COMMUNICATIONS

MU-100 MUZAK    MUZAK LLC          52237069      3/01/16       81.17   16805  3/10/16  687182                    03168   /
                                   52237069      3/01/16        4.80   16805  3/10/16  687182          85.97     03168   /
                                   **********                  85.97  ***MUZAK   *****MU-100****MUZAK LLC

OF-030 OFFICE   OFFICE OF THE STATE FIRE   450209   2/19/16     120.00   66160  3/17/16  687865         120.00     02344   /
                                   **********                 120.00  ***OFFICE  *****OF-030****OFFICE OF THE STATE FIRE

PE-015 PETERSON PETERSON PUBLICATIONS INC   27074   2/22/16   1,100.00   62300  3/17/16  687888       1,100.00     03312   /
                                   **********               1,100.00  ***PETERSON*****PE-015****PETERSON PUBLICATIONS INC

PL-083 PLASTI   PLASTICARD-LOCKTECH INT'L  718760   2/09/16     155.00   16400  3/10/16  687223                    02987   /
                                   718760        2/09/16       19.72   16400  3/10/16  687223         174.72     02987   /
                                   **********                 174.72  ***PLASTI  *****PL-083****PLASTICARD-LOCKTECH INT'L

RA-485 RAYFIELD RAYFIELD COMMUNICATIONS    85878    3/02/16     500.00   66520  3/17/16  687915                    03684   /
                                   85878         3/02/16       20.08   66520  3/17/16  687915         520.08     03684   /
                                   **********                 520.08  ***RAYFIELD*****RA-485****RAYFIELD COMMUNICATIONS

RE-204 RED      RED BOOK CONNECT LLC        765431   3/04/16      76.55   60552  3/17/16  687925                    03312   /
                                   765431        3/04/16       17.37   60552  3/17/16  687925          93.92     03312   /
                                   **********                  93.92  ***RED     *****RE-204****RED BOOK CONNECT LLC

RI-092 RICO     RICOH USA INC      5040617521    2/21/16      126.79   60551  3/17/16  687943                    02545   /
                                   5040617521    2/21/16       12.37   60551  3/17/16  687943         139.16     02545   /
                                   1061247500    3/03/16      326.44   60550  3/31/16  689553                    03684   /
                                   1061247500    3/03/16       31.83   60550  3/31/16  689553         358.27     03684   /
                                   **********                 497.43  ***RICO    *****RI-092****RICOH USA INC

RO-102 ROTHWELL ROTHWELL LANDSCAPE, INC     2016285  3/01/16   1,215.73   66450  3/17/16  687948       1,215.73     03312   /
                                   **********               1,215.73  ***ROTHWELL*****RO-102****ROTHWELL LANDSCAPE, INC

RO-160 ROYAL C  ROYAL CUP COFFEE   2706013170    2/18/16      569.58   16400  3/17/16  688173         569.58     02987   /
                                   **********                 569.58  ***ROYAL C *****RO-160****ROYAL CUP COFFEE

SA-288 SAFLOK   SAFLOK             CM068662      2/11/16      768.75-  66120  3/03/16  686553                    02344   /
                                   CM068662      2/11/16       74.96-  66120  3/03/16  686553                    02344   /
                                   INV408470     2/08/16      813.85   66120  3/03/16  686553                    02344   /
                                   INV408470     2/08/16       79.35   66120  3/03/16  686553          49.49     02344   /
                                   **********                  49.49  ***SAFLOK  *****SA-288****SAFLOK
```

```
                                                                                                                      DATE
VEND#    ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

SC-219 SCHURLE  SCHURLE'S WATER CONDITION   28217  3/04/16      12.00  16400  3/17/16 687975                  03312   /
                                           28217  3/04/16       1.17  16400  3/17/16 687975          13.17   03312   /
                                                  **********         13.17  ***SCHURLE *****SC-219****SCHURLE'S WATER CONDITION

*S-423 SEMIN    CONTINUUM RETAIL ENERGY  5016026074  3/17/16   873.62  64200  3/31/16 194171                  03293  3/16
                                         5016026074  3/17/16    48.55  64200  3/31/16 194171         922.17   03293  3/16
                                                  **********        922.17  ***SEMIN   ******S-423****CONTINUUM RETAIL ENERGY

*S-466 SIMP     SIMPLEXGRINNELL           78451124  2/29/16    427.80  66110  3/17/16 192953         427.80   03312  3/16
                                                  **********        427.80  ***SIMP    ******S-466****SIMPLEXGRINNELL

SN-016 SNACK    SNACK EXPRESS                26379  2/19/16    168.00  24510  3/03/16 686594                  02344   /
                                             26394  2/23/16    418.90  24510  3/03/16 686594         586.90  02344   /
                                             26418  3/01/16     80.32  24510  3/10/16 687297          80.32  03168   /
                                             26439  3/08/16     87.48  24510  3/17/16 687995                 03312   /
                                             26440  3/08/16    140.00  24510  3/17/16 687995         227.48  03684   /
                                             26460  3/15/16    127.64  24510  3/23/16 688816         127.64  03684   /
                                                  **********       1,022.34  ***SNACK   *****SN-016****SNACK EXPRESS

*L-182 SONIFI   SONIFI(LODGENET)SOLUTIONS   2669843  3/07/16   158.86  45025  3/17/16 192868                  03681  3/16
                                            2669843  3/07/16     8.60  45025  3/17/16 192868         167.46  03681  3/16
                                                  **********        167.46  ***SONIFI  ******L-182****SONIFI(LODGENET)SOLUTIONS

SP-264 SPRINT   SPRINT                  2162248284  2/09/16      7.72  35901  3/17/16 688027                  03531   /
                                        2162248284  2/09/16    150.00- 35031  3/17/16 688027                 03531   /
                                        2162248284  2/09/16    141.35  35031  3/17/16 688027                 03531   /
                                        3162248284  3/09/16      7.72  35901  3/17/16 688027                 03531   /
                                        3162248284  3/09/16    141.35  35031  3/17/16 688027         148.14  03531   /
                                                  **********        148.14  ***SPRINT  *****SP-264****SPRINT

ST-448 STAPLES  STAPLES ADVANTAGE       3294066470  2/25/16    219.00  60551  3/10/16 687445                  03168   /
                                        3294066470  2/25/16     21.35  60551  3/10/16 687445         240.35  03168   /
                                        3295573414  3/05/16     11.99  60551  3/17/16 688229                 03312   /
                                        3295573414  3/05/16      1.17  60551  3/17/16 688229                 03312   /
                                        3295573414  3/05/16    114.87  60550  3/17/16 688229                 03312   /
                                        3295573414  3/05/16     11.20  60550  3/17/16 688229                 03312   /
                                        3295573414  3/05/16     72.89  26660  3/17/16 688229                 03312   /
                                        3295573414  3/05/16      7.11  26660  3/17/16 688229                 03312   /
                                        3295573415  3/05/16     64.11  60550  3/17/16 688229                 03312   /
                                        3295573415  3/05/16      6.25  60550  3/17/16 688229         289.59  03312   /
                                                  **********        529.94  ***STAPLES *****ST-448****STAPLES ADVANTAGE

ST-387 STARBUCK STARBUCKS COFFEE CO     0162020506  2/03/16      4.99- 24510  3/03/16 686848                  02495   /
                                        0165801110  2/08/16    282.66  24510  3/03/16 686848         277.67  02987   /
                                        0165853438  2/18/16    339.19  24510  3/17/16 688253         339.19  02545   /
                                        0165899552  2/25/16     20.67  26860  3/23/16 689058                 03312   /
                                        0165899552  2/25/16       .36  26860  3/23/16 689058                 03312   /
                                        0165899552  2/25/16     94.69  26660  3/23/16 689058                 03312   /
                                        0165899552  2/25/16      1.66  26660  3/23/16 689058                 03312   /
                                        0165899553  2/25/16    312.99  24510  3/23/16 689058         430.37  03312   /
                                        0165943355  3/04/16     44.83  24510  3/31/16 689835                 03684   /
                                        0165948716  3/07/16      9.25  26660  3/31/16 689835                 03684   /
                                        0165948716  3/07/16     94.22  24510  3/31/16 689835         148.30  03684   /
                                                  **********       1,195.53  ***STARBUCK*****ST-387****STARBUCKS COFFEE CO

ST-728 STICKEL  STICKEL CLEANERS INC       260945  2/26/16     15.64  44030  3/10/16 687310          15.64  02545   /
                                                  **********         15.64  ***STICKEL *****ST-728****STICKEL CLEANERS INC

*S-697 SYSCO    SYSCO                    602180699  2/18/16    358.71  24510  3/03/16 191509                  02305  3/16
                                         602180700  2/18/16    903.86  24510  3/03/16 191509                 02305  3/16
                                         602220584  2/22/16  1,650.76  24510  3/03/16 191509                 02305  3/16
                                         602220585  2/22/16    344.63  24510  3/03/16 191509                 02305  3/16
                                         602250337  2/25/16  1,201.12  24510  3/03/16 191509                 02542  3/16
```

|       |       |      |             |          |          |        |          |        |          |       | DATE |
|-------|-------|------|-------------|----------|----------|--------|----------|--------|----------|-------|------|
| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT.| ACCT # | CHK DATE | CHK #  | CHK. AMT.| BATCH | CLRD |
|       |       |      | 602250338 | 2/25/16 | 231.84 | 24510 | 3/03/16 | 191509 | 4,690.92 | 02542 | 3/16 |
|       |       |      | 602250336 | 2/25/16 | 452.25 | 26220 | 3/10/16 | 192449 |          | 03077 | 3/16 |
|       |       |      | 602250336 | 2/25/16 | 44.10 | 26220 | 3/10/16 | 192449 |          | 03077 | 3/16 |
|       |       |      | 602250339 | 2/25/16 | 81.20 | 45060 | 3/10/16 | 192449 |          | 03077 | 3/16 |
|       |       |      | 602290455 | 2/29/16 | 248.21 | 24510 | 3/10/16 | 192449 |          | 03077 | 3/16 |
|       |       |      | 602290456 | 2/29/16 | 295.71 | 26660 | 3/10/16 | 192449 |          | 03077 | 3/16 |
|       |       |      | 602290456 | 2/29/16 | 28.83 | 26660 | 3/10/16 | 192449 |          | 03077 | 3/16 |
|       |       |      | 602290456 | 2/29/16 | 69.88 | 24510 | 3/10/16 | 192449 |          | 03077 | 3/16 |
|       |       |      | 602290457 | 2/29/16 | 801.86 | 24510 | 3/10/16 | 192449 | 2,022.04 | 03077 | 3/16 |
|       |       |      | 603030647 | 3/03/16 | 464.88 | 24510 | 3/17/16 | 192969 |          | 03288 | 3/16 |
|       |       |      | 603030648 | 3/03/16 | 14.04 | 26660 | 3/17/16 | 192969 |          | 03288 | 3/16 |
|       |       |      | 603030648 | 3/03/16 | 3,348.47 | 24510 | 3/17/16 | 192969 |          | 03288 | 3/16 |
|       |       |      | 603050041 | 3/05/16 | 100.14- | 24510 | 3/17/16 | 192969 |          | 03681 | 3/16 |
|       |       |      | 603070464 | 3/07/16 | 303.24 | 24510 | 3/17/16 | 192969 |          | 03681 | 3/16 |
|       |       |      | 603070465 | 3/07/16 | 307.77 | 24510 | 3/17/16 | 192969 |          | 03681 | 3/16 |
|       |       |      | 603070466 | 3/07/16 | 469.05 | 24510 | 3/17/16 | 192969 |          | 03681 | 3/16 |
|       |       |      | 603100548 | 3/10/16 | 153.99 | 24510 | 3/17/16 | 192969 |          | 03681 | 3/16 |
|       |       |      | 603100549 | 3/10/16 | 1,153.38 | 24510 | 3/17/16 | 192969 |          | 03681 | 3/16 |
|       |       |      | 603100550 | 3/10/16 | 351.59 | 24510 | 3/17/16 | 192969 |          | 03681 | 3/16 |
|       |       |      | 603140401 | 3/14/16 | 470.57 | 24510 | 3/17/16 | 192969 |          | 03681 | 3/16 |
|       |       |      | 603140402 | 3/14/16 | 78.84 | 26660 | 3/17/16 | 192969 |          | 03681 | 3/16 |
|       |       |      | 603140402 | 3/14/16 | 7.68 | 26660 | 3/17/16 | 192969 | 7,023.36 | 03681 | 3/16 |
|       |       |      | 603170629 | 3/17/16 | 281.28 | 24510 | 3/31/16 | 194201 |          | 03516 | 3/16 |
|       |       |      | 603170630 | 3/17/16 | 70.77 | 26660 | 3/31/16 | 194201 |          | 03516 | 3/16 |
|       |       |      | 603170630 | 3/17/16 | 6.90 | 26660 | 3/31/16 | 194201 |          | 03516 | 3/16 |
|       |       |      | 603170630 | 3/17/16 | 989.00 | 24510 | 3/31/16 | 194201 |          | 03516 | 3/16 |
|       |       |      | 603210465 | 3/21/16 | 407.52 | 24510 | 3/31/16 | 194201 |          | 03516 | 3/16 |
|       |       |      | 603210466 | 3/21/16 | 293.18 | 24510 | 3/31/16 | 194201 |          | 03516 | 3/16 |
|       |       |      | 603240511 | 3/24/16 | 150.36 | 24510 | 3/31/16 | 194201 |          | 03516 | 3/16 |
|       |       |      | 603240512 | 3/24/16 | 81.20 | 45060 | 3/31/16 | 194201 |          | 03516 | 3/16 |
|       |       |      | 603240512 | 3/24/16 | 7.58 | 24510 | 3/31/16 | 194201 |          | 03516 | 3/16 |
|       |       |      | 603240513 | 3/24/16 | 209.93 | 24510 | 3/31/16 | 194201 |          | 03516 | 3/16 |
|       |       |      | 603240514 | 3/24/16 | 119.82 | 26660 | 3/31/16 | 194201 |          | 03516 | 3/16 |
|       |       |      | 603240514 | 3/24/16 | 11.68 | 26660 | 3/31/16 | 194201 |          | 03516 | 3/16 |
|       |       |      | 603240515 | 3/24/16 | 594.49 | 24510 | 3/31/16 | 194201 | 3,223.71 | 03516 | 3/16 |
|       |       |      | **********  |         | 16,960.03 | ***SYSCO   | ******S-697****SYSCO |        |          |       |      |
| TA-208 | TALX | TALX CORP. | 2047765 | 3/08/16 | 10.50 | 60320 | 3/17/16 | 688045 | 10.50 | 03684 | / |
|        |      |      | **********  |         | 10.50 | ***TALX   | *****TA-208****TALX CORP. |        |          |       |      |
| TH-201 | THERMAL | THERMAL COMFORT AIR, INC | 140614 | 2/23/16 | 278.86 | 66202 | 3/10/16 | 687319 |          | 03168 | / |
|        |      |      | 140614 | 2/23/16 | 27.19 | 66202 | 3/10/16 | 687319 | 306.05 | 03168 | / |
|        |      |      | **********  |         | 306.05 | ***THERMAL *****TH-201****THERMAL COMFORT AIR, INC |        |        |          |       |      |
| TY-006 | TYCO | TYCO INTEGRATED SECURITY | 26123665 | 3/05/16 | 63.07 | 60620 | 3/17/16 | 688063 | 63.07 | 03684 | / |
|        |      |      | **********  |         | 63.07 | ***TYCO   | *****TY-006****TYCO INTEGRATED SECURITY |        |        |          |       |      |
| US-180 | US FOOD | US FOODSERVICE-TOPEKA DIV | 5367099 | 2/12/16 | 224.80 | 24510 | 3/10/16 | 687338 | 224.80 | 03168 | / |
|        |      |      | **********  |         | 224.80 | ***US FOOD *****US-180****US FOODSERVICE-TOPEKA DIV |        |        |          |       |      |
| US-129 | USA TODA | USA TODAY | 0013055860 | 2/28/16 | 229.00 | 16105 | 3/17/16 | 688254 |          | 03312 | / |
|        |      |      | 0013055860 | 2/28/16 | 20.92 | 16105 | 3/17/16 | 688254 | 249.92 | 03312 | / |
|        |      |      | **********  |         | 249.92 | ***USA TODA*****US-129****USA TODAY |        |        |          |       |      |
| WA-010 | WASSERST | THE WASSERSTROM CO | 9408546168 | 2/08/16 | 12.10 | 26860 | 3/03/16 | 686686 |          | 02987 | / |
|        |      |      | 9408546168 | 2/08/16 | 11.51 | 26860 | 3/03/16 | 686686 |          | 02987 | / |
|        |      |      | 9408546168 | 2/08/16 | 2.30 | 26860 | 3/03/16 | 686686 | 25.91 | 02987 | / |
|        |      |      | 9408561710 | 2/10/16 | 182.23 | 26660 | 3/10/16 | 687347 |          | 02987 | / |
|        |      |      | 9408561710 | 2/10/16 | 42.52 | 26660 | 3/10/16 | 687347 |          | 02987 | / |
|        |      |      | 9408561710 | 2/10/16 | 21.91 | 26660 | 3/10/16 | 687347 | 246.66 | 02987 | / |
|        |      |      | 9408616971 | 2/22/16 | 65.68 | 26660 | 3/23/16 | 688904 |          | 03168 | / |
|        |      |      | 9408616971 | 2/22/16 | 15.06 | 26660 | 3/23/16 | 688904 |          | 03168 | / |
|        |      |      | 9408616971 | 2/22/16 | 7.87 | 26660 | 3/23/16 | 688904 |          | 03168 | / |
|        |      |      | 9408645242 | 2/26/16 | 59.29 | 26860 | 3/23/16 | 688904 |          | 03168 | / |
|        |      |      | 9408645242 | 2/26/16 | 21.72 | 26860 | 3/23/16 | 688904 |          | 03168 | / |
|        |      |      | 9408645242 | 2/26/16 | 7.90 | 26860 | 3/23/16 | 688904 |          | 03168 | / |

```
                                                                                                                              DATE
VEND#    ALPHA    NAME                  INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

                                        9408645242  2/26/16       541.07  26660  3/23/16  688904                     03168   /
                                        9408645242  2/26/16       198.15  26660  3/23/16  688904                     03168   /
                                        9408645242  2/26/16        72.07  26660  3/23/16  688904            988.81   03168   /
                                                    **********   1,261.38  ***WASSERST*****WA-010****THE WASSERSTROM CO

*W-376 WASTE    WASTE MANAGEMENT        8505520594  3/01/16       521.51  66325  3/10/16  192553            521.51   03221  3/16
                                                    **********     521.51  ***WASTE    ******W-376****WASTE MANAGEMENT

WA-153 WATERS   WATERS TRUE VALUE-3 WEST    994303  2/24/16       204.94  26380  3/23/16  688906                     02545   /
                                            994303  2/24/16        17.28  26380  3/23/16  688906                     02545   /
                                            994893  2/26/16        77.70- 26380  3/23/16  688906                     02545   /
                                            994893  2/26/16         6.14- 26380  3/23/16  688906            138.38   02545   /
                                            995883  3/02/16       484.88  26380  3/31/16  689685                     03312   /
                                            995883  3/02/16        42.43  26380  3/31/16  689685            527.31   03312   /
                                                    **********     665.69  ***WATERS   *****WA-153****WATERS TRUE VALUE-3 WEST

WA-285 WATERS   WATERS TRUE VALUE HARDWAR   3700282  3/04/16         5.49  66651  3/17/16  688085                     03312   /
                                           3700282  3/04/16          .53  66651  3/17/16  688085                     03312   /
                                           3700282  3/04/16        11.97  66500  3/17/16  688085                     03312   /
                                           3700282  3/04/16         1.17  66500  3/17/16  688085                     03312   /
                                           3700282  3/04/16        14.98  66250  3/17/16  688085                     03312   /
                                           3700282  3/04/16         1.46  66250  3/17/16  688085                     03312   /
                                           3700282  3/04/16         6.99  66120  3/17/16  688085                     03312   /
                                           3700282  3/04/16          .68  66120  3/17/16  688085             43.27   03312   /
                                                    **********      43.27  ***WATERS   *****WA-285****WATERS TRUE VALUE HARDWAR

*W-253 WEST     WESTAR ENERGY            31612048  3/11/16     6,424.34  64100  3/23/16  193461                     03740  3/16
                                         31612048  3/11/16       407.15  64100  3/23/16  193461          6,831.49   03740  3/16
                                         31615145  3/11/16     6,122.82  64100  3/23/16  193462                     03740  3/16
                                         31615145  3/11/16       596.98  64100  3/23/16  193462          6,719.80   03740  3/16
                                                    **********  13,551.29  ***WEST     ******W-253****WESTAR ENERGY

*W-452 WHITE    MEGAN WHITE                 32316  3/23/16        30.64  24510  3/31/16  194246             30.64   03684  3/16
                                                    **********      30.64  ***WHITE    ******W-452****MEGAN WHITE

WO-103 WORLD CI WORLD CINEMA INC         **S5051 03  4/01/16    1,935.19  16425  3/31/16  689836                     02342   /
                                         **S5051 03  4/01/16      181.91  16425  3/31/16  689836          2,117.10   02342   /
                                                    **********   2,117.10  ***WORLD CI*****WO-103****WORLD CINEMA INC


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80799          206,538.80
```

```
                                                                                                          DATE
VEND#   ALPHA    NAME           INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

*A-181 A S HOS  A S HOSPITALITY      4109886  4/09/16       22.00  26540  4/21/16  196043                    04449  4/16
                                     4109886  4/09/16       23.51  26540  4/21/16  196043          45.51     04449  4/16
                                     4114434  4/18/16       27.50  26540  4/28/16  196531                    04769  4/16
                                     4114434  4/18/16       23.08  26540  4/28/16  196531          50.58     04769  4/16
                                     **********              96.09  ***A S HOS ******A-181****A S HOSPITALITY

AN-076 ANYTIME  ANYTIME LABOR-KANSAS LLC  1674690  3/18/16        6.55  60320  4/07/16  689865                    03672   /
                                     1674690  3/18/16      218.31  26015  4/07/16  689865         224.86     03672   /
                                     1675030  4/01/16        5.80  60320  4/14/16  690733                    04216   /
                                     1675030  4/01/16      193.44  26015  4/14/16  690733         199.24     04216   /
                                     **********             424.10  ***ANYTIME *****AN-076****ANYTIME LABOR-KANSAS LLC

*B-018 BANK     BANK OF AMERICA     APR16LOAN  4/25/16   40,427.06  86700  4/27/16  196508                    04036  4/16
                                    APR16LOAN  4/25/16   11,435.59  02820  4/27/16  196508                    04036  4/16
                                    APR16LOAN  4/25/16   24,486.69  01095  4/27/16  196508      76,349.34     04036  4/16
                                     **********          76,349.34  ***BANK    ******B-018****BANK OF AMERICA

BR-304 BRAMSON  BRAMSON HOUSE        114339  4/04/16      235.00  16850  4/28/16  692818                    04786   /
                                      114339  4/04/16       24.80  16850  4/28/16  692818         259.80     04786   /
                                     **********             259.80  ***BRAMSON *****BR-304****BRAMSON HOUSE

BR-158 BRINK    BRINK'S INC        10001799  4/01/16      421.42  60590  4/21/16  691321         421.42     04469   /
                                     **********             421.42  ***BRINK   *****BR-158****BRINK'S INC

BU-397 BURNS    BURNS BOYS COMPANY INC  151055A 12/07/15    2,023.64  66120  4/14/16  691152                    04216   /
                                     151055A 12/07/15     197.30  66120  4/14/16  691152       2,220.94     04216   /
                                     **********           2,220.94  ***BURNS   *****BU-397****BURNS BOYS COMPANY INC

*C-542 CAIN     LAURA CAIN           33116  3/31/16      112.32  62830  4/07/16  194495                    03968  4/16
                                       33116  3/31/16       41.22  62570  4/07/16  194495         153.54     03968  4/16
                                     **********             153.54  ***CAIN    ******C-542****LAURA CAIN

CE-098 CENTURY  CENTURYLINK        1372166393  4/15/16      640.00  35030  4/21/16  691348         640.00     04581   /
                                     **********             640.00  ***CENTURY *****CE-098****CENTURYLINK

CE-064 CENTURYL CENTURYLINK        4163033466  4/21/16    1,521.65  35030  4/28/16  692096       1,521.65     04008   /
                                     **********           1,521.65  ***CENTURYL*****CE-064****CENTURYLINK

*C-411 CINTAS   CINTAS CORP          2275310  3/17/16       44.95  16800  4/07/16  194485                    03939  4/16
                                     2275310  3/17/16        4.38  16800  4/07/16  194485          49.33     03939  4/16
                                     **********              49.33  ***CINTAS  ******C-411****CINTAS CORP

CI-352 CINTAS   CINTAS CORP.       451226436  3/15/16      188.47  60370  4/07/16  689944                    03672   /
                                   451226436  3/15/16       18.38  60370  4/07/16  689944                    03672   /
                                   451231130  3/29/16      188.47  60370  4/07/16  689944                    03940   /
                                   451231130  3/29/16       18.38  60370  4/07/16  689944         413.70     03940   /
                                   451235804  4/12/16      188.47  60370  4/21/16  691360                    04469   /
                                   451235804  4/12/16       18.38  60370  4/21/16  691360         206.85     04469   /
                                     **********             620.55  ***CINTAS  *****CI-352****CINTAS CORP.

*C-385 CITY O   CITY OF JUNCTION WATER DE  41646000  4/15/16      354.47  64500  4/28/16  196594                    04982  4/16
                                    41646000  4/15/16       34.00  64500  4/28/16  196594         388.47     04982  4/16
                                    41647000  4/15/16    2,188.75  64500  4/28/16  196595                    04982  4/16
                                    41647000  4/15/16       65.70  64500  4/28/16  196595       2,254.45     04982  4/16
                                    41648000  4/15/16      223.34  64500  4/28/16  196596                    04837  4/16
                                    41648000  4/15/16       21.32  64500  4/28/16  196596         244.66     04837  4/16
                                    41649000  4/15/16      557.11  64500  4/28/16  196597                    04982  4/16
                                    41649000  4/15/16       40.24  64500  4/28/16  196597         597.35     04982  4/16
                                     **********           3,484.93  ***CITY O  ******C-385****CITY OF JUNCTION WATER DE
```

```
                                                                                                         DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

CL-105 CLASSIC  CLASSIC CARPET CLEANING   499109  4/07/16   1,200.00  26260  4/26/16  911947        1,200.00 04469   /
                                          **********                1,200.00 ***CLASSIC *****CL-105****CLASSIC CARPET CLEANING

CO-492 CONVOY   CONVOY OF HOPE    INSA041601  4/14/16      44.00  02042  4/15/16  911821          44.00 00000   /
                                          **********                   44.00 ***CONVOY *****CO-492****CONVOY OF HOPE

CO-374 COURTYA  COURTYARD BY MARRIOTT   0010871923  4/10/16   7,371.11  02006  4/21/16  691995               04581   /
                                        0010871923  4/10/16     104.16- 02006  4/21/16  691995               04581   /
                                        0010873934  3/31/16      11.06- 02008  4/21/16  691995               04581   /
                                        0010873934  3/31/16   1,206.15  02008  4/21/16  691995               04581   /
                                        0010873934  3/31/16      24.57- 02007  4/21/16  691995               04581   /
                                        0010873934  3/31/16   2,680.40  02007  4/21/16  691995      11,117.87 04581   /
                                          **********               11,117.87 ***COURTYA *****CO-374****COURTYARD BY MARRIOTT

CO-690 COX COMM COX COMMUNICATIONS  4165206001  4/23/16    397.95  35030  4/28/16  911960         397.95 04141   /
                                          **********                  397.95 ***COX COMM*****CO-690****COX COMMUNICATIONS

EA-037 EAGLE    EAGLE COMMUNICATION, INC  1160318228  3/31/16   276.00  62600  4/21/16  692203       276.00 04216   /
                                          **********                  276.00 ***EAGLE   *****EA-037****EAGLE COMMUNICATION, INC

*E-091 ECOL     ECOLAB INC          1511630  4/11/16    324.00  66600  4/28/16  196676               04769  4/16
                                    1511630  4/11/16     31.59  66600  4/28/16  196676          355.59 04769  4/16
                                          **********                  355.59 ***ECOL    ******E-091****ECOLAB INC

*E-087 ECS      ECS INC / RIPPLEPOINT  *CONSUL 10  4/04/16    38.68  35895  4/14/16  195502          38.68 03139  4/16
                                          **********                   38.68 ***ECS     ******E-087****ECS INC / RIPPLEPOINT

EX-083 EXPRESS  EXPRESS SERVICES INC  170223481  3/09/16   1,802.00  26028  4/07/16  690705               03672   /
                                      170526628  3/16/16     466.06  26028  4/07/16  690705               03672   /
                                      170769988  3/23/16     532.93  26028  4/07/16  690705        2,800.99 03940   /
                                      171100522  3/30/16     390.66  26028  4/14/16  690842          390.66 04216   /
                                      171402449  4/06/16     788.55  26028  4/21/16  691885          788.55 04469   /
                                      171559511  4/12/16     113.47  26028  4/28/16  692722          113.47 04786   /
                                          **********                4,093.67 ***EXPRESS *****EX-083****EXPRESS SERVICES INC

FS-001 F & S    F & S ELECTRONICS   10166769  3/25/16     11.99  47051  4/21/16  691457               03940   /
                                    10166769  3/25/16      1.17  47051  4/21/16  691457           13.16 03940   /
                                          **********                   13.16 ***F & S   *****FS-001****F & S ELECTRONICS

FE-076 FEDEX    FEDEX            535456608  3/17/16     18.17  60590  4/07/16  690706               03672   /
                                 536232109  3/24/16     18.17  60590  4/07/16  690706           36.34 03940   /
                                 536946149  3/31/16     26.72  60590  4/14/16  691245           26.72 04216   /
                                 537685559  4/07/16     67.54  60590  4/21/16  691996           67.54 04469   /
                                 538446504  4/14/16     56.97  60590  4/28/16  692836           56.97 04786   /
                                          **********                  187.57 ***FEDEX    *****FE-076****FEDEX

FO-009 FOUR     FOUR WINDS INTERACTIVE  SIN091537  4/01/16   200.00  60856  4/14/16  690858              04216   /
                                        SIN091537  4/01/16    17.55  60856  4/14/16  690858         217.55 04216   /
                                          **********                  217.55 ***FOUR    *****FO-009****FOUR WINDS INTERACTIVE

GE-101 GEARY    GEARY COUNTY TREASURER  16RETAX  4/28/16   5,100.27  02100  4/28/16  911971      5,100.27 04132   /
                                          **********                5,100.27 ***GEARY   *****GE-101****GEARY COUNTY TREASURER

GE-010 GENER    GENERAL PARTS LLC   5714847  3/15/16    354.00  66202  4/07/16  690093               03672   /
                                    5714847  3/15/16     34.53  66202  4/07/16  690093          388.53 03672   /
                                          **********                  388.53 ***GENER   *****GE-010****GENERAL PARTS LLC

GF-007 GFX      GFX INTERNATIONAL INC  485692  3/24/16    115.31  26540  4/21/16  691466              04216   /
                                       485692  3/24/16     20.55  26540  4/21/16  691466         135.86 04216   /
                                          **********                  135.86 ***GFX     *****GF-007****GFX INTERNATIONAL INC
```

```
                                                                                                       DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #     CHK. AMT. BATCH # CLRD

*G-184 GUEST    GUEST SUPPLY - SYSCO   7264111  3/18/16    100.24  16850  4/07/16  194594                03939  4/16
                                      7264111  3/18/16      1.98  16850  4/07/16  194594                03939  4/16
                                      7264111  3/18/16    863.15  16400  4/07/16  194594                03939  4/16
                                      7264111  3/18/16     17.04  16400  4/07/16  194594                03939  4/16
                                      7265195  3/18/16    319.99  26860  4/07/16  194594                03939  4/16
                                      7265195  3/18/16     21.25  26860  4/07/16  194594                03939  4/16
                                      7265195  3/18/16     33.27  26860  4/07/16  194594     1,356.92   03939  4/16
                                      7334191  4/15/16    328.42  16850  4/28/16  196713                04769  4/16
                                      7334191  4/15/16     19.00  16850  4/28/16  196713                04769  4/16
                                      7334191  4/15/16    874.66  16400  4/28/16  196713                04769  4/16
                                      7334191  4/15/16     50.60  16400  4/28/16  196713                04769  4/16
                                      7334191  4/15/16    716.37  16250  4/28/16  196713                04769  4/16
                                      7334191  4/15/16     41.44  16250  4/28/16  196713                04769  4/16
                                      7334191  4/15/16      .01- 16250  4/28/16  196713     2,030.48   04769  4/16
                                               **********         3,387.40  ***GUEST   ******G-184****GUEST SUPPLY - SYSCO

*H-297 HD SUPP  HD SUPPLY FACILITIES  9144743646  4/01/16    58.36  66250  4/21/16  196224                04449  4/16
                                      9144743646  4/01/16     5.69  66250  4/21/16  196224                04449  4/16
                                      9144743646  4/01/16    86.57  66160  4/21/16  196224                04449  4/16
                                      9144743646  4/01/16     8.44  66160  4/21/16  196224                04449  4/16
                                      9144743646  4/01/16   144.24  66130  4/21/16  196224                04449  4/16
                                      9144743646  4/01/16    14.06  66130  4/21/16  196224     317.36    04449  4/16
                                      9144984057  4/12/16   157.50  66130  4/28/16  196759                04769  4/16
                                      9144984057  4/12/16    15.36  66130  4/28/16  196759     172.86    04769  4/16
                                               **********          490.22  ***HD SUPP ******H-297****HD SUPPLY FACILITIES

IC-011 ICE-MAST ICE-MASTERS INC       3092248  3/09/16    337.78  66150  4/07/16  690166                03672   /
                                      3092248  3/09/16     32.93  66150  4/07/16  690166     370.71    03672   /
                                               **********          370.71  ***ICE-MAST*****IC-011****ICE-MASTERS INC

ID-014 IDENTITY IDENTITY GROUP        1179761  3/08/16     51.70  66120  4/07/16  690167                03672   /
                                      1179761  3/08/16     26.76  66120  4/07/16  690167      78.46    03672   /
                                               **********           78.46  ***IDENTITY*****ID-014****IDENTITY GROUP

*I-041 IKON     IKON/RICOH SERVICES   96511611  4/10/16    524.51  60370  4/07/16  194647                04003  4/16
                                      96511611  4/10/16     33.03  60370  4/07/16  194647     557.54    04003  4/16
                                               **********          557.54  ***IKON    ******I-041****IKON/RICOH SERVICES

*J-231 JQH ACC  JQH ACCOUNTING SERVICES  *ACCT16 03  3/30/16  3,225.00  60116  4/07/16  194943     3,225.00  03139  4/16
                                               **********        3,225.00  ***JQH ACC ******J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD   JQH ADMIN FEES ACCOUNT  JINS041601  4/14/16    73.73  66060  4/14/16  195773                00000  4/16
                                      JINS041601  4/14/16   248.50  62060  4/14/16  195773                00000  4/16
                                      JINS041601  4/14/16   198.97  60060  4/14/16  195773                00000  4/16
                                      JINS041601  4/14/16   291.21  26060  4/14/16  195773                00000  4/16
                                      JINS041601  4/14/16   821.43  16060  4/14/16  195773     1,633.84   00000  4/16
                                               **********        1,633.84  ***JQH AD  ******J-097****JQH ADMIN FEES ACCOUNT

JQ-004 JQH C    JQH C                 122A0416   4/28/16  1,933.27  16150  4/28/16  911979                00000   /
                                      122A0416   4/28/16    112.76  02005  4/28/16  911979                00000   /
                                      122A041601  4/28/16     8.82  60115  4/28/16  911979                00000   /
                                      122A041601  4/28/16    47.58  60061  4/28/16  911979                00000   /
                                      122A041601  4/28/16    332.05  26260  4/28/16  911979                00000   /
                                      122A041602  4/28/16    379.11  60860  4/28/16  911979                00000   /
                                      122A041602  4/28/16     35.80  60856  4/28/16  911979                00000   /
                                      122A041602  4/28/16     4.98- 60590  4/28/16  911979                00000   /
                                      122A041602  4/28/16     69.99  60580  4/28/16  911979                00000   /
                                      122A041602  4/28/16    888.59  60560  4/28/16  911979                00000   /
                                      122A041602  4/28/16    319.24  60520  4/28/16  911979                00000   /
                                      122A041602  4/28/16    473.99  60320  4/28/16  911979                00000   /
                                      122A041603  4/28/16      2.54  60880  4/28/16  911979                00000   /
                                      122A041603  4/28/16  1,271.21  60870  4/28/16  911979                00000   /
                                      122A041604  4/28/16     41.96  85962  4/28/16  911979                00000   /
                                      122A041604  4/28/16     50.00  64700  4/28/16  911979                00000   /
                                      122A041604  4/28/16     40.00  62860  4/28/16  911979                00000   /
```

```
                                                                                                            DATE
VEND#    ALPHA    NAME             INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

                                  122A041604  4/28/16     111.35 62850  4/28/16 911979      6,113.28 00000    /
                                         **********       6,113.28  ***JQH C    *****JQ-004****JQH C

*J-098 JQH CL   JQH CLAIMS ACCOUNT JINS041601  4/14/16     871.22 62060  4/14/16 195846               00000  4/16
                                   JINS041601  4/14/16   1,023.23 60060  4/14/16 195846               00000  4/16
                                   JINS041601  4/14/16     464.41 26060  4/14/16 195846               00000  4/16
                                   JINS041601  4/14/16   1,364.43 16060  4/14/16 195846      3,723.29 00000  4/16
                                         **********       3,723.29  ***JQH CL   ******J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG  JQH REGIONAL   ALLOC *RFM16 03  4/05/16     161.02 66900  4/07/16 194891        161.02 03139  4/16
                                         **********         161.02  ***JQH REG ******J-040****JQH REGIONAL   ALLOC

*J-025 JQHHM    JQHHM REG. ALLOCATIONS *ARM16 03 4/05/16  1,603.35 16900  4/07/16 194740      1,603.35 03139  4/16
                                         **********       1,603.35  ***JQHHM   ******J-025****JQHHM REG. ALLOCATIONS

*J-026 JQHHM    JQHHM NAT'L SALES + REV *DRM16 03 4/05/16    277.64 62900  4/07/16 194746        277.64 03139  4/16
                                   *FM16   02  4/05/16     151.74 66900  4/07/16 194751        151.74 03139  4/16
                                   *ARM16  03  4/05/16     162.23 62900  4/07/16 194776        162.23 03139  4/16
                                   *DSA16  01  4/05/16     167.12 62900  4/07/16 194781        167.12 04034  4/16
                                   *RMA16  03  4/05/16     106.29 62900  4/07/16 194790        106.29 03139  4/16
                                   *BRM16  03  4/05/16     443.90 62900  4/07/16 194811        443.90 03139  4/16
                                   *EC16   03  4/05/16     177.91 62900  4/07/16 194816        177.91 03139  4/16
                                   *RPM16  02  4/05/16     101.58 66900  4/07/16 194825        101.58 03139  4/16
                                         **********       1,588.41  ***JQHHM   ******J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL JQHHM LLC        MGMT031604  3/31/16   3,795.83 02013  4/14/16 691246      3,795.83 00000    /
                                         **********       3,795.83  ***JQHHM LL****JQ-003****JQHHM LLC

*J-022 JQHHN    JQHHM REG. ALLOCATIONS *BAA16 03 4/05/16     42.92 60900  4/07/16 194670         42.92 03139  4/16
                                   *RDS16  03  4/05/16     946.66 62900  4/07/16 194679        946.66 03139  4/16
                                   *RVP16  03  4/05/16   1,261.17 60900  4/07/16 194688      1,261.17 03139  4/16
                                         **********       2,250.75  ***JQHHN   ******J-022****JQHHM REG. ALLOCATIONS

*J-003 JUNCT    JUNCTION CITY COURTYARD D037991971 4/01/16    90.54 24510  4/07/16 194650               03831  4/16
                                   D037992677  4/01/16      55.08 24510  4/07/16 194650        145.62 03831  4/16
                                   D047992555  4/07/16      77.60 24510  4/14/16 195566               04123  4/16
                                   D047992555  4/07/16      18.30 16850  4/14/16 195566               04123  4/16
                                   D047992555  4/07/16      31.30 16400  4/14/16 195566               04123  4/16
                                   D047998143  4/07/16     108.80 24510  4/14/16 195566        236.00 04123  4/16
                                   D047996493  4/15/16       2.18 26660  4/21/16 196230               04441  4/16
                                   D047996493  4/15/16     163.76 24510  4/21/16 196230               04441  4/16
                                   D047997946  4/15/16     101.91 24510  4/21/16 196230               04441  4/16
                                   D047997946  4/15/16      19.18 16850  4/21/16 196230        287.03 04441  4/16
                                   D047995442  4/21/16        .75 44050  4/28/16 196762               04767  4/16
                                   D047995442  4/21/16      57.05 24510  4/28/16 196762         57.80 04767  4/16
                                         **********         726.45  ***JUNCT   ******J-003****JUNCTION CITY COURTYARD

*K-003 KANSAS   KANSAS DEPT OF REVENUE SLST0416  4/14/16     56.47 85960  4/15/16 195897               00000  4/16
                                   SLST0416    4/14/16   3,839.16 02060  4/15/16 195897               00000  4/16
                                   SLST0416    4/14/16  13,679.90 02059  4/15/16 195897     17,575.53 00000  4/16
                                         **********      17,575.53  ***KANSAS  ******K-003****KANSAS DEPT OF REVENUE

*K-100 KANSAS   KANSAS DEPT OF REVENUE STUS0416  4/14/16    154.17 02058  4/15/16 195898        154.17 00000  4/16
                                         **********         154.17  ***KANSAS  ******K-100****KANSAS DEPT OF REVENUE

*K-259 KANSAS   KANSAS DEPT OF REVENUE STRM0416  4/14/16   7,824.92 02059  4/15/16 195899      7,824.92 00000  4/16
                                         **********       7,824.92  ***KANSAS  ******K-259****KANSAS DEPT OF REVENUE

KA-128 KANSAS   KANSAS DEPT OF REVENUE STDCQ116D  4/14/16      .45 02059  4/15/16 911794          .45 00000    /
                                         **********            .45  ***KANSAS  *****KA-128****KANSAS DEPT OF REVENUE
```

```
                                                                                                             DATE
VEND#   ALPHA   NAME            INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

*K-160 KONE     KONE INC -ONLY AUTO PAYS  *7785A  02  4/01/16     960.10 66300  4/07/16 194979                    03139  4/16
                                          *7785A  02  4/01/16      92.87 66300  4/07/16 194979        1,052.97 03139  4/16
                                          **********
                                                               1,052.97 ***KONE    ******K-160****KONE INC -ONLY AUTO PAYS

KP-006 KPL      KANSAS GAS SRVC       41668736  4/08/16     530.06 64200  4/14/16 691211         530.06 04244    /
                                      **********
                                                             530.06 ***KPL    *****KP-006****KANSAS GAS SRVC

MA-473 MAHASKA  MAHASKA BOTTLING COMPANY  00258167  3/31/16     180.00 26380  4/28/16 692412                    04216   /
                                          00258167  3/31/16      17.56 26380  4/28/16 692412         197.56 04216   /
                                          **********
                                                             197.56 ***MAHASKA *****MA-473****MAHASKA BOTTLING COMPANY

*M-217 MARRIOTT MARRIOTT INT'L       0010873934  3/31/16   2,818.60 62650  4/14/16 195596                    04129  4/16
                                     0010873934  3/31/16   1,689.14- 62251  4/14/16 195596                    04129  4/16
                                     0010873934  3/31/16   2,526.28 62249  4/14/16 195596                    04129  4/16
                                     0010873934  3/31/16     721.50 60856  4/14/16 195596                    04129  4/16
                                     0010873934  3/31/16     177.70 60730  4/14/16 195596                    04129  4/16
                                     0010873934  3/31/16     397.62 16700  4/14/16 195596                    04129  4/16
                                     0010873934  3/31/16   1,418.65 16300  4/14/16 195596                    04129  4/16
                                     010873934A  3/31/16      17.17- 62860  4/14/16 195596        6,354.04 04129  4/16
                                     **********
                                                           6,354.04 ***MARRIOTT******M-217****MARRIOTT INT'L

*M-024 MARSH    MARSH USA INC        INSA031601  4/07/16   1,074.21 01311  4/07/16 195322        1,074.21 00000  4/16
                                     INSA031602  4/07/16     784.00 02120  4/07/16 195360                    00000  4/16
                                     INSA031602  4/07/16     639.00 01310  4/07/16 195360        1,423.00 00000  4/16
                                     **********
                                                           2,497.21 ***MARSH    ******M-024****MARSH USA INC

MO-231 MOBILE   MOBILE MINI INC.     130165493  3/25/16     152.03 60710  4/14/16 690972                    04216   /
                                     130165493  3/25/16      14.82 60710  4/14/16 690972         166.85 04216   /
                                     **********
                                                             166.85 ***MOBILE  *****MO-231****MOBILE MINI INC.

MU-100 MUZAK    MUZAK LLC             52302885  4/01/16      81.17 16805  4/14/16 690977                    04216   /
                                      52302885  4/01/16       4.80 16805  4/14/16 690977          85.97 04216   /
                                      **********
                                                              85.97 ***MUZAK   *****MU-100****MUZAK LLC

PE-158 PERFORMA PERFORMANCE INTERIORS  1000936658  3/01/16   1,724.92 66202  4/07/16 690667                    03672   /
                                       1000936658  3/01/16     168.18 66202  4/07/16 690667        1,893.10 03672   /
                                       **********
                                                             1,893.10 ***PERFORMA*****PE-158****PERFORMANCE INTERIORS

RI-092 RICO     RICOH USA INC        5041139987  3/20/16     124.38 60551  4/14/16 691032                    03940   /
                                     5041139987  3/20/16      12.13 60551  4/14/16 691032         136.51 03940   /
                                     **********
                                                             136.51 ***RICO    *****RI-092****RICOH USA INC

RO-102 ROTHWELL ROTHWELL LANDSCAPE, INC   2016421  3/16/16      48.94 66450  4/07/16 690372                    03672   /
                                          2016421  3/16/16       4.77 66450  4/07/16 690372                    03672   /
                                          2016422  3/16/16     162.34 66450  4/07/16 690372                    03672   /
                                          2016422  3/16/16      15.83 66450  4/07/16 690372         231.88 03672   /
                                         20160162  4/01/16   1,215.73 66450  4/14/16 691036        1,215.73 04216   /
                                         **********
                                                           1,447.61 ***ROTHWELL*****RO-102****ROTHWELL LANDSCAPE, INC

*R-207 ROYAL    ROYAL PAPER CORP       4592905  4/14/16      84.51 16850  4/28/16 196890                    04769  4/16
                                       4592905  4/14/16       7.95 16850  4/28/16 196890                    04769  4/16
                                       4592905  4/14/16     923.24 16400  4/28/16 196890                    04769  4/16
                                       4592905  4/14/16      86.78 16400  4/28/16 196890        1,102.48 04769  4/16
                                       **********
                                                           1,102.48 ***ROYAL    ******R-207****ROYAL PAPER CORP

SC-219 SCHURLE  SCHURLE'S WATER CONDITION    28472  4/01/16      12.00 16400  4/14/16 691054                    04216   /
                                             28472  4/01/16       1.17 16400  4/14/16 691054          13.17 04216   /
                                             **********
                                                              13.17 ***SCHURLE *****SC-219****SCHURLE'S WATER CONDITION

SC-249 SCHURLE  SCHURLE SIGNS, INC       52320  3/30/16     598.41 66550  4/14/16 691055                    04216   /
```

```
                                                                                                              DATE
VEND#    ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                   52320  3/30/16      58.34 66550  4/14/16 691055                   04216   /
                                   52356  3/30/16     840.76 66550  4/14/16 691055                   04216   /
                                   52356  3/30/16      81.97 66550  4/14/16 691055        1,579.48   04216   /
                                          **********            1,579.48  ***SCHURLE *****SC-249****SCHURLE SIGNS, INC

*S-423 SEMIN   CONTINUUM RETAIL ENERGY 5016035201 4/15/16  886.47 64200  4/28/16 196903                   04645   4/16
                                   5016035201 4/15/16   49.27 64200  4/28/16 196903         935.74   04645   4/16
                                          **********             935.74  ***SEMIN   ******S-423****CONTINUUM RETAIL ENERGY

SH-437 SHOES   SHOES FOR CREWS LLC      6929824  3/31/16   98.96 16800  4/28/16 692844                   04216   /
                                   6929824  3/31/16    9.96 16800  4/28/16 692844         108.92   04216   /
                                          **********             108.92  ***SHOES   *****SH-437****SHOES FOR CREWS LLC

*S-466 SIMP    SIMPLEXGRINNELL        82220030 2/16/16   917.39 66110  4/07/16 195115                   03672   4/16
                                   82220030 2/16/16   89.44 66110  4/07/16 195115       1,006.83   03672   4/16
                                   78526514 3/28/16  427.80 66110  4/14/16 195646         427.80   04216   4/16
                                          **********           1,434.63  ***SIMP   ******S-466****SIMPLEXGRINNELL

SN-016 SNACK   SNACK EXPRESS            26480  3/18/16    126.00 24510  4/07/16 690431                   03672   /
                                     26506  3/29/16    333.78 24510  4/07/16 690431         459.78   03940   /
                                     26523  4/05/16    151.96 24510  4/14/16 691072         151.96   04216   /
                                     26550  4/12/16    111.50 24510  4/21/16 691749         111.50   04469   /
                                     26569  4/19/16    355.08 24510  4/28/16 692600         355.08   04786   /
                                          **********           1,078.32  ***SNACK   *****SN-016****SNACK EXPRESS

*L-182 SONIFI  SONIFI(LODGENET)SOLUTIONS 3183837 3/24/16  150.00 45025  4/14/16 195584                   04129   4/16
                                   3183837  3/24/16   14.63 45025  4/14/16 195584         164.63   04129   4/16
                                   2679868  4/06/16  161.82 45025  4/21/16 196261                   04449   4/16
                                   2679868  4/06/16    8.97 45025  4/21/16 196261         170.79   04449   4/16
                                          **********            335.42  ***SONIFI  ******L-182****SONIFI(LODGENET)SOLUTIONS

SP-264 SPRINT  SPRINT                 4162248284 4/09/16    7.72 35901  4/14/16 691086                   04177   /
                                   4162248284 4/09/16  141.31 35031  4/14/16 691086         149.03   04177   /
                                          **********            149.03  ***SPRINT  *****SP-264****SPRINT

ST-448 STAPLES STAPLES BUSINESS ADVANTAG 3297310600 3/26/16 292.00 60551 4/14/16 691224                   04216   /
                                   3297310600 3/26/16  28.47 60551  4/14/16 691224         320.47   04216   /
                                   3299073256 4/09/16 100.52 60550  4/21/16 691973                   04469   /
                                   3299073256 4/09/16   9.80 60550  4/21/16 691973         110.32   04469   /
                                          **********            430.79  ***STAPLES *****ST-448****STAPLES BUSINESS ADVANTAG

ST-387 STARBUCK STARBUCKS COFFEE CO    0166004652 3/16/16  328.70 24510  4/14/16 691249         328.70   03672   /
                                   0166082457 3/30/16  454.85 24510  4/28/16 692846                   04469   /
                                   0166082458 3/30/16   39.05 26860  4/28/16 692846                   04469   /
                                   0166082458 3/30/16     .71 26860  4/28/16 692846                   04469   /
                                   0166082458 3/30/16  210.11 26660  4/28/16 692846                   04469   /
                                   0166082458 3/30/16    3.80 26660  4/28/16 692846                   04469   /
                                   0166082458 3/30/16    8.68 26230  4/28/16 692846                   04469   /
                                   0166082458 3/30/16     .16 26230  4/28/16 692846                   04469   /
                                   0166082458 3/30/16  .01- 26230  4/28/16 692846         717.35   04469   /
                                          **********           1,046.05  ***STARBUCK*****ST-387****STARBUCKS COFFEE CO

*S-697 SYSCO   SYSCO                   603280532 3/28/16  773.38 24510  4/07/16 195140                   03939   4/16
                                   603310641 3/31/16   37.80 24510  4/07/16 195140                   03939   4/16
                                   603310642 3/31/16  157.55 24510  4/07/16 195140                   03939   4/16
                                   603310643 3/31/16 1,339.61 24510 4/07/16 195140       2,308.34   03939   4/16
                                   2890680PU 3/30/16  100.24- 24510 4/14/16 195661                   04129   4/16
                                   604040583 4/04/16  342.71 24510  4/14/16 195661                   04129   4/16
                                   604040584 4/04/16  715.31 24510  4/14/16 195661         957.78   04129   4/16
                                   604070639 4/07/16  202.95 24510  4/21/16 196341                   04449   4/16
                                   604070640 4/07/16  714.67 24510  4/21/16 196341                   04449   4/16
                                   604110469 4/11/16  484.92 24510  4/21/16 196341                   04449   4/16
                                   604110470 4/11/16  547.14 24510  4/21/16 196341                   04449   4/16
```

```
                                                                                                                          DATE
VEND#    ALPHA     NAME              INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                    604140611  4/14/16      230.50  26660  4/21/16  196341                      04449  4/16
                                    604140611  4/14/16       22.46  26660  4/21/16  196341                      04449  4/16
                                    604140612  4/14/16       34.67  24510  4/21/16  196341                      04449  4/16
                                    604140613  4/14/16      364.78  24510  4/21/16  196341                      04449  4/16
                                    604140614  4/14/16      672.61  24510  4/21/16  196341      3,274.70       04449  4/16
                                    604130072  4/13/16       39.92- 24510  4/28/16  196939                      04769  4/16
                                    604180468  4/18/16      327.34  24510  4/28/16  196939                      04769  4/16
                                    604180469  4/18/16      606.61  24510  4/28/16  196939        894.03       04769  4/16
                                    **********            7,434.85  ***SYSCO   ******S-697****SYSCO

TA-208 TALX      TALX CORP.          2071608  4/08/16       18.90  60320  4/21/16  692001         18.90       04469   /
                                    **********               18.90  ***TALX    *****TA-208****TALX CORP.

TY-006 TYCO      TYCO INTEGRATED SECURITY  26305253  4/09/16   63.07  60620  4/21/16  691800      63.07       04469   /
                                    **********               63.07  ***TYCO    *****TY-006****TYCO INTEGRATED SECURITY

US-180 US FOOD   US FOODSERVICE-TOPEKA DIV  3266194  3/28/16  143.41  26660  4/21/16  691818     143.41       04216   /
                                    **********              143.41  ***US FOOD ****US-180****US FOODSERVICE-TOPEKA DIV

US-129 USA TODA  USA TODAY           0013091871  3/27/16     229.00  16105  4/14/16  691250                   04216   /
                                    0013091871  3/27/16      20.92  16105  4/14/16  691250        249.92      04216   /
                                    **********              249.92  ***USA TODA*****US-129****USA TODAY

WA-010 WASSERST  THE WASSERSTROM CO   9408816418  4/01/16     614.50  26660  4/28/16  692673                   04469   /
                                    9408816418  4/01/16     184.35  26660  4/28/16  692673                   04469   /
                                    9408816418  4/01/16      77.89  26660  4/28/16  692673        876.74      04469   /
                                    **********              876.74  ***WASSERST*****WA-010****THE WASSERSTROM CO

*W-376 WASTE     WASTE MANAGEMENT     9221220592  4/01/16     543.36  66325  4/14/16  195731        543.36      04198  4/16
                                    **********              543.36  ***WASTE    ******W-376****WASTE MANAGEMENT

*W-253 WEST      WESTAR ENERGY        41612048  4/11/16    6,491.87  64100  4/21/16  196409                   04593  4/16
                                    41612048  4/11/16      411.42  64100  4/21/16  196409      6,903.29       04593  4/16
                                    41615145  4/11/16    6,471.54  64100  4/21/16  196410                   04593  4/16
                                    41615145  4/11/16      630.97  64100  4/21/16  196410      7,102.51       04593  4/16
                                    **********           14,005.80  ***WEST     ******W-253****WESTAR ENERGY

WO-103 WORLD CI  WORLD CINEMA INC    **S5051 04  5/01/16   1,935.19  16425  4/21/16  692003                   03139   /
                                    **S5051 04  5/01/16     181.91  16425  4/21/16  692003      2,117.10       03139   /
                                    **********            2,117.10  ***WORLD CI*****WO-103****WORLD CINEMA INC


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80799         213,098.07
```

```
                                                                                                              DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH #  CLRD

*A-049 ADAMS    SHAUNDA ADAMS       51716   5/17/16        41.53 62830 5/26/16 199400        41.53 05048  5/16
                                         **********        41.53  ***ADAMS   ******A-049****SHAUNDA ADAMS

*A-230 AMERICA  AMERICAN HOTEL REGISTER  7780765  4/15/16   220.81 16850 5/05/16 197084              04347  5/16
                                         7780765  4/15/16    21.53 16850 5/05/16 197084              04347  5/16
                                         7780765  4/15/16   668.87 16500 5/05/16 197084              04347  5/16
                                         7780765  4/15/16    65.21 16500 5/05/16 197084              04347  5/16
                                         7780765  4/15/16   282.51 16400 5/05/16 197084              04347  5/16
                                         7780765  4/15/16    27.54 16400 5/05/16 197084              04347  5/16
                                         7780765  4/15/16      .01 16400 5/05/16 197084              04347  5/16
                                         7784667  4/18/16    79.55 16400 5/05/16 197084              04347  5/16
                                         7784667  4/18/16     7.75 16400 5/05/16 197084   1,373.78 04347  5/16
                                         **********      1,373.78  ***AMERICA ******A-230****AMERICAN HOTEL REGISTER

AN-076 ANYTIME  ANYTIME LABOR-KANSAS LLC 1675912  5/06/16     8.71 60320 5/19/16 694494              05518    /
                                         1675912  5/06/16   290.16 26015 5/19/16 694494     298.87 05518    /
                                         **********        298.87  ***ANYTIME *****AN-076****ANYTIME LABOR-KANSAS LLC

*B-018 BANK     BANK OF AMERICA     MAY16LOAN  5/25/16 39,062.07 86700 5/27/16 199795              05192  5/16
                                    MAY16LOAN  5/25/16 12,800.58 02820 5/27/16 199795              05192  5/16
                                    MAY16LOAN  5/25/16 24,486.69 01095 5/27/16 199795  76,349.34 05192  5/16
                                         **********   76,349.34  ***BANK     ******B-018****BANK OF AMERICA

BE-213 BEST     BEST WESTERN JC INN    67287  4/06/16   104.99 16702 5/12/16 693929              05244    /
                                       67287  4/06/16     5.24 16702 5/12/16 693929     110.23 05244    /
                                         **********        110.23  ***BEST    *****BE-213****BEST WESTERN JC INN

BU-397 BURNS    BURNS BOYS COMPANY INC 151055B 12/07/15 2,023.64 66120 5/12/16 694370              05244    /
                                       151055B 12/07/15   197.30 66120 5/12/16 694370   2,220.94 05244    /
                                         **********      2,220.94  ***BURNS   *****BU-397****BURNS BOYS COMPANY INC

*C-542 CAIN     LAURA CAIN          53116   5/31/16    15.00 62830 5/31/16 199803              05261  5/16
                                    53116   5/31/16    79.83 62830 5/31/16 199803              05261  5/16
                                    53116   5/31/16    67.57 62501 5/31/16 199803              05261  5/16
                                    53116   5/31/16    27.13 26660 5/31/16 199803     189.53 05261  5/16
                                         **********        189.53  ***CAIN    ******C-542****LAURA CAIN

CE-098 CENTURY  CENTURYLINK      1375476485  5/15/16   640.00 35030 5/19/16 694586     640.00 05646    /
                                         **********        640.00  ***CENTURY *****CE-098****CENTURYLINK

CE-064 CENTURYL CENTURYLINK      5163033466  5/21/16 1,529.67 35030 5/27/16 912179   1,529.67 05192    /
                                         **********      1,529.67  ***CENTURYL*****CE-064****CENTURYLINK

*C-411 CINTAS   CINTAS CORP      2362896  4/16/16    34.40 66075 5/05/16 197197              04347  5/16
                                 2362896  4/16/16    12.85 66075 5/05/16 197197              04347  5/16
                                 2362896  4/16/16     4.60 66075 5/05/16 197197              04347  5/16
                                 2369389  4/19/16    39.80 26820 5/05/16 197197              04347  5/16
                                 2369389  4/19/16     3.88 26820 5/05/16 197197              04347  5/16
                                 2369389  4/19/16    68.25 16800 5/05/16 197197              04347  5/16
                                 2369389  4/19/16     6.65 16800 5/05/16 197197     170.43 04347  5/16
                                         **********        170.43  ***CINTAS  ******C-411****CINTAS CORP

CI-352 CINTAS   CINTAS CORP.    451240464  4/26/16   188.47 60370 5/05/16 692979              04352    /
                                451240464  4/26/16    18.38 60370 5/05/16 692979     206.85 04352    /
                                451245073  5/10/16   188.47 60370 5/19/16 694604              05518    /
                                451245073  5/10/16    18.38 60370 5/19/16 694604     206.85 05518    /
                                         **********        413.70  ***CINTAS  *****CI-352****CINTAS CORP.

*C-385 CITY O   CITY OF JUNCTION WATER DE 51646000  5/13/16   689.57 64500 5/26/16 199463              05825  5/16
                                          51646000  5/13/16    66.40 64500 5/26/16 199463     755.97 05825  5/16
                                          51647000  5/13/16 2,038.71 64500 5/26/16 199464              05825  5/16
```

```
                                                                                                              DATE
VEND#    ALPHA    NAME               INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

                                     51647000  5/13/16       61.70  64500  5/26/16  199464     2,100.41  05825  5/16
                                     51648000  5/13/16      438.97  64500  5/26/16  199465               05825  5/16
                                     51648000  5/13/16       42.17  64500  5/26/16  199465        481.14  05825  5/16
                                     51649000  5/13/16      546.76  64500  5/26/16  199466               05825  5/16
                                     51649000  5/13/16       39.68  64500  5/26/16  199466        586.44  05825  5/16
                                              **********
                                                         3,923.96  ***CITY O  *****C-385****CITY OF JUNCTION WATER DE

CO-492 CONVOY   CONVOY OF HOPE       INSA041603  5/04/16     66.00  02042  5/05/16  911997         66.00  00000     /
                                              **********
                                                            66.00  ***CONVOY  *****CO-492****CONVOY OF HOPE

CO-374 COURTYA  COURTYARD BY MARRIOTT  0010879774  5/10/16  12,199.99  02006  5/26/16  696118            05082     /
                                     0010879774  5/10/16     112.21- 02006  5/26/16  696118              05082     /
                                     0010880998  4/30/16      17.04- 02008  5/26/16  696118              05082     /
                                     0010880998  4/30/16   1,996.40  02008  5/26/16  696118              05082     /
                                     0010880998  4/30/16      37.87- 02007  5/26/16  696118              05082     /
                                     0010880998  4/30/16   4,436.37  02007  5/26/16  696118    18,465.64  05082     /
                                              **********
                                                        18,465.64  ***COURTYA  *****CO-374****COURTYARD BY MARRIOTT

DO-046 DOCU     DFI-TOTAL BUSINESS SOLU.  16040813  4/18/16   96.00  60552  5/05/16  693053              04352     /
                                     16040813  4/18/16       19.01  60552  5/05/16  693053              04352     /
                                     16040813  4/18/16        7.10  60552  5/05/16  693053        122.11  04352     /
                                              **********
                                                           122.11  ***DOCU    *****DO-046****DFI-TOTAL BUSINESS SOLU.

EA-037 EAGLE    EAGLE COMMUNICATION, INC  1160418653  4/30/16  276.00  62600  5/26/16  695545     276.00  05244     /
                                              **********
                                                           276.00  ***EAGLE   *****EA-037****EAGLE COMMUNICATION, INC

*E-091 ECOL     ECOLAB INC            1607945  4/20/16       31.64  66600  5/05/16  197265              04347  5/16
                                     1607945  4/20/16        3.08  66600  5/05/16  197265         34.72  04347  5/16
                                              **********
                                                            34.72  ***ECOL    *****E-091****ECOLAB INC

EC-007 ECOL     ECOLAB FOOD SAFETY    94263291  4/19/16       7.89  26860  5/12/16  694016              04352     /
                                     94263291  4/19/16        5.19  26860  5/12/16  694016              04352     /
                                     94263291  4/19/16        1.02  26860  5/12/16  694016              04352     /
                                     94263291  4/19/16        9.50  26660  5/12/16  694016              04352     /
                                     94263291  4/19/16        6.26  26660  5/12/16  694016              04352     /
                                     94263291  4/19/16        1.22  26660  5/12/16  694016         31.08  04352     /
                                              **********
                                                            31.08  ***ECOL    *****EC-007****ECOLAB FOOD SAFETY

*E-087 ECS      ECS INC / RIPPLEPOINT  *CONSUL 11  5/04/16   38.68  35895  5/12/16  197889         38.68  04111  5/16
                                              **********
                                                            38.68  ***ECS     *****E-087****ECS INC / RIPPLEPOINT

*D-210 EDWARD   EDWARD DON            19208366  4/25/16       77.66  26660  5/05/16  197240              04347  5/16
                                     19208366  4/25/16       13.18  26660  5/05/16  197240              04347  5/16
                                     19208366  4/25/16        8.86  26660  5/05/16  197240         99.70  04347  5/16
                                              **********
                                                            99.70  ***EDWARD  *****D-210****EDWARD DON

EX-083 EXPRESS  EXPRESS SERVICES INC  171917875  4/20/16     227.48  26028  5/05/16  693853        227.48  04352     /
                                     172361784  4/27/16      455.34  26028  5/12/16  694034        455.34  05244     /
                                     172555724  5/04/16    1,763.13  26028  5/19/16  695350      1,763.13  05518     /
                                              **********
                                                         2,445.95  ***EXPRESS *****EX-083****EXPRESS SERVICES INC

FE-076 FEDEX    FEDEX                539215920  4/21/16       18.67  60590  5/05/16  693854         18.67  04352     /
                                     539972762  4/28/16       16.56  60590  5/12/16  694460         16.56  05244     /
                                     540714944  5/05/16       49.95  60590  5/19/16  695351         49.95  05518     /
                                              **********
                                                            85.18  ***FEDEX   *****FE-076****FEDEX

FO-009 FOUR     FOUR WINDS INTERACTIVE  SIN095024  5/01/16   200.00  60856  5/12/16  694052              05244     /
                                     SIN095024  5/01/16       17.55  60856  5/12/16  694052        217.55  05244     /
                                              **********
                                                           217.55  ***FOUR    *****FO-009****FOUR WINDS INTERACTIVE
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GC-003 | GCI | GCI TEAM TRAVEL | 6219 | 5/04/16 | 434.60 | 16300 | 5/12/16 | 694065 | | 05244 | / |
| | | | 16219 | 5/04/16 | 205.00 | 62625 | 5/12/16 | 694065 | 639.60 | 05244 | / |
| | | | ********** | | 639.60 | ***GCI | *****GC-003****GCI TEAM TRAVEL | | | | |
| *H-297 | HD SUPP | HD SUPPLY FACILITIES | 9145185815 | 4/20/16 | 260.00 | 26860 | 5/12/16 | 197988 | | 05242 | 5/16 |
| | | | 9145185815 | 4/20/16 | 23.93 | 26860 | 5/12/16 | 197988 | | 05242 | 5/16 |
| | | | 9145185815 | 4/20/16 | 27.68 | 26860 | 5/12/16 | 197988 | 311.61 | 05242 | 5/16 |
| | | | 9145427829 | 4/29/16 | 109.50 | 66130 | 5/19/16 | 198932 | | 05496 | 5/16 |
| | | | 9145427829 | 4/29/16 | 10.68 | 66130 | 5/19/16 | 198932 | 120.18 | 05496 | 5/16 |
| | | | ********** | | 431.79 | ***HD SUPP | ******H-297****HD SUPPLY FACILITIES | | | | |
| *I-041 | IKON | IKON/RICOH SERVICES | 96705124 | 5/10/16 | 508.00 | 60370 | 5/06/16 | 197713 | | 05068 | 5/16 |
| | | | 96705124 | 5/10/16 | 49.54 | 60370 | 5/06/16 | 197713 | 557.54 | 05068 | 5/16 |
| | | | ********** | | 557.54 | ***IKON | ******I-041****IKON/RICOH SERVICES | | | | |
| *J-231 | JQH ACC | JQH ACCOUNTING SERVICES | *ACCT16 04 | 4/30/16 | 3,225.00 | 60116 | 5/12/16 | 198284 | 3,225.00 | 04111 | 5/16 |
| | | | ********** | | 3,225.00 | ***JQH ACC | *****J-231****JQH ACCOUNTING SERVICES | | | | |
| *J-097 | JQH AD | JQH ADMIN FEES ACCOUNT | JINS0516 | 5/24/16 | 264.68 | 66060 | 5/24/16 | 199293 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 248.50 | 62060 | 5/24/16 | 199293 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 198.97 | 60060 | 5/24/16 | 199293 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 291.21 | 26060 | 5/24/16 | 199293 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 821.43 | 16060 | 5/24/16 | 199293 | 1,824.79 | 00000 | 5/16 |
| | | | ********** | | 1,824.79 | ***JQH AD | *****J-097****JQH ADMIN FEES ACCOUNT | | | | |
| JQ-004 | JQH C | JQH C | 122A0516 | 5/26/16 | 479.00 | 35026 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A0516 | 5/26/16 | 112.76 | 02005 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051601 | 5/26/16 | 10.29 | 60520 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051601 | 5/26/16 | 5.78 | 60320 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051601 | 5/26/16 | 9.12 | 60115 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051601 | 5/26/16 | 379.95 | 60070 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051601 | 5/26/16 | 47.58 | 60061 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051601 | 5/26/16 | 283.00 | 47082 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051602 | 5/26/16 | 937.97 | 60880 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051602 | 5/26/16 | 121.21 | 60870 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051602 | 5/26/16 | 1,115.75 | 60860 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051602 | 5/26/16 | 33.93 | 60856 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051602 | 5/26/16 | 469.68 | 60730 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051602 | 5/26/16 | 27.99 | 60720 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051602 | 5/26/16 | 70.47 | 60590 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051603 | 5/26/16 | 363.54 | 85215 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051603 | 5/26/16 | 50.00 | 64700 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051603 | 5/26/16 | 40.00 | 62860 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051603 | 5/26/16 | 291.05 | 62380 | 5/26/16 | 912177 | 4,849.07 | 00000 | / |
| | | | ********** | | 4,849.07 | ***JQH C | *****JQ-004****JQH C | | | | |
| *J-098 | JQH CL | JQH CLAIMS ACCOUNT | JINS0516 | 5/24/16 | 495.61 | 66060 | 5/24/16 | 199362 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 871.22 | 62060 | 5/24/16 | 199362 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 1,023.23 | 60060 | 5/24/16 | 199362 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 464.41 | 26060 | 5/24/16 | 199362 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 1,364.43 | 16060 | 5/24/16 | 199362 | 4,218.90 | 00000 | 5/16 |
| | | | ********** | | 4,218.90 | ***JQH CL | ******J-098****JQH CLAIMS ACCOUNT | | | | |
| *J-040 | JQH REG | JQH REGIONAL    ALLOC | *RFM16 04 | 5/05/16 | 161.02 | 66900 | 5/12/16 | 198233 | 161.02 | 04111 | 5/16 |
| | | | ********** | | 161.02 | ***JQH REG | ******J-040****JQH REGIONAL    ALLOC | | | | |
| *J-025 | JQHHM | JQHHM REG.  ALLOCATIONS | *ARM16 04 | 5/05/16 | 1,603.35 | 16900 | 5/12/16 | 198082 | 1,603.35 | 04111 | 5/16 |
| | | | ********** | | 1,603.35 | ***JQHHM | ******J-025****JQHHM REG.  ALLOCATIONS | | | | |
| *J-026 | JQHHM | JQHHM NAT'L SALES + REV | *DRM16 04 | 5/05/16 | 277.64 | 62900 | 5/12/16 | 198088 | 277.64 | 04111 | 5/16 |
| | | | *FM16  03 | 5/05/16 | 151.74 | 66900 | 5/12/16 | 198093 | 151.74 | 04111 | 5/16 |
| | | | *ARM16 04 | 5/05/16 | 162.23 | 62900 | 5/12/16 | 198118 | 162.23 | 04111 | 5/16 |
| | | | *DSA16 02 | 5/05/16 | 167.12 | 62900 | 5/12/16 | 198123 | 167.12 | 04111 | 5/16 |

```
                                                                                                                    DATE
VEND#    ALPHA    NAME             INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE    CHK #      CHK. AMT. BATCH # CLRD

                                  *RMA16  04  5/05/16       106.29  62900  5/12/16  198132      106.29  04111  5/16
                                  *BRM16  04  5/05/16       443.90  62900  5/12/16  198153      443.90  04111  5/16
                                  *EC16   04  5/05/16       177.91  62900  5/12/16  198158      177.91  04111  5/16
                                  *RPM16  03  5/05/16       101.58  66900  5/12/16  198167      101.58  04111  5/16
                                        **********        1,588.41  ***JQHHM   ******J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL JQHHM LLC         MGMT041604  4/30/16     5,362.11  02013  5/12/16  694461    5,362.11  00000   /
                                        **********        5,362.11  ***JQHHM LL*****JQ-003****JQHHM LLC

*J-022 JQHHN    JQHHM REG.  ALLOCATIONS  *BAA16  04  5/05/16    42.92  60900  5/12/16  198012       42.92  04111  5/16
                                  *RDS16  04  5/05/16       946.66  62900  5/12/16  198021      946.66  04111  5/16
                                  *RVP16  04  5/05/16     1,261.17  60900  5/12/16  198030    1,261.17  04111  5/16
                                        **********        2,250.75  ***JQHHN   ******J-022****JQHHM REG.  ALLOCATIONS

*J-003 JUNCT    JUNCTION CITY COURTYARD  D047991388  5/02/16     6.52  26660  5/05/16  197383              04433  5/16
                                  D047991388  5/02/16      168.04  24510  5/05/16  197383              04433  5/16
                                  D047991684  4/29/16        7.68  66450  5/05/16  197383              04322  5/16
                                  D047991684  4/29/16      118.96  24510  5/05/16  197383              04322  5/16
                                  D047999323  4/29/16      130.00  60470  5/05/16  197383              04322  5/16
                                  D047999323  4/29/16      211.50  24510  5/05/16  197383     642.70  04322  5/16
                                  D057993130  5/06/16      118.92  24510  5/12/16  197992              05241  5/16
                                  D057993130  5/06/16        8.21  16850  5/12/16  197992              05241  5/16
                                  D057995002  5/06/16      150.00  66600  5/12/16  197992              05241  5/16
                                  D057995002  5/06/16      250.00  62505  5/12/16  197992     527.13  05241  5/16
                                  D057997195  5/13/16       38.18  24510  5/19/16  198938              05488  5/16
                                  D057997195  5/13/16       39.41  16850  5/19/16  198938              05488  5/16
                                  D057997195  5/13/16        9.05  16400  5/19/16  198938              05488  5/16
                                  D057998933  5/13/16      125.99  24510  5/19/16  198938              05488  5/16
                                  D057998933  5/13/16      217.73  14030  5/19/16  198938     430.36  05488  5/16
                                        **********        1,600.19  ***JUNCT   ******J-003****JUNCTION CITY COURTYARD

*K-003 KANSAS   KANSAS DEPT OF REVENUE   SLST0516  5/10/16      7.80  85960  5/10/16  197745              00000  5/16
                                  SLST0516  5/10/16     2,177.08  02060  5/10/16  197745              00000  5/16
                                  SLST0516  5/10/16    21,168.23  02059  5/10/16  197745   23,353.11  00000  5/16
                                        **********       23,353.11  ***KANSAS  ******K-003****KANSAS DEPT OF REVENUE

*K-100 KANSAS   KANSAS DEPT OF REVENUE   STUS0516  5/10/16    284.42  02058  5/10/16  197747      284.42  00000  5/16
                                        **********          284.42  ***KANSAS  ******K-100****KANSAS DEPT OF REVENUE

*K-259 KANSAS   KANSAS DEPT OF REVENUE   STRM0516  5/10/16 12,988.71  02059  5/10/16  197748   12,988.71  00000  5/16
                                        **********       12,988.71  ***KANSAS  ******K-259****KANSAS DEPT OF REVENUE

KA-219 KANSAS   KANSAS LOGOS,INC         28842016  4/01/16  1,600.00  62400  5/12/16  694138    1,600.00  05244   /
                                        **********        1,600.00  ***KANSAS  *****KA-219****KANSAS LOGOS,INC

KP-006 KPL      KANSAS GAS SRVC          51668736  5/09/16    498.51  64200  5/18/16  912142      498.51  05631   /
                                        **********          498.51  ***KPL     *****KP-006****KANSAS GAS SRVC

LO-150 LOOMIS   LOOMIS BROS EQUIPMENT CO 101785300  2/25/16    986.07  01870  5/05/16  693306              04584   /
                                  101785300  2/25/16       24.85  01870  5/05/16  693306              04584   /
                                  101785300  2/25/16       98.57  01870  5/05/16  693306    1,109.49  04584   /
                                  101887300  4/18/16       85.06  66275  5/12/16  694394              04786   /
                                  101887300  4/18/16       66.18  66275  5/12/16  694394              04786   /
                                  101887300  4/18/16       14.74  66275  5/12/16  694394              04786   /
                                  300388000  3/23/16    1,733.50  01870  5/12/16  694394              05177   /
                                  300388000  3/23/16      169.02  01870  5/12/16  694394    2,068.50  05177   /
                                        **********        3,177.99  ***LOOMIS  *****LO-150****LOOMIS BROS EQUIPMENT CO

MA-473 MAHASKA  MAHASKA BOTTLING COMPANY 00261551  4/30/16    180.00  26380  5/26/16  695747              05244   /
                                  00261551  4/30/16       17.56  26380  5/26/16  695747      197.56  05244   /
                                        **********          197.56  ***MAHASKA *****MA-473****MAHASKA BOTTLING COMPANY
```

```
                                                                                                                        DATE
VEND#   ALPHA   NAME             INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

MA-646 MAINTEN  MAINTENANCE SUPPLY       988  4/24/16       19.80  66130  5/19/16  694891         19.80 04352    /
                                  **********                19.80  ***MAINTEN *****MA-646****MAINTENANCE SUPPLY


*M-217 MARRIOTT MARRIOTT INT'L    0010880998  4/30/16    2,595.82  62650  5/12/16  198397               05242  5/16
                                  0010880998  4/30/16    3,173.22- 62251  5/12/16  198397               05242  5/16
                                  0010880998  4/30/16    2,358.95  62249  5/12/16  198397               05242  5/16
                                  0010880998  4/30/16      509.17  60856  5/12/16  198397               05242  5/16
                                  0010880998  4/30/16      399.59  16700  5/12/16  198397               05242  5/16
                                  0010880998  4/30/16    2,688.17  16300  5/12/16  198397     5,378.48  05242  5/16
                                  **********             5,378.48  ***MARRIOTT******M-217****MARRIOTT INT'L


*M-024 MARSH    MARSH USA INC     INSA041601  5/05/16    1,074.21  01311  5/12/16  198349     1,074.21  00000  5/16
                                  INSA041602  5/05/16      784.00  02120  5/12/16  198387               00000  5/16
                                  INSA041602  5/05/16      639.00  01310  5/12/16  198387     1,423.00  00000  5/16
                                  **********             2,497.21  ***MARSH  ******M-024****MARSH USA INC


MO-231 MOBILE   MOBILE MINI INC.  9000205921  4/26/16      152.03  60710  5/12/16  694180               05244  /
                                  9000205921  4/26/16       14.82  60710  5/12/16  694180       166.85  05244  /
                                  **********               166.85  ***MOBILE  *****MO-231****MOBILE MINI INC.


MU-100 MUZAK    MUZAK LLC           52374664  5/01/16       81.17  16805  5/12/16  694184               05244  /
                                    52374664  5/01/16        4.80  16805  5/12/16  694184        85.97  05244  /
                                     3667756  4/29/16      125.00  16805  5/19/16  694924               05518  /
                                     3667756  4/29/16       12.62  16805  5/19/16  694924               05518  /
                                     3667756  4/29/16       13.40  16805  5/19/16  694924       151.02  05518  /
                                  **********               236.99  ***MUZAK  *****MU-100****MUZAK LLC


RI-092 RICO     RICOH USA INC     1062316105  4/22/16      385.23  60550  5/19/16  695024               04352  /
                                  1062316105  4/22/16       37.56  60550  5/19/16  695024               04352  /
                                  5041680800  4/22/16      132.58  60551  5/19/16  695024               05244  /
                                  5041680800  4/22/16       12.92  60551  5/19/16  695024       568.29  05244  /
                                  **********               568.29  ***RICO   *****RI-092****RICOH USA INC


RO-102 ROTHWELL ROTHWELL LANDSCAPE, INC  20160432  5/01/16  1,215.73  66450  5/12/16  694261     1,215.73  05244  /
                                  **********             1,215.73  ***ROTHWELL*****RO-102****ROTHWELL LANDSCAPE, INC


RO-160 ROYAL C  ROYAL CUP INC     2706013960  4/14/16      401.40  16400  5/12/16  694465       401.40  04469  /
                                  **********               401.40  ***ROYAL C *****RO-160****ROYAL CUP INC


SA-288 SAFLOK   SAFLOK            INV418453  4/29/16       246.00  66120  5/12/16  694265               05244  /
                                  INV418453  4/29/16        19.80  66120  5/12/16  694265               05244  /
                                  INV418453  4/29/16        25.92  66120  5/12/16  694265       291.72  05244  /
                                  INV418587  5/03/16       237.80  66120  5/19/16  695040               05518  /
                                  INV418587  5/03/16        15.74  66120  5/19/16  695040               05518  /
                                  INV418587  5/03/16        24.72  66120  5/19/16  695040       278.26  05518  /
                                  **********               569.98  ***SAFLOK  *****SA-288****SAFLOK


SC-219 SCHURLE  SCHURLE'S WATER CONDITION  28654  4/27/16   18.00  16400  5/05/16  693517               04352  /
                                       28654  4/27/16        1.76  16400  5/05/16  693517        19.76  04352  /
                                  **********                19.76  ***SCHURLE *****SC-219****SCHURLE'S WATER CONDITION


*S-423 SEMIN    CENTERPOINT ENERGY  5016044591  5/16/16    440.33  64200  5/19/16  199068               05630  5/16
                                    5016044591  5/16/16     24.47  64200  5/19/16  199068       464.80  05630  5/16
                                  **********               464.80  ***SEMIN   ******S-423****CENTERPOINT ENERGY


*S-466 SIMP     SIMPLEXGRINNELL     78597708  4/27/16      427.80  66110  5/12/16  198454       427.80  05244  5/16
                                    82481979  5/04/16      776.00  66110  5/19/16  199074               05518  5/16
                                    82481979  5/04/16       75.67  66110  5/19/16  199074       851.67  05518  5/16
                                  **********             1,279.47  ***SIMP    ******S-466****SIMPLEXGRINNELL
```

```
                                                                                                                    DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

SN-016 SNACK     SNACK EXPRESS        26581  4/22/16      140.00  24510  5/05/16 693540          140.00 04352    /
                                      26603  5/03/16      293.98  24510  5/12/16 694292          293.98 05244    /
                                      26623  5/10/16      240.80  24510  5/19/16 695079          240.80 05518    /
                                   **********            674.78  ***SNACK   *****SN-016****SNACK EXPRESS

*L-182 SONIFI    SONIFI(LODGENET)SOLUTIONS  2683968  5/06/16   223.29  45025  5/19/16 198980              05496  5/16
                                    2683968  5/06/16       16.66  45025  5/19/16 198980          239.95 05496  5/16
                                   **********            239.95  ***SONIFI  ******L-182****SONIFI(LODGENET)SOLUTIONS

SP-264 SPRINT    SPRINT          5162248284  5/09/16        7.89  35901  5/12/16 912077              05358    /
                                5162248284  5/09/16      143.53  35031  5/12/16 912077          151.42 05358    /
                                   **********            151.42  ***SPRINT  *****SP-264****SPRINT

ST-448 STAPLES   STAPLES BUSINESS ADVANTAG  3302013501  5/07/16   77.18  60550  5/19/16 695332              05518    /
                                3302013501  5/07/16        7.53  60550  5/19/16 695332              05518    /
                                3302256535  5/12/16      255.50  60551  5/19/16 695332              05518    /
                                3302256535  5/12/16       24.91  60551  5/19/16 695332          365.12 05518    /
                                   **********            365.12  ***STAPLES *****ST-448****STAPLES BUSINESS ADVANTAG

ST-387 STARBUCK STARBUCKS COFFEE CO  0166227037  4/20/16   203.44  24510  5/19/16 695359          203.44 04352    /
                                0166272530  5/02/16      439.73  24510  5/26/16 696138              05518    /
                                0166272531  5/02/16      255.03  26660  5/26/16 696138              05518    /
                                0166272531  5/02/16         .98  26660  5/26/16 696138          695.74 05518    /
                                   **********            899.18  ***STARBUCK*****ST-387****STARBUCKS COFFEE CO

*S-697 SYSCO     SYSCO           604210649  4/21/16      296.37  24510  5/05/16 197558              04347  5/16
                                604210650  4/21/16    1,798.88  24510  5/05/16 197558              04347  5/16
                                604210651  4/21/16      247.16  24510  5/05/16 197558              04347  5/16
                                604210652  4/21/16       81.20  45060  5/05/16 197558              04347  5/16
                                604250483  4/25/16      204.38  26660  5/05/16 197558              04347  5/16
                                604250483  4/25/16       19.92  26660  5/05/16 197558              04347  5/16
                                604250484  4/25/16      365.68  24510  5/05/16 197558              04347  5/16
                                604250485  4/25/16    1,502.56  24510  5/05/16 197558              04347  5/16
                                604280528  4/28/16       40.08  24510  5/05/16 197558              04347  5/16
                                604280529  4/28/16    1,016.73  24510  5/05/16 197558              04347  5/16
                                604280530  4/28/16      174.16  24510  5/05/16 197558        5,747.12 04347  5/16
                                605020595  5/02/16      207.84  24510  5/12/16 198471              05242  5/16
                                605020596  5/02/16      585.06  24510  5/12/16 198471              05242  5/16
                                605020597  5/02/16    2,808.31  24510  5/12/16 198471              05242  5/16
                                605050665  5/05/16      108.60  24510  5/12/16 198471              05242  5/16
                                605050666  5/05/16      907.96  24510  5/12/16 198471              05242  5/16
                                605050667  5/05/16      490.34  24510  5/12/16 198471        5,108.11 05242  5/16
                                605090437  5/09/16      348.37  24510  5/19/16 199093              05496  5/16
                                605121280  5/12/16       40.08  24510  5/19/16 199093              05496  5/16
                                605121281  5/12/16      331.36  26230  5/19/16 199093              05496  5/16
                                605121281  5/12/16       32.31  26230  5/19/16 199093              05496  5/16
                                605121281  5/12/16      439.94  26220  5/19/16 199093              05496  5/16
                                605121281  5/12/16       42.89  26220  5/19/16 199093              05496  5/16
                                605121282  5/12/16      315.17  24510  5/19/16 199093        1,550.12 05496  5/16
                                   **********         12,405.35  ***SYSCO   ******S-697****SYSCO

UL-002 ULTIMATE ULTIMATE TEXTILE     378571  4/27/16      293.25  26380  5/26/16 695978              05244    /
                                      378571  4/27/16      150.92  26380  5/26/16 695978              05244    /
                                      379101  5/02/16       23.00  26380  5/26/16 695978              05244    /
                                      379101  5/02/16       23.04  26380  5/26/16 695978          490.21 05244    /
                                   **********            490.21  ***ULTIMATE*****UL-002****ULTIMATE TEXTILE

US-129 USA TODA  USA TODAY       0013130767  5/01/16      282.50  16105  5/19/16 695360              05518    /
                                0013130767  5/01/16       26.15  16105  5/19/16 695360          308.65 05518    /
                                   **********            308.65  ***USA TODA*****US-129****USA TODAY

WA-010 WASSERST THE WASSERSTROM CO  9408872720  4/12/16    42.36  26860  5/05/16 693645              04786    /
                                9408872720  4/12/16       15.66  26860  5/05/16 693645              04786    /
                                9408872720  4/12/16        5.66  26860  5/05/16 693645           63.68 04786    /
```

| | | | | | | | | | | | DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | CLRD |
| | | | 9408872721 | 4/13/16 | 185.36 | 26660 | 5/12/16 | 694347 | | 04786 | / |
| | | | 9408872721 | 4/13/16 | 44.87 | 26660 | 5/12/16 | 694347 | | 04786 | / |
| | | | 9408872721 | 4/13/16 | 22.45 | 26660 | 5/12/16 | 694347 | | 04786 | / |
| | | | 9408901326 | 4/19/16 | 35.39 | 26860 | 5/12/16 | 694347 | | 04352 | / |
| | | | 9408901326 | 4/19/16 | 4.03 | 26860 | 5/12/16 | 694347 | | 04352 | / |
| | | | 9408901326 | 4/19/16 | 3.84 | 26860 | 5/12/16 | 694347 | | 04352 | / |
| | | | 9408901326 | 4/19/16 | 23.14 | 26660 | 5/12/16 | 694347 | | 04352 | / |
| | | | 9408901326 | 4/19/16 | 2.64 | 26660 | 5/12/16 | 694347 | | 04352 | / |
| | | | 9408901326 | 4/19/16 | 2.51 | 26660 | 5/12/16 | 694347 | | 04352 | / |
| | | | 9408901326 | 4/19/16 | 229.78 | 26180 | 5/12/16 | 694347 | | 04352 | / |
| | | | 9408901326 | 4/19/16 | 26.17 | 26180 | 5/12/16 | 694347 | | 04352 | / |
| | | | 9408901326 | 4/19/16 | 24.95 | 26180 | 5/12/16 | 694347 | | 04352 | / |
| | | | 9408901326 | 4/19/16 | .01 | 26180 | 5/12/16 | 694347 | 605.14 | 04352 | / |
| | | | 9408909777 | 4/21/16 | 42.36 | 26860 | 5/19/16 | 695181 | | 04352 | / |
| | | | 9408909777 | 4/21/16 | 13.98 | 26860 | 5/19/16 | 695181 | | 04352 | / |
| | | | 9408909777 | 4/21/16 | 5.49 | 26860 | 5/19/16 | 695181 | 61.83 | 04352 | / |
| | | | 9408954093 | 4/29/16 | 160.17 | 26660 | 5/26/16 | 695993 | | 05244 | / |
| | | | 9408954093 | 4/29/16 | 68.43 | 26660 | 5/26/16 | 695993 | | 05244 | / |
| | | | 9408954093 | 4/29/16 | 22.29 | 26660 | 5/26/16 | 695993 | | 05244 | / |
| | | | 9408954093 | 4/29/16 | 8.75 | 26230 | 5/26/16 | 695993 | | 05244 | / |
| | | | 9408954093 | 4/29/16 | 3.74 | 26230 | 5/26/16 | 695993 | | 05244 | / |
| | | | 9408954093 | 4/29/16 | 1.22 | 26230 | 5/26/16 | 695993 | | 05244 | / |
| | | | 9408962764 | 5/02/16 | 47.30 | 26660 | 5/26/16 | 695993 | | 05244 | / |
| | | | 9408962764 | 5/02/16 | 27.95 | 26660 | 5/26/16 | 695993 | | 05244 | / |
| | | | 9408962764 | 5/02/16 | 7.34 | 26660 | 5/26/16 | 695993 | 347.19 | 05244 | / |
| | | | ********** | | 1,077.84 | ***WASSERST*****WA-010****THE WASSERSTROM CO | | | | | |
| | | | | | | | | | | | |
| *W-376 | WASTE | WASTE MANAGEMENT | 9635020596 | 5/01/16 | 521.50 | 66325 | 5/12/16 | 198551 | 521.50 | 05087 | 5/16 |
| | | | ********** | | 521.50 | ***WASTE   ******W-376****WASTE MANAGEMENT | | | | | |
| | | | | | | | | | | | |
| WA-285 | WATERS | WATERS TRUE VALUE HARDWAR | 3734352 | 4/26/16 | 8.59 | 66250 | 5/05/16 | 693651 | | 04352 | / |
| | | | 3734352 | 4/26/16 | .73 | 66250 | 5/05/16 | 693651 | 9.32 | 04352 | / |
| | | | 3743982 | 5/11/16 | 22.99 | 66651 | 5/19/16 | 695184 | | 05518 | / |
| | | | 3743982 | 5/11/16 | 2.24 | 66651 | 5/19/16 | 695184 | | 05518 | / |
| | | | 3744152 | 5/11/16 | 27.97 | 66651 | 5/19/16 | 695184 | | 05518 | / |
| | | | 3744152 | 5/11/16 | 2.72 | 66651 | 5/19/16 | 695184 | | 05518 | / |
| | | | 3744152 | 5/11/16 | 12.99 | 66250 | 5/19/16 | 695184 | | 05518 | / |
| | | | 3744152 | 5/11/16 | 1.27 | 66250 | 5/19/16 | 695184 | 70.18 | 05518 | / |
| | | | ********** | | 79.50 | ***WATERS  *****WA-285****WATERS TRUE VALUE HARDWAR | | | | | |
| | | | | | | | | | | | |
| *W-253 | WEST | WESTAR ENERGY | 51612048 | 5/10/16 | 6,593.10 | 64100 | 5/19/16 | 199173 | | 05630 | 5/16 |
| | | | 51612048 | 5/10/16 | 417.84 | 64100 | 5/19/16 | 199173 | 7,010.94 | 05630 | 5/16 |
| | | | 51615145 | 5/10/16 | 6,803.92 | 64100 | 5/19/16 | 199174 | | 05630 | 5/16 |
| | | | 51615145 | 5/10/16 | 663.38 | 64100 | 5/19/16 | 199174 | 7,467.30 | 05630 | 5/16 |
| | | | ********** | | 14,478.24 | ***WEST    ******W-253****WESTAR ENERGY | | | | | |
| | | | | | | | | | | | |
| WI-229 | WINDSTRA | WINDSTREAM COMMUNICATIONS | 811792 | 5/10/16 | 11,803.87 | 85972 | 5/26/16 | 696089 | | 05048 | / |
| | | | 811792 | 5/10/16 | 274.88 | 85972 | 5/26/16 | 696089 | | 05048 | / |
| | | | 811792 | 5/10/16 | 25.30 | 99999 | 5/26/16 | 696089 | 12,104.05 | 05048 | / |
| | | | ********** | | 12,104.05 | ***WINDSTRA*****WI-229****WINDSTREAM COMMUNICATIONS | | | | | |
| | | | | | | | | | | | |
| WO-103 | WORLD CI | WORLD CINEMA INC | **S5051 05 | 6/01/16 | 1,935.19 | 16425 | 5/19/16 | 695361 | | 04111 | / |
| | | | **S5051 05 | 6/01/16 | 181.91 | 16425 | 5/19/16 | 695361 | 2,117.10 | 04111 | / |
| | | | ********** | | 2,117.10 | ***WORLD CI*****WO-103****WORLD CINEMA INC | | | | | |

```
TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80799        238,289.06
```

```
                                                                                                          DATE
VEND#    ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

AV-034 A/V ARK  A/V ARKANSAS            90927  2/23/16     589.50 47050  3/17/16  687521               03696   /
                                        90927  2/23/16      47.72 47050  3/17/16  687521               03696   /
                                        91059  3/01/16      37.00 47050  3/17/16  687521               03696   /
                                        91059  3/01/16       2.78 47050  3/17/16  687521       677.00  03696   /
                                               **********            677.00  ***A/V ARK *****AV-034****A/V ARKANSAS

AE-008 AED      A E D BRANDS LLC         65039  2/24/16      76.00 66110  3/23/16  688262               02461   /
                                        65039  2/24/16       8.08 66110  3/23/16  688262        84.08  02461   /
                                               **********             84.08  ***AED     *****AE-008****A E D BRANDS LLC

AM-433 AMERICAN AMERICAN HOTEL & LODGING 0001180614 2/29/16  83.70 26867  3/23/16  688278               03808   /
                                      0001180614 2/29/16   3.35 26867  3/23/16  688278        87.05  03808   /
                                               **********             87.05  ***AMERICAN*****AM-433****AMERICAN HOTEL & LODGING

AQ-029 AQUAV    AQUAVERVE LLC         ESAR011416 1/14/16    190.00 66150  3/17/16  687503               03594   /
                                      ESAR011416 1/14/16     10.54 66150  3/17/16  687503       200.54  03594   /
                                               **********            200.54  ***AQUAV   *****AQ-029****AQUAVERVE LLC

AR-056 ARANDS   ARANDS CORP             40311  1/21/16      32.50 45010  3/17/16  687507               03594   /
                                        40364  1/22/16      65.00 45010  3/17/16  687507               03594   /
                                        40418  1/23/16      32.50 45010  3/17/16  687507               03594   /
                                        40524  1/25/16      71.50-45010  3/17/16  687507               03594   /
                                        41037  2/10/16      19.50 45010  3/17/16  687507               03594   /
                                        41139  2/11/16      45.50 45010  3/17/16  687507               03594   /
                                        41192  2/12/16     143.00 45010  3/17/16  687507               03594   /
                                        41243  2/13/16      84.50 45010  3/17/16  687507               03594   /
                                        41292  2/12/16      65.00 45010  3/17/16  687507               03594   /
                                        41295  2/14/16      65.00 45010  3/17/16  687507               03594   /
                                        41340  2/17/16      19.50 45010  3/17/16  687507               03594   /
                                        41389  2/15/16     136.50-45010  3/17/16  687507               03594   /
                                        41434  2/18/16      26.00 45010  3/17/16  687507               03594   /
                                        41485  2/19/16      65.00 45010  3/17/16  687507               03594   /
                                        41639  2/22/16      45.50-45010  3/17/16  687507               03594   /
                                        41689  2/24/16      32.50 45010  3/17/16  687507               03594   /
                                        41737  2/25/16      45.50 45010  3/17/16  687507               03594   /
                                        41788  2/26/16      65.00 45010  3/17/16  687507               03594   /
                                        41838  2/27/16      32.50 45010  3/17/16  687507               03594   /
                                        41895  3/02/16      26.00 45010  3/17/16  687507               03594   /
                                        41943  2/29/16      19.50-45010  3/17/16  687507               03594   /
                                        41997  3/03/16      52.00 45010  3/17/16  687507               03594   /
                                        42048  3/04/16      97.50 45010  3/17/16  687507               03594   /
                                        42222  3/07/16      65.00-45010  3/17/16  687507       676.00  03594   /
                                        42154  3/09/16      45.50 45010  3/23/16  688284               03910   /
                                        42251  3/10/16      65.00 45010  3/23/16  688284               03910   /
                                        42302  3/11/16     143.00 45010  3/23/16  688284               03910   /
                                        42353  3/12/16      65.00 45010  3/23/16  688284               03910   /
                                        42410  3/14/16     175.50-45010  3/23/16  688284       143.00  03910   /
                                               **********            819.00  ***ARANDS  *****AR-056****ARANDS CORP

AR-009 ARKANSAS ARKANSAS RECORDS MGMT INC  5377  2/29/16   275.00 60710  3/17/16  687504               03594   /
                                        5377A  2/29/16      98.00 60710  3/17/16  687504       373.00  03594   /
                                               **********            373.00  ***ARKANSAS*****AR-009****ARKANSAS RECORDS MGMT INC

AR-021 ARKANSAS ARKANSAS DEMOCRAT GAZETTE 382511 1/17/16    7.50-45010  1/28/16  682135         7.50- 01986   /
                                        313832 2/24/16       9.00 45010  3/03/16  686028         9.00  02485   /
                                        378001 3/02/16       9.00 45010  3/10/16  686871         9.00  03196   /
                                        378015 3/08/16       9.00 45010  3/17/16  687505         9.00  03594   /
                                        378024 3/14/16       9.00 45010  3/23/16  688281         9.00  03910   /
                                        378035 3/22/16       9.00 45010  3/31/16  689097               03361   /
                                       382511A 1/17/16       7.50 45010  3/31/16  689097        16.50  03502   /
                                               **********             45.00  ***ARKANSAS*****AR-021****ARKANSAS DEMOCRAT GAZETTE

AR-464 ARKANSAS ARKANSAS WELDING SUPPLY 3605948001 1/21/16  49.74 16110  3/03/16  686038               02485   /
                                      3605948001 1/21/16   12.50 16110  3/03/16  686038               02485   /
                                      3605948001 1/21/16    5.91 16110  3/03/16  686038               02485   /
```

```
                                                                                                                    DATE
VEND#   ALPHA   NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

                                  3620966001 2/16/16        84.49 16110 3/03/16 686038              02485   /
                                  3620966001 2/16/16        12.50 16110 3/03/16 686038              02485   /
                                  3620966001 2/16/16         9.21 16110 3/03/16 686038      174.35  02485   /
                                  **********             174.35  ***ARKANSAS*****AR-464****ARKANSAS WELDING SUPPLY

AR-049 ARLINGTO ARLINGTON RESORT AND SPA    425  3/03/16  152.69 16702 3/23/16 688283      152.69  03910   /
                                  **********             152.69  ***ARLINGTO*****AR-049****ARLINGTON RESORT AND SPA

AS-020 ASAP     ASAP-CHARLES ROBERTSON     61340 2/26/16   32.00- 24520 3/03/16 686717              02485   /
                                           61340 2/26/16  316.17 16021 3/03/16 686717              02485   /
                                           61340 2/26/16 2,032.02 16020 3/03/16 686717    2,316.19 02485   /
                                           61400 3/04/16   32.00- 24520 3/17/16 688105              03594   /
                                           61400 3/04/16  681.17 16021 3/17/16 688105              03594   /
                                           61400 3/04/16 1,252.73 16020 3/17/16 688105              03594   /
                                           61476 3/11/16   32.00- 24520 3/17/16 688105              03594   /
                                           61476 3/11/16  474.84 16021 3/17/16 688105              03594   /
                                           61476 3/11/16 1,749.42 16020 3/17/16 688105    4,094.16 03594   /
                                  **********           6,410.35  ***ASAP    *****AS-020****ASAP-CHARLES ROBERTSON

AS-007 ASHBY    ASHBY ST OUTDOOR LLC        22097 3/01/16  495.00 62400 3/23/16 688293      495.00 03910   /
                                  **********             495.00  ***ASHBY   *****AS-007****ASHBY ST OUTDOOR LLC

AT-046 AT&T     AT&T              1938866397 3/11/16         .32 35901 3/31/16 689112              03502   /
                                  1938866397 3/11/16      178.86 35030 3/31/16 689112      179.18  03502   /
                                  **********             179.18  ***AT&T    *****AT-046****AT&T

AT-215 AT&T     AT&T MOBILITY     7X03032016 2/25/16       11.02 35901 3/10/16 686889              03228   /
                                  7X03032016 2/25/16      109.41 35031 3/10/16 686889      120.43  03228   /
                                  **********             120.43  ***AT&T    *****AT-215****AT&T MOBILITY

BG-017 B & G    B & G OUTDOOR       3180316 2/22/16       250.00 62400 3/23/16 688324      250.00 03808   /
                                  **********             250.00  ***B & G   *****BG-017****B & G OUTDOOR

*B-018 BANK     BANK OF AMERICA    MAR16LOAN 3/22/16  126,542.63 86700 3/30/16 193668              03560 3/16
                                   MAR16LOAN 3/22/16   40,917.52 02820 3/30/16 193668              03560 3/16
                                   MAR16LOAN 3/22/16   17,847.90 01095 3/30/16 193668  185,308.05 03560 3/16
                                  **********         185,308.05  ***BANK    ******B-018****BANK OF AMERICA

BE-130 BEISTLE  THE BEISTLE COMPANY        142877 12/16/15 467.46 26865 3/03/16 686056              02485   /
                                           142877 12/16/15  60.67 26865 3/03/16 686056      528.13 02485   /
                                  **********             528.13  ***BEISTLE *****BE-130****THE BEISTLE COMPANY

BL-118 BLUE     BLUE MOUNTAIN ARTS INC  2335802001 2/05/16 239.40 45010 3/03/16 686067              02927   /
                                        2335802001 2/05/16  10.00 45010 3/03/16 686067      249.40 02927   /
                                  **********             249.40  ***BLUE    *****BL-118****BLUE MOUNTAIN ARTS INC

CA-114 CARROLL  CARROLL BUSINESS SYS INC  2123497IN 1/29/16  62.50 47040 3/03/16 686085              02461   /
                                          2123497IN 1/29/16   7.98 47040 3/03/16 686085              02461   /
                                          2123497IN 1/29/16   6.70 47040 3/03/16 686085       77.18 02461   /
                                  **********              77.18  ***CARROLL *****CA-114****CARROLL BUSINESS SYS INC

*C-409 CAWLEY   CAWLEY CO          V351737 2/12/16      132.50 62401 3/10/16 191824              02927 3/16
                                   V351737 2/12/16       13.16 62401 3/10/16 191824      145.66  02927 3/16
                                  **********             145.66  ***CAWLEY  ******C-409****CAWLEY CO

CE-098 CENTURY  CENTURYLINK       1369312401 3/11/16      77.65 35901 3/17/16 687574              03663   /
                                  1369312401 3/11/16     810.66 35030 3/17/16 687574      888.31  03663   /
                                  **********             888.31  ***CENTURY *****CE-098****CENTURYLINK
```

```
                                                                                                                    DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

*C-411 CINTAS   CINTAS CORP          2198142    2/12/16     493.54  16800  3/03/16  191248                     02484  3/16
                                     2198142    2/12/16      22.35  16800  3/03/16  191248                     02484  3/16
                                     2198142    2/12/16      46.88  16800  3/03/16  191248       562.77        02484  3/16
                                     2212865    2/18/16     450.22  16800  3/17/16  192754                     03696  3/16
                                     2212865    2/18/16      21.25  16800  3/17/16  192754                     03696  3/16
                                     2212865    2/18/16      42.77  16800  3/17/16  192754       514.24        03696  3/16
                                     2217400    2/20/16     131.82  66075  3/23/16  193110                     03808  3/16
                                     2217400    2/20/16       9.14  66075  3/23/16  193110                     03808  3/16
                                     2217400    2/20/16      12.52  66075  3/23/16  193110                     03808  3/16
                                     2217400    2/20/16     139.96  26820  3/23/16  193110                     03808  3/16
                                     2217400    2/20/16       9.71  26820  3/23/16  193110                     03808  3/16
                                     2217400    2/20/16      13.29  26820  3/23/16  193110                     03808  3/16
                                     2254682    3/08/16     360.98  16800  3/23/16  193110                     03911  3/16
                                     2254682    3/08/16      18.95  16800  3/23/16  193110                     03911  3/16
                                     2254682    3/08/16      34.29  16800  3/23/16  193110       730.66        03911  3/16
                                     2216459    2/19/16     322.38  66075  3/31/16  193783                     03361  3/16
                                     2216459    2/19/16      19.35  66075  3/31/16  193783                     03361  3/16
                                     2216459    2/19/16      30.62  66075  3/31/16  193783                     03361  3/16
                                     2223911    2/23/16     188.88  66075  3/31/16  193783                     03361  3/16
                                     2223911    2/23/16      16.75  66075  3/31/16  193783                     03361  3/16
                                     2223911    2/23/16      17.94  66075  3/31/16  193783                     03361  3/16
                                     2224830    2/24/16      47.22  66075  3/31/16  193783                     03361  3/16
                                     2224830    2/24/16       5.74  66075  3/31/16  193783                     03361  3/16
                                     2224830    2/24/16       4.48  66075  3/31/16  193783                     03361  3/16
                                     2224830    2/24/16      55.96  26820  3/31/16  193783                     03361  3/16
                                     2224830    2/24/16       6.81  26820  3/31/16  193783                     03361  3/16
                                     2224830    2/24/16       5.31  26820  3/31/16  193783       721.44        03361  3/16
                                                **********
                                                            2,529.11  ***CINTAS   ******C-411****CINTAS CORP

CI-352 CINTAS   CINTAS CORP.        570194161   2/10/16      89.74  26260  3/03/16  686114                     02484   /
                                    570194161   2/10/16      44.00  16850  3/03/16  686114                     02484   /
                                    570197151   2/17/16      96.74  26260  3/03/16  686114                     02484   /
                                    570197151   2/17/16      44.00  16850  3/03/16  686114       274.48        02484   /
                                    570200186   2/24/16      96.74  26260  3/17/16  687594                     03696   /
                                    570200186   2/24/16      44.00  16850  3/17/16  687594       140.74        03696   /
                                                **********
                                                             415.22  ***CINTAS   ******CI-352****CINTAS CORP.

*C-624 CONT     CONTINUUM RETAIL ENERGY  5016026244  3/17/16   6,073.28  64200  3/31/16  193795                03293  3/16
                                    5016026244  3/17/16     324.33  64200  3/31/16  193795     6,397.61        03293  3/16
                                                **********
                                                           6,397.61  ***CONT     ******C-624****CONTINUUM RETAIL ENERGY

CO-492 CONVOY   CONVOY OF HOPE      INSA021603   2/29/16     136.00  02042  3/03/16  686838       136.00        00000   /
                                                **********
                                                             136.00  ***CONVOY  *****CO-492****CONVOY OF HOPE

CO-556 COSMOPRO COSMOPROF           0000408836   2/11/16      88.74  45022  3/10/16  686951                     02628   /
                                    0000408836   2/11/16       8.43  45022  3/10/16  686951        97.17        02628   /
                                                **********
                                                              97.17  ***COSMOPRO*****CO-556****COSMOPROF

*D-002 DEPART   DEPARTMENT OF FINANCE   SLST0316   3/15/16   2,207.13- 85960  3/16/16  192680                  00000  3/16
                                    SLST0316    3/15/16      39.39  35901  3/16/16  192680                     00000  3/16
                                    SLST0316    3/15/16   6,722.80  02060  3/16/16  192680                     00000  3/16
                                    SLST0316    3/15/16  87,804.99  02059  3/16/16  192680                     00000  3/16
                                    SLST0316    3/15/16  17,052.95  02058  3/16/16  192680   109,413.00        00000  3/16
                                                **********
                                                         109,413.00  ***DEPART   ******D-002****DEPARTMENT OF FINANCE

DW-011 DWM      DWM SERVICES INC          030    2/17/16     750.00  66160  3/31/16  689231                     03361   /
                                          030    2/17/16      67.50  66160  3/31/16  689231       817.50        03361   /
                                                **********
                                                             817.50  ***DWM      *****DW-011****DWM SERVICES INC

*E-091 ECOL     ECOLAB INC            1139141    3/03/16      21.00  16850  3/31/16  193830                     03808  3/16
                                     1139141    3/03/16       5.90  16850  3/31/16  193830                     03808  3/16
                                     1139141    3/03/16       2.56  16850  3/31/16  193830        29.46        03808  3/16
                                                **********
                                                              29.46  ***ECOL     ******E-091****ECOLAB INC
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *E-087 ECS | | ECS INC / RIPPLEPOINT | *CONSUL 09 | 3/04/16 | 79.95 | 35895 | 3/17/16 | 192780 | 79.95 | 02342 | 3/16 |
| | | | ********** | | 79.95 | ***ECS | ******E-087****ECS INC / RIPPLEPOINT | | | | |
| *D-210 EDWARD | | EDWARD DON | 18814632 | 1/25/16 | 44.29 | 26860 | 3/03/16 | 191280 | | 02461 | 3/16 |
| | | | 18814632 | 1/25/16 | 11.71 | 26860 | 3/03/16 | 191280 | | 02461 | 3/16 |
| | | | 18814632 | 1/25/16 | 5.32 | 26860 | 3/03/16 | 191280 | | 02461 | 3/16 |
| | | | 18816235 | 1/26/16 | 42.39 | 26820 | 3/03/16 | 191280 | | 02461 | 3/16 |
| | | | 18816235 | 1/26/16 | 4.02 | 26820 | 3/03/16 | 191280 | | 02461 | 3/16 |
| | | | 18816235 | 1/26/16 | 55.99 | 26660 | 3/03/16 | 191280 | | 02461 | 3/16 |
| | | | 18816235 | 1/26/16 | 5.32 | 26660 | 3/03/16 | 191280 | | 02461 | 3/16 |
| | | | 18853392 | 2/03/16 | 104.96 | 26860 | 3/03/16 | 191280 | | 02461 | 3/16 |
| | | | 18853392 | 2/03/16 | 9.97 | 26860 | 3/03/16 | 191280 | | 02461 | 3/16 |
| | | | 18853392 | 2/03/16 | 94.78 | 26660 | 3/03/16 | 191280 | | 02461 | 3/16 |
| | | | 18853392 | 2/03/16 | 9.01 | 26660 | 3/03/16 | 191280 | | 02461 | 3/16 |
| | | | 18853392 | 2/03/16 | 125.37 | 26180 | 3/03/16 | 191280 | | 02461 | 3/16 |
| | | | 18853392 | 2/03/16 | 11.91 | 26180 | 3/03/16 | 191280 | | 02461 | 3/16 |
| | | | 18853392 | 2/03/16 | 120.97 | 16130 | 3/03/16 | 191280 | | 02461 | 3/16 |
| | | | 18853392 | 2/03/16 | 11.49 | 16130 | 3/03/16 | 191280 | 657.50 | 02461 | 3/16 |
| | | | 18912794 | 2/17/16 | 44.29 | 26860 | 3/17/16 | 192775 | | 02461 | 3/16 |
| | | | 18912794 | 2/17/16 | 11.69 | 26860 | 3/17/16 | 192775 | | 02461 | 3/16 |
| | | | 18912794 | 2/17/16 | 5.32 | 26860 | 3/17/16 | 192775 | 61.30 | 02461 | 3/16 |
| | | | 18931611 | 2/23/16 | 82.63 | 26180 | 3/23/16 | 193138 | | 03808 | 3/16 |
| | | | 18931611 | 2/23/16 | 37.66 | 26180 | 3/23/16 | 193138 | | 03808 | 3/16 |
| | | | 18931611 | 2/23/16 | 11.43 | 26180 | 3/23/16 | 193138 | | 03808 | 3/16 |
| | | | 18941989 | 2/24/16 | 503.71 | 26180 | 3/23/16 | 193138 | | 03808 | 3/16 |
| | | | 18941989 | 2/24/16 | 116.34 | 26180 | 3/23/16 | 193138 | | 03808 | 3/16 |
| | | | 18941989 | 2/24/16 | 58.90 | 26180 | 3/23/16 | 193138 | | 03808 | 3/16 |
| | | | 18948178 | 2/25/16 | 63.59 | 26820 | 3/23/16 | 193138 | | 03808 | 3/16 |
| | | | 18948178 | 2/25/16 | 9.87 | 26820 | 3/23/16 | 193138 | | 03808 | 3/16 |
| | | | 18948178 | 2/25/16 | 6.98 | 26820 | 3/23/16 | 193138 | | 03808 | 3/16 |
| | | | 18948995 | 2/25/16 | 57.09 | 26820 | 3/23/16 | 193138 | | 03696 | 3/16 |
| | | | 18948995 | 2/25/16 | 85.32 | 26820 | 3/23/16 | 193138 | | 03696 | 3/16 |
| | | | 18948995 | 2/25/16 | 13.53 | 26820 | 3/23/16 | 193138 | | 03696 | 3/16 |
| | | | 18964933 | 3/01/16 | 69.09 | 26860 | 3/23/16 | 193138 | | 03808 | 3/16 |
| | | | 18964933 | 3/01/16 | 24.38 | 26860 | 3/23/16 | 193138 | | 03808 | 3/16 |
| | | | 18964933 | 3/01/16 | 8.88 | 26860 | 3/23/16 | 193138 | | 03808 | 3/16 |
| | | | 18964933 | 3/01/16 | 6.76 | 26660 | 3/23/16 | 193138 | | 03808 | 3/16 |
| | | | 18964933 | 3/01/16 | 2.39 | 26660 | 3/23/16 | 193138 | | 03808 | 3/16 |
| | | | 18964933 | 3/01/16 | .87 | 26660 | 3/23/16 | 193138 | | 03808 | 3/16 |
| | | | 18966674 | 3/01/16 | 20.06 | 26860 | 3/23/16 | 193138 | | 03808 | 3/16 |
| | | | 18966674 | 3/01/16 | 1.91 | 26860 | 3/23/16 | 193138 | | 03808 | 3/16 |
| | | | 18966674 | 3/01/16 | 320.97 | 16130 | 3/23/16 | 193138 | | 03808 | 3/16 |
| | | | 18966674 | 3/01/16 | 30.49 | 16130 | 3/23/16 | 193138 | | 03808 | 3/16 |
| | | | 18966674 | 3/01/16 | 96.42 | 16125 | 3/23/16 | 193138 | | 03808 | 3/16 |
| | | | 18966674 | 3/01/16 | 9.16 | 16125 | 3/23/16 | 193138 | 1,638.43 | 03808 | 3/16 |
| | | | 19000124 | 3/08/16 | 77.93 | 26860 | 3/31/16 | 193817 | | 03367 | 3/16 |
| | | | 19000124 | 3/08/16 | 31.21 | 26860 | 3/31/16 | 193817 | | 03367 | 3/16 |
| | | | 19000124 | 3/08/16 | 10.37 | 26860 | 3/31/16 | 193817 | | 03367 | 3/16 |
| | | | 19002799 | 3/08/16 | 22.89 | 16130 | 3/31/16 | 193817 | | 03367 | 3/16 |
| | | | 19002799 | 3/08/16 | 2.18 | 16130 | 3/31/16 | 193817 | 144.58 | 03367 | 3/16 |
| | | | ********** | | 2,501.81 | ***EDWARD | ******D-210****EDWARD DON | | | | |
| *E-036 ELLIS | | STACEY ELLIS | 22216 | 2/22/16 | 90.00 | 45022 | 3/22/16 | 193037 | 90.00 | 03946 | 3/16 |
| | | | ********** | | 90.00 | ***ELLIS | ******E-036****STACEY ELLIS | | | | |
| EM-009 EMBASSY | | HILTON HOTELS CORP | 0012121934 | 2/29/16 | 11,420.40 | 02008 | 3/17/16 | 688247 | | 03643 | / |
| | | | 0012121934 | 2/29/16 | 19,034.00 | 02007 | 3/17/16 | 688247 | | 03643 | / |
| | | | 0012121934 | 2/29/16 | 30,454.40 | 02006 | 3/17/16 | 688247 | 60,908.80 | 03643 | / |
| | | | ********** | | 60,908.80 | ***EMBASSY | *****EM-009****HILTON HOTELS CORP | | | | |
| *E-079 ENTERG | | ENTERGY | 0002092860 | 2/29/16 | 15,007.66 | 64100 | 3/10/16 | 191867 | | 02487 | 3/16 |
| | | | 0002092860 | 2/29/16 | 1,417.12 | 64100 | 3/10/16 | 191867 | 16,424.78 | 02487 | 3/16 |
| | | | ********** | | 16,424.78 | ***ENTERG | ******E-079****ENTERGY | | | | |
| EX-083 EXPRESS | | EXPRESS SERVICES INC | 169479334 | 2/17/16 | 1,153.49 | 66015 | 3/03/16 | 686839 | | 02484 | / |
| | | | 169672656 | 2/24/16 | 1,156.05 | 66015 | 3/03/16 | 686839 | 2,309.54 | 02485 | / |
| | | | 169122652 | 2/10/16 | 1,107.86 | 66015 | 3/17/16 | 688132 | | 03594 | / |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 169122660 | 2/10/16 | 16.00- | 24520 | 3/17/16 | 688132 | | 03594 | / |
| | | | 169122678 | 2/10/16 | 16.00- | 24520 | 3/17/16 | 688132 | | 03594 | / |
| | | | 169990454 | 3/02/16 | 1,149.11 | 66015 | 3/17/16 | 688132 | | 03594 | / |
| | | | 169990462 | 3/02/16 | 16.00- | 24520 | 3/17/16 | 688132 | 2,208.97 | 03594 | / |
| | | | ********** | | 4,518.51 | ***EXPRESS | *****EX-083****EXPRESS SERVICES INC | | | | |
| FA-079 | FARMER | FARMERS SEAFOOD CO | 1499818 | 2/04/16 | 79.50 | 24510 | 3/03/16 | 686213 | 79.50 | 02484 | / |
| | | | 1500468 | 2/11/16 | 229.00 | 24510 | 3/10/16 | 687010 | 229.00 | 02484 | / |
| | | | 1502588 | 3/03/16 | 72.50 | 24510 | 3/31/16 | 689259 | 72.50 | 03808 | / |
| | | | ********** | | 381.00 | ***FARMER | *****FA-079****FARMERS SEAFOOD CO | | | | |
| FA-203 | FARNSWOR | FARNSWORTH FOODS | 5162 | 3/17/16 | 95.40 | 45010 | 3/31/16 | 689261 | 95.40 | 03991 | / |
| | | | ********** | | 95.40 | ***FARNSWOR | *****FA-203****FARNSWORTH FOODS | | | | |
| FE-097 | FEDEX | FEDEX | 532476226 | 2/18/16 | 28.22 | 60590 | 3/03/16 | 686841 | 28.22 | 02485 | / |
| | | | 533228369 | 2/25/16 | 46.90 | 60590 | 3/17/16 | 688249 | 46.90 | 03594 | / |
| | | | 533964859 | 3/03/16 | 114.31 | 60590 | 3/23/16 | 689051 | | 03910 | / |
| | | | 534707566 | 3/10/16 | 61.46 | 60590 | 3/23/16 | 689051 | 175.77 | 03910 | / |
| | | | 535458992 | 3/17/16 | 39.36 | 60590 | 3/31/16 | 689830 | 39.36 | 03361 | / |
| | | | ********** | | 290.25 | ***FEDEX | *****FE-097****FEDEX | | | | |
| *F-155 | FIRST | FIRSTSTAFF INC | 60710 | 2/21/16 | 558.79 | 66015 | 3/03/16 | 191306 | | 02485 | 3/16 |
| | | | 60710 | 2/21/16 | 360.18 | 26015 | 3/03/16 | 191306 | | 02485 | 3/16 |
| | | | 60710 | 2/21/16 | 32.00- | 24520 | 3/03/16 | 191306 | | 02485 | 3/16 |
| | | | 60710 | 2/21/16 | 979.99 | 16021 | 3/03/16 | 191306 | | 02485 | 3/16 |
| | | | 60710 | 2/21/16 | 940.91 | 16020 | 3/03/16 | 191306 | 2,807.87 | 02485 | 3/16 |
| | | | 60790 | 2/28/16 | 547.37 | 66015 | 3/17/16 | 192789 | | 03594 | 3/16 |
| | | | 60790 | 2/28/16 | 57.35 | 26028 | 3/17/16 | 192789 | | 03594 | 3/16 |
| | | | 60790 | 2/28/16 | 368.60 | 26015 | 3/17/16 | 192789 | | 03594 | 3/16 |
| | | | 60790 | 2/28/16 | 16.00- | 24520 | 3/17/16 | 192789 | | 03594 | 3/16 |
| | | | 60790 | 2/28/16 | 485.77 | 16021 | 3/17/16 | 192789 | | 03594 | 3/16 |
| | | | 60790 | 2/28/16 | 988.41 | 16020 | 3/17/16 | 192789 | | 03594 | 3/16 |
| | | | 60867 | 3/06/16 | 745.21 | 66015 | 3/17/16 | 192789 | | 03594 | 3/16 |
| | | | 60867 | 3/06/16 | 137.64 | 26028 | 3/17/16 | 192789 | | 03594 | 3/16 |
| | | | 60867 | 3/06/16 | 585.14 | 26015 | 3/17/16 | 192789 | | 03594 | 3/16 |
| | | | 60867 | 3/06/16 | 212.33 | 16030 | 3/17/16 | 192789 | | 03594 | 3/16 |
| | | | 60867 | 3/06/16 | 772.31 | 16021 | 3/17/16 | 192789 | | 03594 | 3/16 |
| | | | 60867 | 3/06/16 | 1,234.97 | 16020 | 3/17/16 | 192789 | 6,119.10 | 03594 | 3/16 |
| | | | ********** | | 8,926.97 | ***FIRST | ******F-155****FIRSTSTAFF INC | | | | |
| FL-110 | FLOWERS | FLOWERS AND HOME | 5476 | 2/10/16 | 75.00 | 16105 | 3/17/16 | 687677 | | 03594 | / |
| | | | 5481 | 2/12/16 | 87.60 | 16105 | 3/17/16 | 687677 | 162.60 | 03594 | / |
| | | | ********** | | 162.60 | ***FLOWERS | *****FL-110****FLOWERS AND HOME | | | | |
| FR-054 | FRESHPO | FRESHPOINT | 566068 | 1/28/16 | 31.01 | 16125 | 3/03/16 | 686231 | | 02484 | / |
| | | | 566068 | 1/28/16 | 67.02 | 16110 | 3/03/16 | 686231 | | 02484 | / |
| | | | 566535 | 2/03/16 | 11.58 | 16125 | 3/03/16 | 686231 | | 02929 | / |
| | | | 566535 | 2/03/16 | 22.34 | 16110 | 3/03/16 | 686231 | | 02929 | / |
| | | | 566740 | 2/05/16 | 19.84 | 16125 | 3/03/16 | 686231 | | 02929 | / |
| | | | 566740 | 2/05/16 | 44.68 | 16110 | 3/03/16 | 686231 | | 02929 | / |
| | | | 566894 | 2/06/16 | 40.23 | 16125 | 3/03/16 | 686231 | | 02929 | / |
| | | | 566894 | 2/06/16 | 86.82 | 16110 | 3/03/16 | 686231 | | 02929 | / |
| | | | 567017 | 2/08/16 | 54.14 | 16110 | 3/03/16 | 686231 | | 02929 | / |
| | | | 567018 | 2/08/16 | 6.73 | 24510 | 3/03/16 | 686231 | | 02929 | / |
| | | | 566068A | 1/28/16 | 93.77 | 24510 | 3/03/16 | 686231 | | 02484 | / |
| | | | 566535A | 2/03/16 | 175.85 | 24510 | 3/03/16 | 686231 | | 02929 | / |
| | | | 566740A | 2/05/16 | 28.46 | 24510 | 3/03/16 | 686231 | | 02929 | / |
| | | | 566894A | 2/06/16 | 143.89 | 24510 | 3/03/16 | 686231 | 826.36 | 02929 | / |
| | | | 567211 | 2/10/16 | 51.61 | 16125 | 3/10/16 | 687041 | | 02929 | / |
| | | | 567211 | 2/10/16 | 89.82 | 16110 | 3/10/16 | 687041 | | 02929 | / |
| | | | 567419 | 2/12/16 | 16.62 | 16125 | 3/10/16 | 687041 | | 02929 | / |
| | | | 567419 | 2/12/16 | 112.16 | 16110 | 3/10/16 | 687041 | | 02929 | / |
| | | | 567589 | 2/13/16 | 36.01 | 16125 | 3/10/16 | 687041 | | 02929 | / |
| | | | 567589 | 2/13/16 | 22.80 | 16110 | 3/10/16 | 687041 | | 02929 | / |
| | | | 567707 | 2/15/16 | 11.43 | 16125 | 3/10/16 | 687041 | | 02929 | / |
| | | | 567707 | 2/15/16 | 120.92 | 16110 | 3/10/16 | 687041 | | 02929 | / |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 567211A | 2/10/16 | 143.03 | 24510 | 3/10/16 | 687041 | | 02929 | / |
| | | | 567419A | 2/12/16 | 197.16 | 24510 | 3/10/16 | 687041 | | 02929 | / |
| | | | 567589A | 2/13/16 | 86.51 | 24510 | 3/10/16 | 687041 | | 02929 | / |
| | | | 567707A | 2/15/16 | 177.77 | 24510 | 3/10/16 | 687041 | 1,065.84 | 02929 | / |
| | | | 567886 | 2/17/16 | 19.53 | 16125 | 3/17/16 | 687685 | | 02929 | / |
| | | | 567886 | 2/17/16 | 67.02 | 16110 | 3/17/16 | 687685 | | 02929 | / |
| | | | 568099 | 2/19/16 | 56.70 | 16125 | 3/17/16 | 687685 | | 02484 | / |
| | | | 568099 | 2/19/16 | 134.50 | 16110 | 3/17/16 | 687685 | | 02484 | / |
| | | | 568249 | 2/20/16 | 35.16 | 24510 | 3/17/16 | 687685 | | 02484 | / |
| | | | 568099A | 2/19/16 | 141.55 | 24510 | 3/17/16 | 687685 | 454.46 | 02484 | / |
| | | | 568570 | 2/24/16 | 15.92 | 16125 | 3/23/16 | 688452 | | 03696 | / |
| | | | 568570 | 2/24/16 | 85.22 | 16110 | 3/23/16 | 688452 | | 03696 | / |
| | | | 568805 | 2/26/16 | 10.88 | 16125 | 3/23/16 | 688452 | | 03696 | / |
| | | | 568805 | 2/26/16 | 77.63 | 16110 | 3/23/16 | 688452 | | 03696 | / |
| | | | 568976 | 2/27/16 | 50.96 | 16125 | 3/23/16 | 688452 | | 03696 | / |
| | | | 568976 | 2/27/16 | 52.29 | 16110 | 3/23/16 | 688452 | | 03696 | / |
| | | | 569103 | 2/29/16 | 20.84 | 16125 | 3/23/16 | 688452 | | 03808 | / |
| | | | 568570A | 2/24/16 | 61.83 | 24510 | 3/23/16 | 688452 | | 03696 | / |
| | | | 568805A | 2/26/16 | 141.44 | 24510 | 3/23/16 | 688452 | | 03696 | / |
| | | | 568976A | 2/27/16 | 185.35 | 24510 | 3/23/16 | 688452 | | 03696 | / |
| | | | 569103A | 2/29/16 | 50.64 | 24510 | 3/23/16 | 688452 | 753.00 | 03808 | / |
| | | | 569306 | 3/02/16 | 17.15 | 16125 | 3/31/16 | 689281 | | 03808 | / |
| | | | 569306 | 3/02/16 | 43.64 | 16110 | 3/31/16 | 689281 | | 03808 | / |
| | | | 569544 | 3/04/16 | 17.15 | 16125 | 3/31/16 | 689281 | | 03808 | / |
| | | | 569544 | 3/04/16 | 175.80 | 16110 | 3/31/16 | 689281 | | 03808 | / |
| | | | 569723 | 3/05/16 | 56.72 | 16125 | 3/31/16 | 689281 | | 03367 | / |
| | | | 569723 | 3/05/16 | 106.16 | 16110 | 3/31/16 | 689281 | | 03367 | / |
| | | | 569850 | 3/07/16 | 12.11 | 16125 | 3/31/16 | 689281 | | 03367 | / |
| | | | 569850 | 3/07/16 | 64.48 | 16110 | 3/31/16 | 689281 | | 03367 | / |
| | | | 569306A | 3/02/16 | 71.33 | 24510 | 3/31/16 | 689281 | | 03808 | / |
| | | | 569544A | 3/04/16 | 157.71 | 24510 | 3/31/16 | 689281 | | 03808 | / |
| | | | 569723A | 3/05/16 | 101.14 | 24510 | 3/31/16 | 689281 | | 03367 | / |
| | | | 569850A | 3/07/16 | 67.04 | 24510 | 3/31/16 | 689281 | 890.43 | 03367 | / |
| | | | ********** | | 3,990.09 | ***FRESHPO *****FR-054****FRESHPOINT | | | | | | |
| FR-019 | FRITO | FRITO-LAY INC | 66247920 | 2/02/16 | 57.82 | 45010 | 3/03/16 | 686228 | 57.82 | 02233 | / |
| | | | 66247992 | 2/09/16 | 58.80 | 45010 | 3/10/16 | 687037 | 58.80 | 02628 | / |
| | | | 66248075 | 2/16/16 | 144.87 | 45010 | 3/17/16 | 687681 | 144.87 | 02927 | / |
| | | | 66248152 | 2/23/16 | 98.81 | 45010 | 3/23/16 | 688450 | | 02484 | / |
| | | | 66248233 | 3/01/16 | 123.41 | 45010 | 3/23/16 | 688450 | 222.22 | 03696 | / |
| | | | 66248314 | 3/08/16 | 64.31 | 45010 | 3/31/16 | 689278 | 64.31 | 03808 | / |
| | | | ********** | | 548.02 | ***FRITO  *****FR-019****FRITO-LAY INC | | | | | | |
| GA-169 | GANZ | GANZ USA LLC | 6888079 | 2/08/16 | 235.50 | 45010 | 3/03/16 | 686236 | | 02461 | |
| | | | 6888079 | 2/08/16 | 11.21 | 45010 | 3/03/16 | 686236 | 246.71 | 02461 | |
| | | | 6889103 | 2/09/16 | 254.00 | 45010 | 3/10/16 | 687046 | | 02461 | |
| | | | 6889103 | 2/09/16 | 12.96 | 45010 | 3/10/16 | 687046 | 266.96 | 02461 | |
| | | | 6896234 | 2/18/16 | 52.50 | 45010 | 3/17/16 | 687691 | | 03696 | |
| | | | 6896234 | 2/18/16 | 4.20 | 45010 | 3/17/16 | 687691 | 56.70 | 03696 | |
| | | | 6903961 | 2/25/16 | 318.00 | 45010 | 3/23/16 | 688464 | | 03808 | |
| | | | 6903961 | 2/25/16 | 36.79 | 45010 | 3/23/16 | 688464 | 354.79 | 03808 | |
| | | | 6908431 | 3/02/16 | 27.00 | 45010 | 3/31/16 | 689288 | | 03991 | |
| | | | 6908431 | 3/02/16 | 2.16 | 45010 | 3/31/16 | 689288 | 29.16 | 03991 | |
| | | | ********** | | 954.32 | ***GANZ  *****GA-169****GANZ USA LLC | | | | | | |
| GA-262 | GARDA | GARDA CL SOUTHWEST INC | 10188255 | 3/01/16 | 320.66 | 60135 | 3/23/16 | 688470 | | 03808 | |
| | | | 10188255 | 3/01/16 | 30.46 | 60135 | 3/23/16 | 688470 | 351.12 | 03808 | |
| | | | ********** | | 351.12 | ***GARDA  *****GA-262****GARDA CL SOUTHWEST INC | | | | | | |
| GI-095 | GIGERI | GIGERICH ELECTRICAL INC | 6264 | 2/03/16 | 390.56 | 66200 | 3/17/16 | 687694 | 390.56 | 03594 | / |
| | | | ********** | | 390.56 | ***GIGERI  *****GI-095****GIGERICH ELECTRICAL INC | | | | | | |
| GI-118 | GIRVIN | GIRVIN MARKETING CO INC | 10806 | 2/16/16 | 74.00 | 62251 | 3/03/16 | 686242 | 74.00 | 02484 | / |
| | | | 11423 | 3/15/16 | 103.50 | 62251 | 3/23/16 | 688475 | | 03991 | / |
| | | | 11423 | 3/15/16 | 5.00 | 62251 | 3/23/16 | 688475 | 108.50 | 03991 | / |
| | | | ********** | | 182.50 | ***GIRVIN  *****GI-118****GIRVIN MARKETING CO INC | | | | | | |

```
                                                                                                                        DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

GR-013 GRAINGER GRAINGER          9038133006  2/26/16     363.82    66110  3/23/16  688490                    03808   /
                                  9038133006  2/26/16      34.57    66110  3/23/16  688490         398.39     03808   /
                                  9019488676  2/08/16      28.85    66520  3/31/16  689312                    03367   /
                                  9019488676  2/08/16       2.74    66520  3/31/16  689312                    03367   /
                                  9019488676  2/08/16      36.62    66255  3/31/16  689312                    03367   /
                                  9019488676  2/08/16       3.48    66255  3/31/16  689312                    03367   /
                                  9025924003  2/15/16      72.60    66130  3/31/16  689312                    03367   /
                                  9025924003  2/15/16       6.90    66130  3/31/16  689312                    03367   /
                                  9026965716  2/16/16      16.63    66651  3/31/16  689312                    03367   /
                                  9026965716  2/16/16       1.58    66651  3/31/16  689312                    03367   /
                                  9026965716  2/16/16      28.10    66400  3/31/16  689312                    03367   /
                                  9026965716  2/16/16       2.67    66400  3/31/16  689312                    03367   /
                                  9033594517  2/23/16      91.39    66651  3/31/16  689312                    03367   /
                                  9033594517  2/23/16       8.68    66651  3/31/16  689312                    03367   /
                                  9034398884  2/24/16     198.79    66275  3/31/16  689312                    03367   /
                                  9034398884  2/24/16      18.88    66275  3/31/16  689312         517.91     03367   /
                                             **********               916.30  ***GRAINGER*****GR-013****GRAINGER

GR-338 GREEN    GREENLEY FOOD PRODUCTS  22334  2/18/16      38.89    24510  3/03/16  686276          38.89     02484   /
                                             **********                38.89  ***GREEN    *****GR-338****GREENLEY FOOD PRODUCTS

*G-184 GUEST    GUEST SUPPLY - SYSCO   7152215  2/02/16      40.40    16850  3/03/16  191332                    02927  3/16
                                       7152215  2/02/16       3.84    16850  3/03/16  191332                    02927  3/16
                                       7152215  2/02/16   1,807.23    16400  3/03/16  191332                    02927  3/16
                                       7152215  2/02/16     171.75    16400  3/03/16  191332                    02927  3/16
                                       7152215  2/02/16     825.12    16250  3/03/16  191332                    02927  3/16
                                       7152215  2/02/16      78.41    16250  3/03/16  191332                    02927  3/16
                                       7163948  2/05/16   4,238.18    16500  3/03/16  191332                    02927  3/16
                                       7163948  2/05/16     402.62    16500  3/03/16  191332                    02927  3/16
                                       7163948  2/05/16     131.94    16400  3/03/16  191332                    02927  3/16
                                       7163948  2/05/16      12.54    16400  3/03/16  191332        7,712.03    02927  3/16
                                       7168459  2/09/16      68.05-   16400  3/10/16  191904                    02927  3/16
                                       7168459  2/09/16       6.46-   16400  3/10/16  191904                    02927  3/16
                                       7178043  2/11/16     168.00    16400  3/10/16  191904                    02484  3/16
                                       7178043  2/11/16      15.96    16400  3/10/16  191904                    02484  3/16
                                       7178146  2/11/16      85.58    16850  3/10/16  191904                    02484  3/16
                                       7178146  2/11/16       8.13    16850  3/10/16  191904                    02484  3/16
                                       7178146  2/11/16     160.56    16500  3/10/16  191904                    02484  3/16
                                       7178146  2/11/16      15.26    16500  3/10/16  191904                    02484  3/16
                                       7178146  2/11/16   1,438.32    16400  3/10/16  191904                    02484  3/16
                                       7178146  2/11/16     136.70    16400  3/10/16  191904                    02484  3/16
                                       7178146  2/11/16     382.53    16250  3/10/16  191904                    02484  3/16
                                       7178146  2/11/16      36.36    16250  3/10/16  191904                    02484  3/16
                                       7178146  2/11/16        .02-   16250  3/10/16  191904        2,372.87    02484  3/16
                                       7208217  2/25/16      60.34    16850  3/23/16  193180                    03808  3/16
                                       7208217  2/25/16       5.73    16850  3/23/16  193180                    03808  3/16
                                       7208217  2/25/16     729.29    16400  3/23/16  193180                    03808  3/16
                                       7208217  2/25/16      69.32    16400  3/23/16  193180                    03808  3/16
                                       7208217  2/25/16     320.74    16250  3/23/16  193180                    03808  3/16
                                       7208217  2/25/16      30.49    16250  3/23/16  193180                    03808  3/16
                                       7208577  2/25/16     241.84    16400  3/23/16  193180                    03808  3/16
                                       7208577  2/25/16      22.98    16400  3/23/16  193180        1,480.73    03808  3/16
                                       7225823  3/03/16      55.48    16850  3/31/16  193864                    03808  3/16
                                       7225823  3/03/16       5.30    16850  3/31/16  193864                    03808  3/16
                                       7225823  3/03/16   3,655.62    16500  3/31/16  193864                    03808  3/16
                                       7225823  3/03/16     347.32    16500  3/31/16  193864                    03808  3/16
                                       7225823  3/03/16   1,156.01    16400  3/31/16  193864                    03808  3/16
                                       7225823  3/03/16     109.82    16400  3/31/16  193864                    03808  3/16
                                       7225823  3/03/16     763.31    16250  3/31/16  193864                    03808  3/16
                                       7225823  3/03/16      72.54    16250  3/31/16  193864                    03808  3/16
                                       7225823  3/03/16        .06-   16250  3/31/16  193864        6,165.34    03808  3/16
                                             **********            17,730.97  ***GUEST   ******G-184****GUEST SUPPLY - SYSCO

*H-297 HD SUPP  HD SUPPLY FACILITIES  9143652614  2/14/16      18.01    66110  3/17/16  192839                    03696  3/16
                                      9143652614  2/14/16       1.71    66110  3/17/16  192839                    03696  3/16
                                      9143670219  2/15/16      99.19    66110  3/17/16  192839                    03696  3/16
                                      9143670219  2/15/16       9.42    66110  3/17/16  192839         128.33     03696  3/16
                                      9143859206  2/23/16      28.26    66250  3/23/16  193220                    03808  3/16
                                      9143859206  2/23/16       2.68    66250  3/23/16  193220                    03808  3/16
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|-------|-----------|
| | | | 9143884691 | 2/24/16 | 76.34 | 66250 | 3/23/16 | 193220 | 107.28 | 03808 | 3/16 |
| | | | 9143353008 | 2/01/16 | 30.30 | 66250 | 3/31/16 | 193916 | | 03361 | 3/16 |
| | | | 9143353008 | 2/01/16 | 2.88 | 66250 | 3/31/16 | 193916 | | 03361 | 3/16 |
| | | | 9143414110 | 2/03/16 | 56.26 | 66250 | 3/31/16 | 193916 | | 03361 | 3/16 |
| | | | 9143414110 | 2/03/16 | 5.34 | 66250 | 3/31/16 | 193916 | | 03361 | 3/16 |
| | | | 9143921037 | 2/25/16 | 147.87 | 66600 | 3/31/16 | 193916 | | 03361 | 3/16 |
| | | | 9143921037 | 2/25/16 | 14.05 | 66600 | 3/31/16 | 193916 | | 03361 | 3/16 |
| | | | 9144172267 | 3/08/16 | 45.60 | 66520 | 3/31/16 | 193916 | | 03991 | 3/16 |
| | | | 9144172267 | 3/08/16 | 4.34 | 66520 | 3/31/16 | 193916 | | 03991 | 3/16 |
| | | | 9144172267 | 3/08/16 | 56.10 | 66130 | 3/31/16 | 193916 | | 03991 | 3/16 |
| | | | 9144172267 | 3/08/16 | 5.33 | 66130 | 3/31/16 | 193916 | | 03991 | 3/16 |
| | | | 9144172267 | 3/08/16 | 107.80 | 66120 | 3/31/16 | 193916 | | 03991 | 3/16 |
| | | | 9144172267 | 3/08/16 | 10.25 | 66120 | 3/31/16 | 193916 | 486.12 | 03991 | 3/16 |
| | | | ********** | | 721.73 | ***HD SUPP ******H-297****HD SUPPLY FACILITIES | | | | | |
| *H-295 | HERITA | HERITAGE FOOD SERVICE GRP | 0003414254 | 1/07/16 | 134.25 | 66150 | 3/31/16 | 193895 | | 03361 | 3/16 |
| | | | 0003414254 | 1/07/16 | 17.45 | 66150 | 3/31/16 | 193895 | 151.70 | 03361 | 3/16 |
| | | | ********** | | 151.70 | ***HERITA ******H-295****HERITAGE FOOD SERVICE GRP | | | | | |
| *H-175 | HILTON | HILTON HOTELS CORPORATION | 0012116167 | 2/22/16 | 590.00 | 85410 | 3/03/16 | 191356 | | 02570 | 3/16 |
| | | | 0012116167 | 2/22/16 | 56.05 | 85410 | 3/03/16 | 191356 | | 02570 | 3/16 |
| | | | 0012116167 | 2/22/16 | 1,385.18 | 16700 | 3/03/16 | 191356 | | 02570 | 3/16 |
| | | | 0012116167 | 2/22/16 | 131.59 | 16700 | 3/03/16 | 191356 | 2,162.82 | 02570 | 3/16 |
| | | | 650072 | 2/29/16 | 3,080.20 | 62249 | 3/23/16 | 193199 | | 03910 | 3/16 |
| | | | 0012125590 | 2/29/16 | 2,403.08 | 62200 | 3/23/16 | 193199 | | 03910 | 3/16 |
| | | | 0012125590 | 2/29/16 | 4,510.68 | 16300 | 3/23/16 | 193199 | | 03910 | 3/16 |
| | | | 0012138263 | 3/21/16 | 590.00 | 85410 | 3/23/16 | 193199 | | 03999 | 3/16 |
| | | | 0012138263 | 3/21/16 | 56.05 | 85410 | 3/23/16 | 193199 | | 03999 | 3/16 |
| | | | 0012138263 | 3/21/16 | 1,385.18 | 16700 | 3/23/16 | 193199 | | 03999 | 3/16 |
| | | | 0012138263 | 3/21/16 | 131.59 | 16700 | 3/23/16 | 193199 | 12,156.78 | 03999 | 3/16 |
| | | | 0012128536 | 3/10/16 | 3,829.51 | 62650 | 3/31/16 | 193888 | | 03361 | 3/16 |
| | | | 0012131097 | 3/14/16 | 82.49 | 60370 | 3/31/16 | 193888 | | 03361 | 3/16 |
| | | | 0012134720 | 3/15/16 | 738.00 | 60310 | 3/31/16 | 193888 | 4,650.00 | 03361 | 3/16 |
| | | | ********** | | 18,969.60 | ***HILTON ******H-175****HILTON HOTELS CORPORATION | | | | | |
| HO-201 | HOSPITAL | HOSPITALITY SAFE CORP. | 6425 | 2/16/16 | 165.00 | 66520 | 3/17/16 | 687739 | | 02484 | / |
| | | | 6425 | 2/16/16 | 52.00 | 66520 | 3/17/16 | 687739 | 217.00 | 02484 | / |
| | | | ********** | | 217.00 | ***HOSPITAL*****HO-201****HOSPITALITY SAFE CORP. | | | | | |
| HO-065 | HOT | HOT SPRINGS NATURAL | 6000 | 2/22/16 | 80.90 | 45010 | 3/03/16 | 686307 | 80.90 | 02485 | / |
| | | | 6050 | 3/14/16 | 116.25 | 45010 | 3/23/16 | 688517 | 116.25 | 03910 | / |
| | | | ********** | | 197.15 | ***HOT    *****HO-065****HOT SPRINGS NATURAL | | | | | |
| HO-541 | HOT | HOT SPRINGS NATIONAL PARK | 1213798 | 3/01/16 | 67.00 | 60310 | 3/10/16 | 687093 | 67.00 | 03196 | / |
| | | | ********** | | 67.00 | ***HOT    *****HO-541****HOT SPRINGS NATIONAL PARK | | | | | |
| *H-270 | HOT S | HOT SPRINGS MUNICIPAL UTI | 31628600 | 3/21/16 | 525.60 | 66325 | 3/31/16 | 193893 | | 03293 | 3/16 |
| | | | 31628600 | 3/21/16 | 18.70 | 66325 | 3/31/16 | 193893 | | 03293 | 3/16 |
| | | | 31628600 | 3/21/16 | 7,743.37 | 64500 | 3/31/16 | 193893 | | 03293 | 3/16 |
| | | | 31628600 | 3/21/16 | 275.35 | 64500 | 3/31/16 | 193893 | 8,563.02 | 03293 | 3/16 |
| | | | 31628700 | 3/21/16 | 59.65 | 64500 | 3/31/16 | 193894 | | 03293 | 3/16 |
| | | | 31628700 | 3/21/16 | 5.64 | 64500 | 3/31/16 | 193894 | 65.29 | 03293 | 3/16 |
| | | | ********** | | 8,628.31 | ***HOT S  ******H-270****HOT SPRINGS MUNICIPAL UTI | | | | | |
| *H-003 | HOT SP | HOT SPRINGS EMBASSY | D027957916 | 2/26/16 | 175.00 | 60721 | 3/03/16 | 191336 | | 02299 | 3/16 |
| | | | D027957916 | 2/26/16 | 420.00 | 60310 | 3/03/16 | 191336 | | 02299 | 3/16 |
| | | | D027957916 | 2/26/16 | 277.34 | 60070 | 3/03/16 | 191336 | | 02299 | 3/16 |
| | | | D027959119 | 2/26/16 | 8.74 | 66250 | 3/03/16 | 191336 | | 02485 | 3/16 |
| | | | D027959119 | 2/26/16 | 3.50 | 66100 | 3/03/16 | 191336 | | 02485 | 3/16 |
| | | | D027959119 | 2/26/16 | 74.18 | 60070 | 3/03/16 | 191336 | | 02485 | 3/16 |
| | | | D027959119 | 2/26/16 | 20.00 | 45010 | 3/03/16 | 191336 | | 02485 | 3/16 |
| | | | D027959119 | 2/26/16 | 21.87 | 16400 | 3/03/16 | 191336 | 1,000.63 | 02485 | 3/16 |
| | | | D037955304 | 3/04/16 | 350.00 | 60721 | 3/10/16 | 191910 | 350.00 | 03196 | 3/16 |
| | | | DEC15CORR | 3/11/16 | .40- | 60150 | 3/17/16 | 192810 | | 03643 | 3/16 |
| | | | D037956313 | 3/11/16 | 39.07 | 66130 | 3/17/16 | 192810 | | 03594 | 3/16 |

|              |        |                      |             |           |           |        |          |         |            |        | DATE |
| VEND#        | ALPHA  | NAME                 | INVOICE NO. | INV.DATE  | INV. AMT. | ACCT # | CHK DATE | CHK #   | CHK. AMT.  | BATCH # | CLRD |
|              |        |                      | D037956313  | 3/11/16   | 75.62     | 66120  | 3/17/16  | 192810  |            | 03594   | 3/16 |
|              |        |                      | D037956313  | 3/11/16   | 24.73     | 60070  | 3/17/16  | 192810  |            | 03594   | 3/16 |
|              |        |                      | D037956313  | 3/11/16   | 4.19      | 45022  | 3/17/16  | 192810  |            | 03594   | 3/16 |
|              |        |                      | D037956313  | 3/11/16   | 45.00     | 45010  | 3/17/16  | 192810  |            | 03594   | 3/16 |
|              |        |                      | D037956786  | 3/11/16   | 154.16    | 66120  | 3/17/16  | 192810  |            | 03594   | 3/16 |
|              |        |                      | D037956786  | 3/11/16   | 12.94     | 66110  | 3/17/16  | 192810  |            | 03594   | 3/16 |
|              |        |                      | D037956786  | 3/11/16   | 141.52    | 62249  | 3/17/16  | 192810  |            | 03594   | 3/16 |
|              |        |                      | D037956786  | 3/11/16   | 19.68     | 60550  | 3/17/16  | 192810  |            | 03594   | 3/16 |
|              |        |                      | D037958868  | 3/11/16   | 301.12    | 66450  | 3/17/16  | 192810  |            | 03594   | 3/16 |
|              |        |                      | D037958868  | 3/11/16   | 175.00    | 60721  | 3/17/16  | 192810  | 992.63     | 03594   | 3/16 |
|              |        |                      | D037953337  | 3/18/16   | 4.31      | 66120  | 3/23/16  | 193187  |            | 03910   | 3/16 |
|              |        |                      | D037953337  | 3/18/16   | 17.48     | 60550  | 3/23/16  | 193187  |            | 03910   | 3/16 |
|              |        |                      | D037953337  | 3/18/16   | 60.23     | 60070  | 3/23/16  | 193187  |            | 03910   | 3/16 |
|              |        |                      | D037953337  | 3/18/16   | 120.00    | 45010  | 3/23/16  | 193187  |            | 03910   | 3/16 |
|              |        |                      | D037953920  | 3/18/16   | 175.00    | 60721  | 3/23/16  | 193187  |            | 03910   | 3/16 |
|              |        |                      | D037953920  | 3/18/16   | 17.17     | 60550  | 3/23/16  | 193187  |            | 03910   | 3/16 |
|              |        |                      | D037953920  | 3/18/16   | 155.57    | 16400  | 3/23/16  | 193187  | 549.76     | 03910   | 3/16 |
|              |        |                      | D037952072  | 3/25/16   | 1,375.00  | 85410  | 3/31/16  | 193870  |            | 03361   | 3/16 |
|              |        |                      | D037952072  | 3/25/16   | 175.00    | 60721  | 3/31/16  | 193870  |            | 03361   | 3/16 |
|              |        |                      | D037953801  | 3/25/16   | 31.90     | 66250  | 3/31/16  | 193870  |            | 03361   | 3/16 |
|              |        |                      | D037953801  | 3/25/16   | 151.28    | 66120  | 3/31/16  | 193870  |            | 03361   | 3/16 |
|              |        |                      | D037953801  | 3/25/16   | 90.00     | 45010  | 3/31/16  | 193870  |            | 03361   | 3/16 |
|              |        |                      | D037953801  | 3/25/16   | 40.00     | 16105  | 3/31/16  | 193870  | 1,863.18   | 03361   | 3/16 |
|              |        |                      | **********  |           | 4,756.20  | ***HOT SP | ******H-003****HOT SPRINGS EMBASSY | | | | |
| HO-321       | HOT SP | HOT SPRINGS  A & P   | CTYF0316    | 3/15/16   | 1,249.25  | 02060  | 3/16/16  | 911621  | 1,249.25   | 00000   | /    |
|              |        |                      | CTYR0316    | 3/15/16   | 160.20    | 02060  | 3/16/16  | 911632  |            | 00000   | /    |
|              |        |                      | CTYR0316    | 3/15/16   | 22,380.69 | 02059  | 3/16/16  | 911632  | 22,540.89  | 00000   | /    |
|              |        |                      | **********  |           | 23,790.14 | ***HOT SP | *****HO-321****HOT SPRINGS  A & P | | | | |
| HR-003       | HR DIR | HR DIRECT            | INV3723540  | 2/26/16   | 348.00    | 60550  | 3/23/16  | 688528  |            | 03808   | /    |
|              |        |                      | INV3723540  | 2/26/16   | 43.05     | 60550  | 3/23/16  | 688528  |            | 03808   | /    |
|              |        |                      | INV3766869  | 3/14/16   | 22.09     | 60070  | 3/23/16  | 688528  |            | 03991   | /    |
|              |        |                      | INV3766869  | 3/14/16   | 17.78     | 60070  | 3/23/16  | 688528  | 430.92     | 03991   | /    |
|              |        |                      | **********  |           | 430.92    | ***HR DIR | *****HR-003****HR DIRECT | | | | |
| *I-041       | IKON   | IKON/RICOH SERVICES  | 96341929    | 3/10/16   | 747.00    | 60370  | 3/10/16  | 191941  |            | 03109   | 3/16 |
|              |        |                      | 96341929    | 3/10/16   | 70.98     | 60370  | 3/10/16  | 191941  | 817.98     | 03109   | 3/16 |
|              |        |                      | 96533414    | 3/21/16   | 59.13     | 60370  | 3/31/16  | 193925  |            | 03534   | 3/16 |
|              |        |                      | 96533414    | 3/21/16   | 3.73      | 60370  | 3/31/16  | 193925  |            | 03534   | 3/16 |
|              |        |                      | 96533417    | 3/21/16   | 138.24    | 60370  | 3/31/16  | 193925  |            | 03534   | 3/16 |
|              |        |                      | 96533417    | 3/21/16   | 8.72      | 60370  | 3/31/16  | 193925  | 209.82     | 03534   | 3/16 |
|              |        |                      | **********  |           | 1,027.80  | ***IKON   | ******I-041****IKON/RICOH SERVICES | | | | |
| *J-142       | JOHNS  | JOHNSON CONTROLS INC | 8989263835  | 2/02/16   | 474.87    | 66160  | 3/03/16  | 191388  |            | 02628   | 3/16 |
|              |        |                      | 8989263835  | 2/02/16   | 45.11     | 66160  | 3/03/16  | 191388  | 519.98     | 02628   | 3/16 |
|              |        |                      | 1376027236  | 3/02/16   | 474.92    | 66160  | 3/31/16  | 194074  |            | 03808   | 3/16 |
|              |        |                      | 1376027236  | 3/02/16   | 45.12     | 66160  | 3/31/16  | 194074  | 520.04     | 03808   | 3/16 |
|              |        |                      | **********  |           | 1,040.02  | ***JOHNS  | ******J-142****JOHNSON CONTROLS INC | | | | |
| *J-231       | JQH ACC| JQH ACCOUNTING SERVICES | *ACCT16 02 | 2/30/16 | 5,375.00 | 60116 | 3/10/16 | 192230 | 5,375.00 | 02342 | 3/16 |
|              |        |                      | **********  |           | 5,375.00  | ***JQH ACC | ******J-231****JQH ACCOUNTING SERVICES | | | | |
| *J-097       | JQH AD | JQH ADMIN FEES ACCOUNT | JINS0316   | 3/30/16   | 364.78    | 66060  | 3/31/16  | 193970  |            | 00000   | 3/16 |
|              |        |                      | JINS0316    | 3/30/16   | 667.89    | 62060  | 3/31/16  | 193970  |            | 00000   | 3/16 |
|              |        |                      | JINS0316    | 3/30/16   | 741.02    | 60060  | 3/31/16  | 193970  |            | 00000   | 3/16 |
|              |        |                      | JINS0316    | 3/30/16   | 389.41    | 26060  | 3/31/16  | 193970  |            | 00000   | 3/16 |
|              |        |                      | JINS0316    | 3/30/16   | 2,719.95  | 16060  | 3/31/16  | 193970  | 4,883.05   | 00000   | 3/16 |
|              |        |                      | **********  |           | 4,883.05  | ***JQH AD | ******J-097****JQH ADMIN FEES ACCOUNT | | | | |
| *J-018       | JQH C  | JQH C - INSURANCE    | INSA031601  | 3/22/16   | 799.92    | 02120  | 3/23/16  | 193267  |            | 00000   | 3/16 |
|              |        |                      | INSA031601  | 3/22/16   | 103.20    | 01310  | 3/23/16  | 193267  | 903.12     | 00000   | 3/16 |
|              |        |                      | **********  |           | 903.12    | ***JQH C  | ******J-018****JQH C - INSURANCE | | | | |

```
                                                                                                                            DATE
VEND#    ALPHA    NAME              INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

JQ-004 JQH C     JQH C              RENTOKIL1    3/01/16       116.73   26260  3/03/16  686844        116.73 02570   /
                                   122A0316     3/23/16        19.80   60115  3/31/16  689832               00000   /
                                   122A0316     3/23/16        47.62   60061  3/31/16  689832               00000   /
                                   122A0316     3/23/16       724.00   47082  3/31/16  689832               00000   /
                                   122A0316     3/23/16       144.59   35901  3/31/16  689832               00000   /
                                   122A0316     3/23/16       942.78   35030  3/31/16  689832               00000   /
                                   122A0316     3/23/16       861.00   35026  3/31/16  689832               00000   /
                                   122A031601   3/23/16        77.97   60856  3/31/16  689832               00000   /
                                   122A031601   3/23/16       554.58   60721  3/31/16  689832               00000   /
                                   122A031601   3/23/16       218.52   60720  3/31/16  689832               00000   /
                                   122A031601   3/23/16         2.59-  60590  3/31/16  689832               00000   /
                                   122A031601   3/23/16       119.99   60580  3/31/16  689832               00000   /
                                   122A031601   3/23/16        29.08   60320  3/31/16  689832               00000   /
                                   122A031601   3/23/16       300.00   60310  3/31/16  689832               00000   /
                                   122A031602   3/23/16        15.00   62860  3/31/16  689832               00000   /
                                   122A031602   3/23/16        13.12   62840  3/31/16  689832               00000   /
                                   122A031602   3/23/16       967.20   62830  3/31/16  689832               00000   /
                                   122A031602   3/23/16       300.84   62380  3/31/16  689832               00000   /
                                   122A031602   3/23/16     2,310.00   62200  3/31/16  689832               00000   /
                                   122A031602   3/23/16       960.63   60880  3/31/16  689832               00000   /
                                   122A031602   3/23/16       250.57   60870  3/31/16  689832               00000   /
                                   122A031603   3/23/16       116.73   26260  3/31/16  689832               00000   /
                                   122A031603   3/23/16       138.91   16150  3/31/16  689832               00000   /
                                   122A031603   3/23/16       233.09   02005  3/31/16  689832               00000   /
                                   122A031604   3/23/16     2,794.58-  85962  3/31/16  689832               00000   /
                                   122A031604   3/23/16       389.20-  84035  3/31/16  689832               00000   /
                                   122B0316     3/23/16       271.46   60860  3/31/16  689832               00000   /
                                   122B031601   3/23/16       100.00   64700  3/31/16  689832      6,531.11 00000   /
                                         **********         6,647.84  ***JQH C    *****JQ-004****JQH C

*J-098 JQH CL    JQH CLAIMS ACCOUNT JINS0316     3/30/16       794.12   66060  3/31/16  194039               00000 3/16
                                   JINS0316     3/30/16     3,309.51   62060  3/31/16  194039               00000 3/16
                                   JINS0316     3/30/16     3,965.68   60060  3/31/16  194039               00000 3/16
                                   JINS0316     3/30/16     1,161.18   26060  3/31/16  194039               00000 3/16
                                   JINS0316     3/30/16     4,630.54   16060  3/31/16  194039     13,861.03 00000 3/16
                                         **********        13,861.03  ***JQH CL   ******J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG   JQH REGIONAL    ALLOC  *RFM16  02 3/05/16     332.87   66900  3/10/16  192181        332.87 02342 3/16
                                         **********           332.87  ***JQH REG ******J-040****JQH REGIONAL    ALLOC

*J-025 JQHHM     JQHHM REG.  ALLOCATIONS *ARM16  02 3/05/16  3,314.50   16900  3/10/16  192030      3,314.50 02342 3/16
                                         **********         3,314.50  ***JQHHM    ******J-025****JQHHM REG.  ALLOCATIONS

*J-026 JQHHM     JQHHM NAT'L SALES + REV *DRM16  02 3/05/16     573.90   62900  3/10/16  192036        573.90 02342 3/16
                                   *RMA16  02 3/05/16         219.73   62900  3/10/16  192045        219.73 02342 3/16
                                   *ARM16  02 3/05/16         335.36   62900  3/10/16  192066        335.36 02342 3/16
                                   *EC16   02 3/05/16         367.78   62900  3/10/16  192071        367.78 02342 3/16
                                   *RPM16  01 3/05/16         209.99   66900  3/10/16  192080        209.99 03005 3/16
                                   *BRM16  02 3/05/16         814.27   62900  3/10/16  192101        814.27 02342 3/16
                                   *FM16   01 3/05/16         313.68   66900  3/10/16  192106        313.68 03005 3/16
                                         **********         2,834.71  ***JQHHM    ******J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL  JQHHM LLC          MGMT021602   2/29/16    18,140.75   02013  3/10/16  687473     18,140.75 00000   /
                                         **********        18,140.75  ***JQHHM LL*****JQ-003****JQHHM LLC

*J-022 JQHHN     JQHHM REG.  ALLOCATIONS *BAA16  02 3/05/16      88.73   60900  3/10/16  191961         88.73 02342 3/16
                                   *RDS16  02 3/05/16       1,956.96   60900  3/10/16  191970      1,956.96 02342 3/16
                                   *RVP16  02 3/05/16       2,607.12   60900  3/10/16  191979      2,607.12 02342 3/16
                                         **********         4,652.81  ***JQHHN    ******J-022****JQHHM REG.  ALLOCATIONS

KA-154 KARCH     KARCHER NORTH AMERICA 5331919399 2/18/16      311.45   16850  3/17/16  687782               02461   /
                                   5331919399   2/18/16         7.08   16850  3/17/16  687782               02461   /
                                   5331919399   2/18/16        30.26   16850  3/17/16  687782        348.79 02461   /
                                         **********           348.79  ***KARCH    *****KA-154****KARCHER NORTH AMERICA
```

```
                                                                                                              DATE
VEND#   ALPHA    NAME                INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

KN-003 KNOX     KNOX AIR CONDITIONING    017151  3/17/16       289.50  66150  3/31/16  689400                   03361   /
                                         017151  3/17/16        27.50  66150  3/31/16  689400         317.00    03361   /
                                              **********        317.00  ***KNOX    *****KN-003****KNOX AIR CONDITIONING

LA-504 LABORATO LABORATORY CORP OF     51026321  2/27/16        88.25  60320  3/10/16  687136          88.25    03196   /
                                              **********         88.25  ***LABORATO*****LA-504****LABORATORY CORP OF

LA-196 LAWNS    LAWNS,LIMBS & LANDSCAPING 2016001278 3/15/16   900.00  66450  3/23/16  688579                   03991   /
                                       2016001278 3/15/16       85.50  66450  3/23/16  688579         985.50    03991   /
                                              **********        985.50  ***LAWNS   *****LA-196****LAWNS,LIMBS & LANDSCAPING

LI-129 LIPCO    LIPCO                  00265891  2/26/16       847.93  45010  3/23/16  688594                   03696   /
                                       00265892  2/26/16       218.40  45010  3/23/16  688594       1,066.33    03696   /
                                              **********       1,066.33  ***LIPCO   *****LI-129****LIPCO

MA-111 MANUA    THE MANUAL WOODWORKERS 0004538723 3/08/16     127.00  45010  3/31/16  689433                   03991   /
                                       0004538723 3/08/16      22.74  45010  3/31/16  689433         149.74    03991   /
                                              **********        149.74  ***MANUA   *****MA-111****THE MANUAL WOODWORKERS

*M-024 MARSH    MARSH USA INC          INSA021601 3/04/16    1,977.00  02120  3/10/16  192296                   00000  3/16
                                       INSA021601 3/04/16    2,543.00  01310  3/10/16  192296       4,520.00    00000  3/16
                                       INSA021602 3/04/16    1,958.44  01311  3/10/16  192334       1,958.44    00000  3/16
                                              **********       6,478.44  ***MARSH   ******M-024****MARSH USA INC

ME-259 MERR     MERRITT WHOLESALE DISTRIB   48409 3/01/16     123.37  62251  3/17/16  687831                   03696   /
                                            48409 3/01/16     175.48  45010  3/17/16  687831                   03696   /
                                            48536 3/03/16      23.12  62251  3/17/16  687831                   03696   /
                                            48536 3/03/16     118.95  45010  3/17/16  687831                   03696   /
                                            48809 3/08/16      69.36  62251  3/17/16  687831                   03594   /
                                            48809 3/08/16        .28  62251  3/17/16  687831                   03594   /
                                            48809 3/08/16     388.32  45010  3/17/16  687831                   03594   /
                                            48809 3/08/16       1.59  45010  3/17/16  687831                   03594   /
                                            49031 3/11/16      22.94  62251  3/17/16  687831                   03594   /
                                            49031 3/11/16     110.77  45010  3/17/16  687831       1,034.18    03594   /
                                            48688 3/04/16      45.88  62251  3/23/16  688626                   03808   /
                                            49108 3/14/16      92.30  62251  3/23/16  688626                   03910   /
                                            49108 3/14/16      44.56  45010  3/23/16  688626                   03910   /
                                            49309 3/16/16       8.46  45010  3/23/16  688626         191.20    03991   /
                                            48127 2/25/16      46.24  62251  3/31/16  689443                   03361   /
                                            48127 2/25/16     212.43  45010  3/31/16  689443                   03361   /
                                            49456 3/18/16     146.74  45010  3/31/16  689443                   03361   /
                                            49532 3/21/16     123.19  62251  3/31/16  689443                   03361   /
                                            49532 3/21/16     128.04  45010  3/31/16  689443         656.64    03361   /
                                              **********       1,882.02  ***MERR    *****ME-259****MERRITT WHOLESALE DISTRIB

MI-144 MILLER   MILLER CHEMICAL CO        48266  3/14/16      47.00  66600  3/23/16  688629                    03910   /
                                          48266  3/14/16       4.47  66600  3/23/16  688629          51.47    03910   /
                                              **********         51.47  ***MILLER  *****MI-144****MILLER CHEMICAL CO

MY-019 MYERS    MYERS SUPPLY & CHEMICAL 201635700 2/04/16     92.83  16850  3/03/16  686446                    02225   /
                                       201635700 2/04/16       8.82  16850  3/03/16  686446         101.65    02225   /
                                       2014181 11/05/15       53.32  16850  3/17/16  687850                    03594   /
                                       2014181 11/05/15        5.07  16850  3/17/16  687850                    03594   /
                                       2016357  2/04/16       92.83  16850  3/17/16  687850                    03594   /
                                       2016357  2/04/16        8.82  16850  3/17/16  687850         160.04    03594   /
                                              **********        261.69  ***MYERS   *****MY-019****MYERS SUPPLY & CHEMICAL

*N-090 NOR1     NOR1 INC               INV206357 2/29/16     256.05  45022  3/23/16  193329                    03696  3/16
                                       INV206357 2/29/16      36.30  16300  3/23/16  193329         292.35    03696  3/16
                                              **********        292.35  ***NOR1    ******N-090****NOR1 INC

OA-012 OAKLAWN  OAKLAWN RACING & GAMING   30316  3/03/16    2,000.00  62300  3/23/16  688985       2,000.00    03808   /
                                              **********       2,000.00  ***OAKLAWN *****OA-012****OAKLAWN RACING & GAMING
```

```
                                                                                                            DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

PE-081 PEPSI    PEPSI-COLA        31230454  2/11/16     263.20  24510  3/03/16 686484               02484  /
                                  32242603  2/25/16     335.93  24510  3/03/16 686484               02461  /
                                  32543205  2/18/16     494.05  24510  3/03/16 686484               02484  /
                                  82626903  2/04/16     268.27  24510  3/03/16 686484    1,361.45   02484  /
                                  33305703  3/03/16     663.67  45010  3/17/16 687891     663.67    03696  /
                                  29491204  3/17/16   1,343.25  45010  3/23/16 688683               03991
                                  33305704  3/03/16     481.37  24510  3/23/16 688683    1,824.62   03808  /
                                          **********   3,849.74  ***PEPSI   *****PE-081****PEPSI-COLA

PL-062 PLANTATI PLANTATION SERVICES INC  130837  3/01/16  1,102.50  66460  3/23/16 688693    1,102.50   03808  /
                                          **********   1,102.50  ***PLANTATI*****PL-062****PLANTATION SERVICES INC

PL-083 PLASTI   PLASTICARD-LOCKTECH INT'L  717941  2/05/16   125.00  16400  3/03/16 686500     125.00   02484  /
                                  725036  2/29/16     125.00  16400  3/23/16 688705     125.00    03911  /
                                          **********    250.00  ***PLASTI   *****PL-083****PLASTICARD-LOCKTECH INT'L

PR-618 PROFESS  PROFESSIONAL LOCK & SAFE  29270  2/18/16    93.50  66110  3/03/16 686512               02485  /
                                  29270  2/18/16       8.88  66110  3/03/16 686512     102.38   02485  /
                                  29422  3/04/16      11.34  66110  3/17/16 687912               03594  /
                                  29422  3/04/16       1.08  66110  3/17/16 687912               03594  /
                                  29446  3/09/16       5.95  66110  3/17/16 687912               03594  /
                                  29446  3/09/16        .57  66120  3/17/16 687912      18.94   03594  /
                                          **********    121.32  ***PROFESS *****PR-618****PROFESSIONAL LOCK & SAFE

RE-008 R & E    R & E SUPPLY      6389198  3/11/16     81.84  66160  3/23/16 688729      81.84   03991  /
                                          **********     81.84  ***R & E   *****RE-008****R & E SUPPLY

RA-485 RAYFIELD RAYFIELD COMMUNICATIONS  85889  3/10/16   548.50  66520  3/23/16 688728               03808  /
                                  85889  3/10/16      17.90  66520  3/23/16 688728     566.40   03808  /
                                          **********    566.40  ***RAYFIELD*****RA-485****RAYFIELD COMMUNICATIONS

RE-043 RED      RED BULL DISTRIBUTION  K14960712  2/29/16    16.15- 45010  3/17/16 687917               03696  /
                                  1054617451  2/29/16    105.69  45010  3/17/16 687917      89.54   03696  /
                                  K15076081  3/14/16    105.69  45010  3/23/16 688730     105.69   03991  /
                                          **********    195.23  ***RED    *****RE-043****RED BULL DISTRIBUTION

RE-415 REGAL    THE REGAL PRESS INC  371166  3/07/16     18.40  60552  3/23/16 688736      18.40   03991  /
                                          **********     18.40  ***REGAL   *****RE-415****THE REGAL PRESS INC

RE-201 REGENCY  REGENCY ENTERPRISES INC  3559671  2/12/16    52.80  66130  3/10/16 687244               02461  /
                                  3559671  2/12/16       5.02  66130  3/10/16 687244               02461  /
                                  3559672  2/12/16      34.74  66130  3/10/16 687244               02461  /
                                  3559672  2/12/16       3.30  66130  3/10/16 687244      95.86   02461  /
                                          **********     95.86  ***REGENCY *****RE-201****REGENCY ENTERPRISES INC

RE-001 RESORT   RESORT TELEVISION CABLE  3169968001  2/24/16  1,800.00  35030  3/10/16 687240    1,800.00   03228  /
                                          **********   1,800.00  ***RESORT  *****RE-001****RESORT TELEVISION CABLE

RI-092 RICO     RICOH USA INC    5040549586  2/16/16    227.00  60551  3/17/16 687941               02461  /
                                  5040549586  2/16/16     21.56  60551  3/17/16 687941     248.56   02461  /
                                  1061011182  2/23/16    148.20  60550  3/23/16 688754               03696  /
                                  1061011182  2/23/16     14.08  60550  3/23/16 688754     162.28   03696  /
                                          **********    410.84  ***RICO    *****RI-092****RICOH USA INC

RI-042 RIDGEWAY RIDGEWAY COMMUNICATIONS  53443  3/11/16    35.00  66200  3/23/16 688739               03991  /
                                  53443  3/11/16      22.88  66200  3/23/16 688739      57.88   03991  /
                                          **********     57.88  ***RIDGEWAY*****RI-042****RIDGEWAY COMMUNICATIONS

*R-207 ROYAL    ROYAL PAPER CORP  4578914  2/10/16     177.09  16850  3/03/16 191471               02484  3/16
                                  4578914  2/10/16      16.82  16850  3/03/16 191471               02484  3/16
```

```
                                                                                                                          DATE
VEND#   ALPHA    NAME            INVOICE NO.   INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                 4578914   2/10/16     506.15  16400  3/03/16  191471                        02484  3/16
                                 4578914   2/10/16      48.09  16400  3/03/16  191471          748.15        02484  3/16
                                 4582064   2/24/16     148.99  16850  3/17/16  192940                        03696  3/16
                                 4582064   2/24/16      14.16  16850  3/17/16  192940                        03696  3/16
                                 4582064   2/24/16     489.37  16400  3/17/16  192940                        03696  3/16
                                 4582064   2/24/16      46.49  16400  3/17/16  192940          699.01        03696  3/16
                                 4583430   3/02/16     110.14  16850  3/23/16  193370                        03808  3/16
                                 4583430   3/02/16      10.47  16850  3/23/16  193370                        03808  3/16
                                 4583430   3/02/16     564.50  16400  3/23/16  193370                        03808  3/16
                                 4583430   3/02/16      53.62  16400  3/23/16  193370          738.73        03808  3/16
                                           **********            2,185.89  ***ROYAL    ******R-207****ROYAL PAPER CORP

RO-153 ROYAL    ROYAL NAIL GILES OF ARKAN      1349   3/18/16      53.00  45010  3/23/16  688761           53.00  03910   /
                                           **********               53.00  ***ROYAL    *****RO-153****ROYAL NAIL GILES OF ARKAN

DO-100 RR DONNE RR DONNELLEY            468283828   2/12/16     306.33  16400  3/10/16  686988          306.33  02461   /
                                           **********              306.33  ***RR DONNE*****DO-100****RR DONNELLEY

SA-288 SAFLOK   SAFLOK                 INV397633 10/28/15     464.90  66120  3/31/16  689575                        03361   /
                                       INV397633 10/28/15      12.94  66120  3/31/16  689575                        03361   /
                                       INV397633 10/28/15      49.01  66120  3/31/16  689575          526.85        03361   /
                                           **********              526.85  ***SAFLOK   *****SA-288****SAFLOK

SE-141 SENT     THE SENTINEL-RECORD       010320   3/08/16      10.00  45010  3/17/16  687980           10.00  03594   /
                                          010300   3/14/16      10.00  45010  3/23/16  688796           10.00  03910   /
                                          010344   3/22/16      10.00  45010  3/31/16  689593           10.00  03361   /
                                           **********               30.00  ***SENT     *****SE-141****THE SENTINEL-RECORD

SE-237 SENTINEL SENTINEL-RECORD INC       516999   3/11/16     274.05  60320  3/17/16  687983                        03594   /
                                          516999A  3/11/16     266.95  60320  3/17/16  687983          541.00  03594   /
                                           **********              541.00  ***SENTINEL*****SE-237****SENTINEL-RECORD INC

SH-437 SHOES    SHOES FOR CREWS LLC       6794855  3/01/16      28.78  26820  3/17/16  688252                        03594   /
                                          6794855  3/01/16       7.98  26820  3/17/16  688252           36.76  03594   /
                                          6820183  3/07/16      17.99  16800  3/23/16  689056           17.99  03910   /
                                           **********               54.75  ***SHOES    *****SH-437****SHOES FOR CREWS LLC

*S-498 SMITH    SMITH CONSULTING ASSC INC   37669  2/22/16     536.24  66275  3/23/16  193390                        03696  3/16
                                            37669  2/22/16     160.00  66275  3/23/16  193390                        03696  3/16
                                            37673  2/24/16     566.50  66275  3/23/16  193390                        02461  3/16
                                            37673  2/24/16      49.65  66275  3/23/16  193390        1,312.39  02461  3/16
                                           **********            1,312.39  ***SMITH    ******S-498****SMITH CONSULTING ASSC INC

*L-182 SONIFI   SONIFI(LODGENET)SOLUTIONS  2669619  3/07/16   1,850.58  45025  3/23/16  193298        1,850.58  03991  3/16
                                           **********            1,850.58  ***SONIFI   ******L-182****SONIFI(LODGENET)SOLUTIONS

SO-308 SOUTH    SOUTH CENTRAL SOUND        A282845  3/01/16      65.00  16805  3/23/16  688824                        03808   /
                                          A282845  3/01/16       4.23  16805  3/23/16  688824                        03808   /
                                          A282863  3/01/16      36.00  16805  3/23/16  688824                        03808   /
                                          A282863  3/01/16       2.34  16805  3/23/16  688824          107.57  03808   /
                                           **********              107.57  ***SOUTH    *****SO-308****SOUTH CENTRAL SOUND

ST-204 ST VIN   ST VINCENT'S CORP.HEALTH    307938  2/28/16      60.00  60320  3/23/16  688837           60.00  03808   /
                                           **********               60.00  ***ST VIN   *****ST-204****ST VINCENT'S CORP.HEALTH

*S-467 STAND    STANDARD TEXTILE CO INC    5319727  2/12/16     156.76  45022  3/10/16  192432                        02461  3/16
                                          5319727  2/12/16      14.91  45022  3/10/16  192432          171.67  02461  3/16
                                          5335852  3/03/16     223.72  45022  3/31/16  194182                        03808  3/16
                                          5335852  3/03/16      21.27  45022  3/31/16  194182          244.99  03808  3/16
                                           **********              416.66  ***STAND    ******S-467****STANDARD TEXTILE CO INC
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| ST-448 | STAPLES | STAPLES ADVANTAGE | 3292920103 | 2/12/16 | 168.58 | 66400 | 3/03/16 | 686849 | | 02484 | / |
| | | | 3292920103 | 2/12/16 | 16.02 | 66400 | 3/03/16 | 686849 | | 02484 | / |
| | | | 3293327132 | 2/16/16 | 76.68 | 60550 | 3/03/16 | 686849 | | 02484 | / |
| | | | 3293327132 | 2/16/16 | 7.29 | 60550 | 3/03/16 | 686849 | | 02484 | / |
| | | | 3293434092 | 2/18/16 | 56.39 | 60550 | 3/03/16 | 686849 | | 02484 | / |
| | | | 3293434092 | 2/18/16 | 5.35 | 60550 | 3/03/16 | 686849 | | 02484 | / |
| | | | 3293434093 | 2/18/16 | 109.50 | 60551 | 3/03/16 | 686849 | | 02484 | / |
| | | | 3293434093 | 2/18/16 | 10.40 | 60551 | 3/03/16 | 686849 | | 02484 | / |
| | | | 3294066512 | 2/25/16 | 81.24 | 60551 | 3/03/16 | 686849 | | 02461 | / |
| | | | 3294066512 | 2/25/16 | 7.72 | 60551 | 3/03/16 | 686849 | | 02461 | / |
| | | | 3294066512 | 2/25/16 | 3.99 | 60550 | 3/03/16 | 686849 | | 02461 | / |
| | | | 3294066512 | 2/25/16 | .38 | 60550 | 3/03/16 | 686849 | | 02461 | / |
| | | | 3294148913 | 2/26/16 | 169.99 | 60560 | 3/03/16 | 686849 | | 02461 | / |
| | | | 3294148913 | 2/26/16 | 16.15 | 60560 | 3/03/16 | 686849 | 729.68 | 02461 | / |
| | | | 3294648993 | 2/27/16 | 237.49 | 47051 | 3/17/16 | 688227 | | 03696 | / |
| | | | 3294648993 | 2/27/16 | 22.56 | 47051 | 3/17/16 | 688227 | | 03696 | / |
| | | | 3295262684 | 3/03/16 | 73.00 | 60551 | 3/17/16 | 688227 | | 03696 | / |
| | | | 3295262684 | 3/03/16 | 6.94 | 60551 | 3/17/16 | 688227 | 339.99 | 03696 | / |
| | | | 3295346093 | 3/04/16 | 89.05 | 60550 | 3/23/16 | 689029 | | 03808 | / |
| | | | 3295346093 | 3/04/16 | 8.46 | 60551 | 3/23/16 | 689029 | | 03808 | / |
| | | | 3295766962 | 3/09/16 | 73.00 | 60551 | 3/23/16 | 689029 | | 03808 | / |
| | | | 3295766962 | 3/09/16 | 6.94 | 60551 | 3/23/16 | 689029 | | 03808 | / |
| | | | 3295904206 | 3/11/16 | 73.00 | 60551 | 3/23/16 | 689029 | | 03991 | / |
| | | | 3295904206 | 3/11/16 | 6.93 | 60551 | 3/23/16 | 689029 | | 03991 | / |
| | | | 3295904206 | 3/11/16 | 11.98 | 60550 | 3/23/16 | 689029 | | 03991 | / |
| | | | 3295904206 | 3/11/16 | 1.14 | 60550 | 3/23/16 | 689029 | | 03991 | / |
| | | | 3296301590 | 3/15/16 | 40.36 | 60550 | 3/23/16 | 689029 | | 03991 | / |
| | | | 3296301590 | 3/15/16 | 3.83 | 60550 | 3/23/16 | 689029 | 314.69 | 03991 | / |
| | | | ********** | | 1,384.36 | ***STAPLES | *****ST-448****STAPLES BUSINESS ADVANTAG | | | | |
| | | | | | | | | | | | |
| ST-094 | STONE | STONECIPHER DISTRIBUTORS | 281667 | 2/24/16 | 23.85 | 60070 | 3/03/16 | 686610 | | 02485 | / |
| | | | 281667 | 2/24/16 | .38 | 60070 | 3/03/16 | 686610 | | 02485 | / |
| | | | 281667 | 2/24/16 | 54.75 | 45020 | 3/03/16 | 686610 | | 02485 | / |
| | | | 281667 | 2/24/16 | .86 | 45020 | 3/03/16 | 686610 | 79.84 | 02485 | / |
| | | | 281849 | 3/08/16 | 47.70 | 60070 | 3/17/16 | 688030 | | 03594 | / |
| | | | 281849 | 3/08/16 | .73 | 60070 | 3/17/16 | 688030 | | 03594 | / |
| | | | 281849 | 3/08/16 | 32.85 | 45020 | 3/17/16 | 688030 | | 03594 | / |
| | | | 281849 | 3/08/16 | .51 | 45020 | 3/17/16 | 688030 | 81.79 | 03594 | / |
| | | | 283095 | 3/22/16 | 7.95 | 60070 | 3/31/16 | 689620 | | 03361 | / |
| | | | 283095 | 3/22/16 | .24 | 60070 | 3/31/16 | 689620 | | 03361 | / |
| | | | 283095 | 3/22/16 | 32.85 | 45020 | 3/31/16 | 689620 | | 03361 | / |
| | | | 283095 | 3/22/16 | 1.00 | 45020 | 3/31/16 | 689620 | 42.04 | 03361 | / |
| | | | ********** | | 203.67 | ***STONE | *****ST-094****STONECIPHER DISTRIBUTORS | | | | |
| | | | | | | | | | | | |
| SU-099 | SUMMER | SUMMER SOLES | I42134 | 3/04/16 | 748.50 | 45022 | 3/31/16 | 689630 | | 03991 | / |
| | | | I42134 | 3/04/16 | 64.25 | 45022 | 3/31/16 | 689630 | 812.75 | 03991 | / |
| | | | ********** | | 812.75 | ***SUMMER | *****SU-099****SUMMER SOLES | | | | |
| | | | | | | | | | | | |
| *S-715 | SYSCO | SYSCO | 611674430 | 1/29/16 | 29.24 | 26230 | 3/03/16 | 191527 | | 02484 | 3/16 |
| | | | 611674430 | 1/29/16 | .23 | 26230 | 3/03/16 | 191527 | | 02484 | 3/16 |
| | | | 611674430 | 1/29/16 | 1,500.11 | 16110 | 3/03/16 | 191527 | | 02484 | 3/16 |
| | | | 611674430 | 1/29/16 | 12.07 | 16110 | 3/03/16 | 191527 | | 02484 | 3/16 |
| | | | 611674625 | 1/29/16 | 65.74 | 60220 | 3/03/16 | 191527 | | 02484 | 3/16 |
| | | | 611764904 | 2/05/16 | 1,431.35 | 16110 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611764904 | 2/05/16 | .33 | 16110 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611766296 | 2/05/16 | 40.14 | 26660 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611766296 | 2/05/16 | 1.40 | 26660 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611766296 | 2/05/16 | 46.75 | 26230 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611766296 | 2/05/16 | 1.63 | 26230 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611766296 | 2/05/16 | 40.26 | 16125 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611766296 | 2/05/16 | 1.41 | 16125 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611791389 | 2/08/16 | 10.60 | 26860 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611791389 | 2/08/16 | .06 | 26860 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611791389 | 2/08/16 | 173.09 | 16125 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611791389 | 2/08/16 | .95 | 16125 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611792418 | 2/08/16 | 2,216.85 | 16110 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611792418 | 2/08/16 | 4.76 | 16110 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611764904A | 2/05/16 | 34.90 | 24510 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611766296A | 2/05/16 | 793.39 | 24510 | 3/03/16 | 191527 | | 02929 | 3/16 |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 611791389A | 2/08/16 | 979.14 | 24510 | 3/03/16 | 191527 | 7,384.40 | 02929 | 3/16 |
| | | | 611854210 | 2/12/16 | 23.48 | 26660 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611854210 | 2/12/16 | .34 | 26660 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611854210 | 2/12/16 | 58.19 | 26230 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611854210 | 2/12/16 | .84 | 26230 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611854210 | 2/12/16 | 302.52 | 16125 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611854210 | 2/12/16 | 4.35 | 16125 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611856770 | 2/12/16 | 28.79 | 26660 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611856770 | 2/12/16 | .15 | 26660 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611856770 | 2/12/16 | 48.83 | 26220 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611856770 | 2/12/16 | .26 | 26220 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611856770 | 2/12/16 | 2,193.98 | 16110 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611856770 | 2/12/16 | 11.72 | 16110 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611856770 | 2/12/16 | .01 | 16110 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611857152 | 2/12/16 | 78.07 | 45022 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611857152 | 2/12/16 | 1.24 | 45022 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611857154 | 2/12/16 | 1,747.69 | 24510 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611857445 | 2/12/16 | 825.45 | 24510 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611881900 | 2/15/16 | 16.70 | 26860 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611881900 | 2/15/16 | .29 | 26860 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611881900 | 2/15/16 | 27.26 | 26660 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611881900 | 2/15/16 | .48 | 26660 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611881900 | 2/15/16 | 194.84 | 16125 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611881900 | 2/15/16 | 3.41 | 16125 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611882388 | 2/15/16 | 32.03 | 26660 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611882568 | 2/15/16 | 2,163.50 | 16110 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611882568 | 2/15/16 | 9.52 | 16110 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611856770A | 2/12/16 | 22.10 | 24510 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611881900A | 2/15/16 | 1,338.57 | 24510 | 3/10/16 | 192468 | 9,134.61 | 02929 | 3/16 |
| | | | 611312868 | 12/31/15 | 310.28 | 24510 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611583907 | 1/22/16 | 372.90 | 24510 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611583908 | 1/22/16 | 1,410.89 | 16110 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611584865 | 1/22/16 | 121.80 | 45060 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611584865 | 1/22/16 | 3.52 | 45060 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611584865 | 1/22/16 | 46.75 | 26230 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611584865 | 1/22/16 | 1.35 | 26230 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611584865 | 1/22/16 | 95.11 | 26220 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611584865 | 1/22/16 | 2.75 | 26220 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611584865 | 1/22/16 | 202.35 | 16125 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611584865 | 1/22/16 | 5.85 | 16125 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611584865 | 1/22/16 | .01 | 16125 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611584981 | 1/22/16 | 150.75 | 26220 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611584981 | 1/22/16 | 14.32 | 26220 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611914788 | 2/17/16 | 121.80 | 45060 | 3/17/16 | 192985 | | 02929 | 3/16 |
| | | | 611914788 | 2/17/16 | 1.47 | 45060 | 3/17/16 | 192985 | | 02929 | 3/16 |
| | | | 611914788 | 2/17/16 | 20.91 | 16130 | 3/17/16 | 192985 | | 02929 | 3/16 |
| | | | 611914788 | 2/17/16 | .25 | 16130 | 3/17/16 | 192985 | | 02929 | 3/16 |
| | | | 611914788 | 2/17/16 | 45.61 | 16110 | 3/17/16 | 192985 | | 02929 | 3/16 |
| | | | 611914788 | 2/17/16 | .55 | 16110 | 3/17/16 | 192985 | | 02929 | 3/16 |
| | | | 611914788 | 2/17/16 | .01 | 16110 | 3/17/16 | 192985 | | 02929 | 3/16 |
| | | | 611952063 | 2/19/16 | 42.25 | 47040 | 3/17/16 | 192985 | | 02484 | 3/16 |
| | | | 611952063 | 2/19/16 | .37 | 47040 | 3/17/16 | 192985 | | 02484 | 3/16 |
| | | | 611952063 | 2/19/16 | 23.48 | 26660 | 3/17/16 | 192985 | | 02484 | 3/16 |
| | | | 611952063 | 2/19/16 | .21 | 26660 | 3/17/16 | 192985 | | 02484 | 3/16 |
| | | | 611952063 | 2/19/16 | 148.88 | 16125 | 3/17/16 | 192985 | | 02484 | 3/16 |
| | | | 611952063 | 2/19/16 | 1.32 | 16125 | 3/17/16 | 192985 | | 02484 | 3/16 |
| | | | 611952181 | 2/19/16 | 2,778.42 | 16110 | 3/17/16 | 192985 | | 02484 | 3/16 |
| | | | 611952181 | 2/19/16 | 19.04 | 16110 | 3/17/16 | 192985 | | 02484 | 3/16 |
| | | | 611584865A | 1/22/16 | 53.55 | 24510 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611914788A | 2/17/16 | 396.45 | 24510 | 3/17/16 | 192985 | | 02929 | 3/16 |
| | | | 611952063A | 2/19/16 | 1,109.00 | 24510 | 3/17/16 | 192985 | 7,502.20 | 02484 | 3/16 |
| | | | 611976675 | 2/22/16 | 78.59 | 26660 | 3/23/16 | 193436 | | 02484 | 3/16 |
| | | | 611977237 | 2/22/16 | 8.47 | 16110 | 3/23/16 | 193436 | | 02484 | 3/16 |
| | | | 611977328 | 2/22/16 | 81.20 | 45060 | 3/23/16 | 193436 | | 02484 | 3/16 |
| | | | 611977328 | 2/22/16 | .62 | 45060 | 3/23/16 | 193436 | | 02484 | 3/16 |
| | | | 611977328 | 2/22/16 | 48.83 | 26220 | 3/23/16 | 193436 | | 02484 | 3/16 |
| | | | 611977328 | 2/22/16 | .37 | 26220 | 3/23/16 | 193436 | | 02484 | 3/16 |
| | | | 611977328 | 2/22/16 | 478.74 | 16110 | 3/23/16 | 193436 | | 02484 | 3/16 |
| | | | 611977328 | 2/22/16 | 3.65 | 16110 | 3/23/16 | 193436 | | 02484 | 3/16 |
| | | | 612042897 | 2/26/16 | 121.80 | 45060 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612042897 | 2/26/16 | 2.14 | 45060 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612042897 | 2/26/16 | 58.19 | 26230 | 3/23/16 | 193436 | | 03696 | 3/16 |

|       |       |      |             |          |           |        |          |        |          |            |         | DATE |
|-------|-------|------|-------------|----------|-----------|--------|----------|--------|----------|------------|---------|------|
| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK #  | CHK. AMT. | BATCH #    | CLRD    |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|------|
| | | | 612042897 | 2/26/16 | 1.02 | 26230 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612042897 | 2/26/16 | 116.86 | 16125 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612042897 | 2/26/16 | 2.05 | 16125 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612042897 | 2/26/16 | 17.60 | 16110 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612042897 | 2/26/16 | .31 | 16110 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612042897 | 2/26/16 | .01 | 16110 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612044182 | 2/26/16 | 792.63 | 16110 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612044647 | 2/26/16 | 88.66 | 26230 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612044647 | 2/26/16 | 8.43 | 26230 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612044996 | 2/26/16 | 1,292.35 | 24510 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612071263 | 2/29/16 | 1,139.82 | 24510 | 3/23/16 | 193436 | | 03808 | 3/16 |
| | | | 611977328A | 2/22/16 | 1,252.45 | 24510 | 3/23/16 | 193436 | | 02484 | 3/16 |
| | | | 612042897A | 2/29/16 | 53.55 | 24510 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612071263A | 2/29/16 | 7.52 | 26660 | 3/23/16 | 193436 | | 03808 | 3/16 |
| | | | 612071263A | 2/29/16 | .71 | 26660 | 3/23/16 | 193436 | 5,656.57 | 03808 | 3/16 |
| | | | 612071887 | 2/29/16 | 53.72 | 26660 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612071887 | 2/29/16 | .44 | 16125 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612071887 | 2/29/16 | 17.54 | 16125 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612071887 | 2/29/16 | .14 | 16125 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612071887 | 2/29/16 | 1,083.33 | 16110 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612071887 | 2/29/16 | 8.93 | 16110 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612071887 | 2/29/16 | .01 | 16110 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612141679 | 3/04/16 | 1,565.43 | 24510 | 3/31/16 | 194219 | | 03808 | 3/16 |
| | | | 612142164 | 3/04/16 | 3,363.84 | 16110 | 3/31/16 | 194219 | | 03808 | 3/16 |
| | | | 612142164 | 3/04/16 | 19.04 | 16110 | 3/31/16 | 194219 | | 03808 | 3/16 |
| | | | 612142540 | 3/04/16 | 451.09 | 16125 | 3/31/16 | 194219 | | 03808 | 3/16 |
| | | | 612165581 | 3/07/16 | 58.50 | 26230 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612165581 | 3/07/16 | 5.56 | 26230 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612166603 | 3/07/16 | 75.99 | 26230 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612166603 | 3/07/16 | .22 | 26230 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612166603 | 3/07/16 | 11.68 | 16130 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612166603 | 3/07/16 | .03 | 16130 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612166603 | 3/07/16 | 2,829.29 | 16110 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612166603 | 3/07/16 | 8.08 | 16110 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612166687 | 3/07/16 | 74.89 | 26660 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612166687 | 3/07/16 | 1.84 | 26660 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612167258 | 3/07/16 | 48.83 | 26220 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612167258 | 3/07/16 | 4.64 | 26220 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612167260 | 3/07/16 | 28.79 | 26660 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612167260 | 3/07/16 | 1.05 | 26660 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612167260 | 3/07/16 | 58.19 | 26230 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612167260 | 3/07/16 | 2.13 | 26230 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612167260 | 3/07/16 | 139.17 | 16125 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612167260 | 3/07/16 | 5.09 | 16125 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612166687A | 3/07/16 | 1,093.17 | 24510 | 3/31/16 | 194219 | 11,010.65 | 03367 | 3/16 |
| | | | ********** | | 40,688.43 | ***SYSCO | ******S-715****SYSCO | | | | |

| VEND#   | ALPHA  | NAME                   | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK #  | CHK. AMT. | BATCH # | CLRD |
|---------|--------|------------------------|-------------|----------|-----------|--------|----------|--------|-----------|---------|------|
| TA-208  | TALX   | TALX CORP.             | 2047762     | 3/08/16  | 16.80     | 60320  | 3/23/16  | 689059 | 16.80     | 03991   | /    |
| | | | ********** | | 16.80  ***TALX    *****TA-208****TALX CORP. | | | | | | |
| TE-405  | TETER' | TETER'S FAUCET PARTS CORP | 7686925  | 2/16/16  | 402.96    | 66250  | 3/17/16  | 688049 |           | 03696   | /    |
| | | | 7686925 | 2/16/16 | 38.28 | 66250 | 3/17/16 | 688049 | 441.24 | 03696 | / |
| | | | ********** | | 441.24  ***TETER'   *****TE-405****TETER'S FAUCET PARTS CORP | | | | | | |
| SE-141  | THE SEN | THE SENTINEL-RECORD    | 010263      | 2/24/16  | 10.00     | 45010  | 3/03/16  | 686572 | 10.00     | 02485   | /    |
| | | | 010308 | 3/02/16 | 10.00 | 45010 | 3/10/16 | 687289 | 10.00 | 03196 | / |
| | | | ********** | | 20.00  ***THE SEN  *****SE-141****THE SENTINEL-RECORD | | | | | | |
| TR-059  | TRACT  | TRACTOR SUPPLY CREDIT PLN | 367276   | 2/24/16  | 101.27    | 16105  | 3/03/16  | 686642 | 101.27    | 02485   | /    |
| | | | ********** | | 101.27  ***TRACT   *****TR-059****TRACTOR SUPPLY CREDIT PLN | | | | | | |
| *T-198  | TRAVEL | TRAVELCLICK INC        | NV00083673  | 2/29/16  | 175.00    | 62200  | 3/23/16  | 193442 | 175.00    | 03808   | 3/16 |
| | | | ********** | | 175.00  ***TRAVEL  ******T-198****TRAVELCLICK INC | | | | | | |
| TR-130  | TROPICAL | TROPICAL NUT & FRUIT CO | NV15360823 | 2/03/16 | 163.10    | 16105  | 3/03/16  | 686645 |           | 02461   | /    |
| | | | NV15360823 | 2/03/16 | 24.39 | 16105 | 3/03/16 | 686645 | 187.49 | 02461 | / |
| | | | ********** | | 187.49  ***TROPICAL*****TR-130****TROPICAL NUT & FRUIT CO | | | | | | |

```
                                                                                                                          DATE
VEND#  ALPHA   NAME          INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

TU-077 TURNER   TURNER HOLDINGS LLC      18766504  2/11/16       65.82 16110  3/03/16  686653                  02484   /
                                         18782218  2/12/16      174.00 45010  3/03/16  686653                  02927   /
                                         18816504  2/15/16       65.82 16110  3/03/16  686653                  02484   /
                                         18821300  2/16/16       49.56 24510  3/03/16  686653                  02484   /
                                         18766504A 2/11/16      116.51 24510  3/03/16  686653                  02484   /
                                         18816504A 2/15/16       54.00 24510  3/03/16  686653      525.71     02484   /
                                         18905404  2/22/16       65.82 16110  3/10/16  687329                  02461   /
                                         18905404A 2/22/16      124.09 24510  3/10/16  687329      189.91     02461   /
                                         18993404  2/29/16       44.05 16110  3/23/16  688875                  03808   /
                                         19096104  3/07/16       65.82 16110  3/23/16  688875                  03808   /
                                         18993404A 2/29/16      124.09 24510  3/23/16  688875                  03808   /
                                         19096104A 3/07/16       94.68 24510  3/23/16  688875      328.64     03808   /
                                         19218913  3/17/16      283.68 45010  3/31/16  689655      283.68     03991   /
                                          **********           1,327.94  ***TURNER   *****TU-077****TURNER HOLDINGS LLC

TY-019 TYINC   TY INC          13596506  2/17/16      358.93 45010  3/17/16  688064      358.93     03696   /
                                          **********             358.93  ***TYINC    *****TY-019****TY INC

UH-002 UHAUL   U-HAUL           4587698  2/24/16       73.61 60530  3/17/16  688065                  03643   /
                                 4589159  2/29/16      565.17 60530  3/17/16  688065      638.78     03643   /
                                          **********             638.78  ***UHAUL    *****UH-002****U-HAUL

UN-199 UNIVERSA UNIVERSAL COMPANIES INC  2747736  2/25/16      251.43 45022  3/23/16  688887                  03808   /
                                         2747736  2/25/16       20.52 45022  3/23/16  688887      271.95     03808   /
                                          **********             271.95  ***UNIVERSA*****UN-199****UNIVERSAL COMPANIES INC

US-129 USA TODA USA TODAY    0013055795  2/28/16      185.40 16105  3/23/16  689060      185.40     03911   /
                                          **********             185.40  ***USA TODA*****US-129****USA TODAY

VA-065 VALUE   VALUE STREAM       39403  1/20/16      282.00 66202  3/31/16  689674      282.00     03367   /
                                          **********             282.00  ***VALUE    *****VA-065****VALUE STREAM

WA-018 WACASTER WACASTER OIL CO INC        35154  2/05/16      258.00 66110  3/17/16  688081      258.00     03594   /
                                          **********             258.00  ***WACASTER*****WA-018****WACASTER OIL CO INC

WA-049 WALMART  WALMART BUSINESS   024000  2/24/16       29.76 60320  3/03/16  686689                  02485   /
                                   024000  2/24/16         .22 60320  3/03/16  686689                  02485   /
                                   024000  2/24/16      360.00 60070  3/03/16  686689                  02485   /
                                   024000  2/24/16        2.61 60070  3/03/16  686689                  02485   /
                                   026658  2/26/16       21.98 60070  3/03/16  686689                  02485   /
                                   026658  2/26/16        2.75 60070  3/03/16  686689      417.32     02485   /
                                          **********             417.32  ***WALMART  *****WA-049****WALMART BUSINESS

*W-109 WATS    GRAHAM WATSON      22516  2/25/16      771.39 60720  3/03/16  191554      771.39     02485  3/16
                                          **********             771.39  ***WATS     ******W-109****GRAHAM WATSON

WE-072 WEINER  WEINER'S LTD     0030358  2/09/16      250.21 45010  3/10/16  687348      250.21     02927   /
                                 0030588  2/17/16      181.99 45010  3/17/16  688086      181.99     02484   /
                                 0030826  2/25/16      159.20 45010  3/23/16  688910      159.20     03696   /
                                 0031012  3/03/16      321.59 45010  3/31/16  689688      321.59     03808   /
                                          **********             912.99  ***WEINER   *****WE-072****WEINER'S LTD

WI-138 WINDSTRE WINDSTREAM COMMUNICATIONS 15157955  2/20/16       32.37 35901  3/03/16  686704                  02570   /
                                         15157955  2/20/16      625.83 35030  3/03/16  686704      658.20     02570   /
                                         15234519  3/20/16       33.43 35901  3/31/16  689697                  03502   /
                                         15234519  3/20/16      639.23 35030  3/31/16  689697      672.66     03502   /
                                          **********           1,330.86  ***WINDSTRE*****WI-138****WINDSTREAM COMMUNICATIONS

WO-103 WORLD CI WORLD CINEMA INC  **S4854 03  4/01/16   3,274.74 16425  3/31/16  689836                  02342   /
                                  **S4854 03  4/01/16     311.10 16425  3/31/16  689836    3,585.84     02342   /
                                          **********           3,585.84  ***WORLD CI*****WO-103****WORLD CINEMA INC
```

```
                                                                                                                    DATE
VEND#   ALPHA    NAME                  INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*W-011 WTS IN   WTS INTERNATIONAL INC  C000038350  3/01/16      300.00  45022  3/23/16  193458           300.00  03808  3/16
                                       **********               300.00  ***WTS IN  ******W-011****WTS INTERNATIONAL INC
```

TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80795        642,114.58

```
                                                                                                                    DATE
VEND#    ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

AV-034 A/V ARK  A/V ARKANSAS           91226  4/05/16      70.50 47050  4/28/16 692058                       04841  /
                                       91226  4/05/16       6.36 47050  4/28/16 692058                       04841  /
                                       91226  4/05/16      70.00 46090  4/28/16 692058         146.86        04841  /
                                     **********             146.86  ***A/V ARK *****AV-034****A/V ARKANSAS

AR-056 ARANDS   ARANDS CORP            42504  3/17/16      32.50 45010  4/07/16 689869                       03911  /
                                       42555  3/18/16     195.00 45010  4/07/16 689869                       03911  /
                                       42607  3/19/16      39.00 45010  4/07/16 689869                       03911  /
                                       42687  3/23/16      78.00 45010  4/07/16 689869                       03911  /
                                       42743  3/21/16      84.50-45010  4/07/16 689869                       03911  /
                                       42787  3/24/16      65.00 45010  4/07/16 689869                       03911  /
                                       42838  3/25/16     117.00 45010  4/07/16 689869                       03911  /
                                       42943  3/28/16      39.00-45010  4/07/16 689869         403.00        03911  /
                                       42895  3/30/16      45.50 45010  4/21/16 691278                       04288  /
                                       42990  3/31/16      52.00 45010  4/21/16 691278                       04288  /
                                       43041  4/01/16     162.50 45010  4/21/16 691278                       04288  /
                                       43092  4/02/16      52.00 45010  4/21/16 691278                       04288  /
                                       43189  4/04/16     149.50-45010  4/21/16 691278         162.50        04288  /
                                       43142  4/05/16      26.00 45010  4/28/16 692036                       04927  /
                                       43237  4/06/16      32.50 45010  4/28/16 692036                       04927  /
                                       43290  4/07/16      65.00 45010  4/28/16 692036                       04927  /
                                       43340  4/08/16     162.50 45010  4/28/16 692036                       04927  /
                                       43449  4/12/16      39.00 45010  4/28/16 692036                       04927  /
                                       43476  4/11/16     149.50-45010  4/28/16 692036                       04927  /
                                       43545  4/13/16      97.50 45010  4/28/16 692036                       04927  /
                                       43595  4/14/16     260.00 45010  4/28/16 692036                       04927  /
                                       43646  4/15/16     390.00 45010  4/28/16 692036                       04927  /
                                       43708  4/18/16     338.00-45010  4/28/16 692036         585.00        04927  /
                                     **********           1,150.50  ***ARANDS  *****AR-056****ARANDS CORP

AR-169 ARCADIA  ARCADIA PUBLISHING   20705941  3/31/16    358.88 45010  4/28/16 692039         358.88        04841  /
                                     **********             358.88  ***ARCADIA *****AR-169****ARCADIA PUBLISHING

AR-158 ARCOM    ARCOM SYSTEMS          75304  3/31/16      12.00 66110  4/28/16 692038          12.00        04497  /
                                     **********              12.00  ***ARCOM   *****AR-158****ARCOM SYSTEMS

AR-009 ARKANSAS ARKANSAS RECORDS MGMT INC  5547  3/31/16  275.00 60710  4/21/16 691276         275.00        04288  /
                                     **********             275.00  ***ARKANSAS*****AR-009****ARKANSAS RECORDS MGMT INC

AR-021 ARKANSAS ARKANSAS DEMOCRAT GAZETTE 378044  3/29/16   9.00 45010  4/07/16 689868           9.00        03911  /
                                       010357  4/03/16      10.00 45010  4/21/16 691277                       04288  /
                                       378065  4/03/16       9.00 45010  4/21/16 691277                       04288  /
                                       378091  4/12/16       9.00 45010  4/21/16 691277          28.00        04672  /
                                       378078  4/19/16      10.00 45010  4/28/16 692035          10.00        04927  /
                                     **********              47.00  ***ARKANSAS*****AR-021****ARKANSAS DEMOCRAT GAZETTE

AS-024 ASAE     ASAE (AR SOCIE.ASSN.EXEC)  41116  4/11/16 450.00 62850  4/21/16 691290         450.00        04672  /
                                     **********             450.00  ***ASAE    *****AS-024****ASAE (AR SOCIE.ASSN.EXEC)

AS-020 ASAP     ASAP-CHARLES ROBERTSON     61615  3/25/16  48.00-24520  4/07/16 690558                       03911  /
                                       61615  3/25/16     389.59 16021  4/07/16 690558                       03911  /
                                       61615  3/25/16   2,034.82 16020  4/07/16 690558                       03911  /
                                       61669  4/01/16     171.20 16021  4/07/16 690558                       03911  /
                                       61669  4/01/16   1,732.27 16020  4/07/16 690558       4,279.88        03911  /
                                       61545  3/18/16      32.00-24520  4/21/16 691854                       04672  /
                                       61545  3/18/16     755.88 16021  4/21/16 691854                       04672  /
                                       61545  3/18/16   1,996.32 16020  4/21/16 691854                       04672  /
                                       61731  4/08/16      16.00-24520  4/21/16 691854                       04672  /
                                       61731  4/08/16   1,774.03 16020  4/21/16 691854                       04672  /
                                       61802  4/15/16      16.00-24520  4/21/16 691854                       04672  /
                                       61802  4/15/16   1,839.87 16020  4/21/16 691854       6,302.10        04672  /
                                       61915  4/22/16   2,160.22 16020  4/28/16 692704       2,160.22        04927  /
                                     **********          12,742.20  ***ASAP    *****AS-020****ASAP-CHARLES ROBERTSON
```

```
                                                                                                              DATE
VEND#   ALPHA   NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

AS-007 ASHBY   ASHBY ST OUTDOOR LLC      22943  4/01/16      495.00 62400  4/28/16 692045        495.00 04841   /
                                      **********              495.00  ***ASHBY   *****AS-007****ASHBY ST OUTDOOR LLC

AT-046 AT&T    AT&T               1939492999  4/11/16         .56 35901  4/28/16 692052                04028   /
                                  1939492999  4/11/16      178.17 35030  4/28/16 692052        178.73 04028   /
                                      **********              178.73  ***AT&T    *****AT-046****AT&T

AT-215 AT&T    AT&T MOBILITY      7X04032016  3/25/16       19.83 35901  4/07/16 689886                04023   /
                                  7X04032016  3/25/16      274.81 35031  4/07/16 689886        294.64 04023   /
                                      **********              294.64  ***AT&T    *****AT-215****AT&T MOBILITY

BG-017 B & G   B & G OUTDOOR       3180416  3/27/16        250.00 62400  4/28/16 692072        250.00 04841   /
                                      **********              250.00  ***B & G   *****BG-017****B & G OUTDOOR

*B-018 BANK    BANK OF AMERICA    APR16LOAN  4/25/16   130,535.57 86700  4/27/16 196507                04035  4/16
                                  APR16LOAN  4/25/16    36,924.58 02820  4/27/16 196507                04035  4/16
                                  APR16LOAN  4/25/16    17,716.53 01095  4/27/16 196507     185,176.68 04035  4/16
                                      **********           185,176.68  ***BANK    ******B-018****BANK OF AMERICA

BE-047 BEAUTYPR BEAUTY PROPHET LLC     33211  4/01/16      642.00 45022  4/28/16 692066                04841   /
                                       33211  4/01/16       62.97 45022  4/28/16 692066                04841   /
                                       33212  4/01/16      366.00 45022  4/28/16 692066      1,070.97 04841   /
                                      **********            1,070.97  ***BEAUTYPR*****BE-047****BEAUTY PROPHET LLC

BE-155 BEST BUY BEST BUY BUSINESS  628786387  3/17/16      161.49 66150  4/14/16 690757                03367   /
                                   628786387  3/17/16       15.34 66150  4/14/16 690757        176.83 03367   /
                                      **********              176.83  ***BEST BUY*****BE-155****BEST BUY BUSINESS

CA-114 CARROLL  CARROLL BUSINESS SYS INC 2124680IN  3/29/16    170.00 47040  4/28/16 692092                04841   /
                                        2124680IN  3/29/16     32.84 47040  4/28/16 692092                04841   /
                                        2124680IN  3/29/16     19.26 47040  4/28/16 692092        222.10 04841   /
                                      **********              222.10  ***CARROLL *****CA-114****CARROLL BUSINESS SYS INC

CE-098 CENTURY  CENTURYLINK        1372167206  4/11/16       77.65 35901  4/21/16 691345                04575   /
                                   1372167206  4/11/16      809.47 35030  4/21/16 691345        887.12 04575   /
                                      **********              887.12  ***CENTURY *****CE-098****CENTURYLINK

CH-194 CHEM     CHEMAQUA            2254790  3/21/16      1,069.59 66160  4/07/16 689930                03866   /
                                    2254790  3/21/16        101.61 66160  4/07/16 689930      1,171.20 03866   /
                                      **********            1,171.20  ***CHEM     *****CH-194****CHEMAQUA

CH-078 CHURC    CHURHILL'S FINE CIGARS &   614033  4/12/16       61.00 45010  4/21/16 691352         61.00 04672   /
                                      **********               61.00  ***CHURC    *****CH-078****CHURHILL'S FINE CIGARS &

*C-411 CINTAS   CINTAS CORP         2072061 12/21/15        560.75 16800  4/07/16 194482                03911  4/16
                                    2072061 12/21/15         21.45 16800  4/07/16 194482                03911  4/16
                                    2072061 12/21/15         53.28 16800  4/07/16 194482        635.48 03911  4/16
                                    2280547  3/19/16        383.78 26820  4/28/16 196622                04828  4/16
                                    2280547  3/19/16         19.35 26820  4/28/16 196622                04828  4/16
                                    2280547  3/19/16         36.47 26820  4/28/16 196622                04828  4/16
                                    2312920  3/31/16        305.68 16800  4/28/16 196622                04828  4/16
                                    2312920  3/31/16         18.75 16800  4/28/16 196622                04828  4/16
                                    2312920  3/31/16         29.04 16800  4/28/16 196622                04828  4/16
                                    2316136  4/01/16        224.88 26820  4/28/16 196622                04828  4/16
                                    2316136  4/01/16         16.75 26820  4/28/16 196622                04828  4/16
                                    2316136  4/01/16         21.37 26820  4/28/16 196622      1,056.07 04828  4/16
                                      **********            1,691.55  ***CINTAS   ******C-411****CINTAS CORP

CI-352 CINTAS   CINTAS CORP.        570203244  3/02/16       96.74 26260  4/07/16 689943                03866   /
                                    570203244  3/02/16       44.00 16850  4/07/16 689943                03866   /
```

```
                                                                                                                      DATE
VEND#    ALPHA     NAME            INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                  570206214  3/09/16        96.74  26260  4/07/16  689943                     03866   /
                                  570206214  3/09/16        44.00  16850  4/07/16  689943                     03866   /
                                  570209181  3/16/16        96.74  26260  4/07/16  689943                     03866   /
                                  570209181  3/16/16        44.00  16850  4/07/16  689943                     03866   /
                                  570212189  3/23/16        96.74  26260  4/07/16  689943                     03866   /
                                  570212189  3/23/16        44.00  16850  4/07/16  689943                     03866   /
                                  570215228  3/30/16        96.74  26260  4/07/16  689943                     03866   /
                                  570215228  3/30/16        44.00  16850  4/07/16  689943      703.70         03866   /
                                         **********
                                                          703.70  ***CINTAS  *****CI-352****CINTAS CORP.

*C-624 CONT    CONTINUUM RETAIL ENERGY  5016035761  4/19/16   6,306.33  64200  4/28/16  196638                     04837  4/16
                                  5016035761  4/19/16       327.24  64200  4/28/16  196638    6,633.57         04837  4/16
                                         **********
                                                        6,633.57  ***CONT    ******C-624****CONTINUUM RETAIL ENERGY

CO-492 CONVOY  CONVOY OF HOPE      INSA041601  4/14/16       173.00  02042  4/15/16  911821      173.00  00000   /
                                         **********
                                                          173.00  ***CONVOY  *****CO-492****CONVOY OF HOPE

CO-556 COSMO   COSMOPROF           0000411034  3/19/16        56.95  45022  4/14/16  690802                     03367   /
                                  0000411034  3/19/16         5.41  45022  4/14/16  690802       62.36         03367   /
                                  0000411357  3/25/16        50.20  45022  4/21/16  691377                     03866   /
                                  0000411357  3/25/16         4.77  45022  4/21/16  691377       54.97         03866   /
                                         **********
                                                          117.33  ***COSMO   *****CO-556****COSMOPROF

DE-366 DELAW   DELAWARE SECRETARY OF   DELFRAN4  4/22/16       300.00  85850  4/22/16  911928      300.00  04783   /
                                         **********
                                                          300.00  ***DELAW   *****DE-366****DELAWARE SECRETARY OF

*D-002 DEPART  DEPARTMENT OF FINANCE   SLST0416  4/14/16    2,207.41- 85960  4/15/16  195894                     00000  4/16
                                  SLST0416   4/14/16        27.58  35901  4/15/16  195894                     00000  4/16
                                  SLST0416   4/14/16     9,883.62  02060  4/15/16  195894                     00000  4/16
                                  SLST0416   4/14/16   119,549.24  02059  4/15/16  195894                     00000  4/16
                                  SLST0416   4/14/16     2,466.97  02058  4/15/16  195894  129,720.00         00000  4/16
                                         **********
                                                      129,720.00  ***DEPART  ******D-002****DEPARTMENT OF FINANCE

DE-282 DEPART  DEPARTMENT OF FINANCE   NOTICE0216  4/13/16   106.79  85960  4/13/16  911754      106.79  04237   /
                                         **********
                                                          106.79  ***DEPART  *****DE-282****DEPARTMENT OF FINANCE

DE-414 DERM    DERMALOGICA INC     16036366  3/16/16     1,723.24  45022  4/14/16  690819    1,723.24  03866   /
                                         **********
                                                        1,723.24  ***DERM    *****DE-414****DERMALOGICA INC

DO-046 DOCU    DFI-TOTAL BUSINESS SOLU.  16031358  3/28/16     96.00  60550  4/21/16  691406                     04497   /
                                  16031358  3/28/16        16.02  60550  4/21/16  691406      112.02  04497   /
                                         **********
                                                          112.02  ***DOCU    *****DO-046****DFI-TOTAL BUSINESS SOLU.

*E-091 ECOL    ECOLAB INC          1229300  3/14/16        21.00  16850  4/07/16  194556                     03866  4/16
                                  1229300  3/14/16         4.83  16850  4/07/16  194556                     03866  4/16
                                  1229300  3/14/16         2.46  16850  4/07/16  194556       28.29  03866  4/16
                                         **********
                                                           28.29  ***ECOL    ******E-091****ECOLAB INC

*E-087 ECS     ECS INC / RIPPLEPOINT  *CONSUL 10  4/04/16      79.95  35895  4/14/16  195502       79.95  03138  4/16
                                         **********
                                                           79.95  ***ECS     ******E-087****ECS INC / RIPPLEPOINT

*D-210 EDWARD  EDWARD DON          19059099  3/22/16         5.32  26860  4/14/16  195499                     03866  4/16
                                  19059099  3/22/16          .50  26860  4/14/16  195499                     03866  4/16
                                  19059099  3/22/16        62.87  26660  4/14/16  195499                     03866  4/16
                                  19059099  3/22/16         5.98  26660  4/14/16  195499                     03866  4/16
                                  19059099  3/22/16        45.81  26180  4/14/16  195499                     03866  4/16
                                  19059099  3/22/16         4.35  26180  4/14/16  195499                     03866  4/16
                                  19059099  3/22/16       281.52  16130  4/14/16  195499                     03866  4/16
                                  19059099  3/22/16        26.75  16130  4/14/16  195499                     03866  4/16
                                  19059099  3/22/16        66.22  16125  4/14/16  195499                     03866  4/16
                                  19059099  3/22/16         6.29  16125  4/14/16  195499      505.61         03866  4/16
```

```
                                                                                                          DATE
VEND#   ALPHA   NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                  17683613A   4/21/15      559.19  26180  4/21/16  196143         559.19  04497  4/16
                                  19048492    3/18/16       29.05  26860  4/28/16  196659                 04828  4/16
                                  19048492    3/18/16       24.16  26860  4/28/16  196659                 04828  4/16
                                  19048492    3/18/16        5.05  26860  4/28/16  196659                 04828  4/16
                                  19055506    3/21/16       94.68  26660  4/28/16  196659                 04828  4/16
                                  19055506    3/21/16       64.86  26660  4/28/16  196659                 04828  4/16
                                  19055506    3/21/16       15.16  26660  4/28/16  196659                 04828  4/16
                                  19081202    3/28/16       63.59  26820  4/28/16  196659                 04828  4/16
                                  19081202    3/28/16        9.82  26820  4/28/16  196659                 04828  4/16
                                  19081202    3/28/16        6.97  26820  4/28/16  196659                 04828  4/16
                                  19088521    3/29/16       38.61  26860  4/28/16  196659                 04828  4/16
                                  19088521    3/29/16        5.96  26860  4/28/16  196659                 04828  4/16
                                  19088521    3/29/16        4.23  26860  4/28/16  196659                 04828  4/16
                                  19088521    3/29/16       51.14  26820  4/28/16  196659                 04828  4/16
                                  19088521    3/29/16        7.90  26860  4/28/16  196659                 04828  4/16
                                  19088521    3/29/16        5.61  26820  4/28/16  196659                 04828  4/16
                                  19091941    3/30/16       34.56  26660  4/28/16  196659                 04828  4/16
                                  19091941    3/30/16        3.22  26660  4/28/16  196659                 04828  4/16
                                  19091941    3/30/16       99.77  26180  4/28/16  196659                 04828  4/16
                                  19091941    3/30/16        9.28  26180  4/28/16  196659                 04828  4/16
                                  19092981    3/30/16       28.90  26860  4/28/16  196659                 04928  4/16
                                  19092981    3/30/16        2.74  26860  4/28/16  196659                 04928  4/16
                                  19092981    3/30/16       24.05  26820  4/28/16  196659                 04928  4/16
                                  19092981    3/30/16        2.28  26820  4/28/16  196659                 04928  4/16
                                  19092981    3/30/16      124.21  26660  4/28/16  196659                 04928  4/16
                                  19092981    3/30/16       11.80  26660  4/28/16  196659                 04928  4/16
                                  19092981    3/30/16      305.77  16130  4/28/16  196659                 04928  4/16
                                  19092981    3/30/16       29.05  16130  4/28/16  196659                 04928  4/16
                                  19092981    3/30/16       85.57  16125  4/28/16  196659                 04928  4/16
                                  19092981    3/30/16        8.13  16125  4/28/16  196659                 04928  4/16
                                  19092981    3/30/16         .01  16125  4/28/16  196659                 04928  4/16
                                  80222001    1/22/16       43.77- 26860  4/28/16  196659                 04828  4/16
                                  80222001    1/22/16        4.15- 26860  4/28/16  196659       1,148.21  04828  4/16
                                            **********            2,213.01  ***EDWARD  ******D-210****EDWARD DON

EL-072 ELEVAT   ELEVATOR SAFETY       AR7736   4/08/16      280.00  66110  4/21/16  692214         280.00  04841    /
                                            **********              280.00  ***ELEVAT  *****EL-072****ELEVATOR SAFETY

*E-036 ELLIS    STACEY ELLIS          40116    4/01/16      196.41  62830  4/07/16  194537                 04023  4/16
                                      40116    4/01/16       90.00  45022  4/07/16  194537         286.41  04023  4/16
                                            **********              286.41  ***ELLIS   ******E-036****STACEY ELLIS

EM-009 EMBASSY  HILTON HOTELS CORP  0012144911  3/31/16   15,795.99  02008  4/14/16  691244                 04245    /
                                    0012144911  3/31/16   26,326.65  02007  4/14/16  691244                 04245    /
                                    0012144911  3/31/16   42,122.64  02006  4/14/16  691244      84,245.28  04245    /
                                            **********            84,245.28  ***EMBASSY *****EM-009****HILTON HOTELS CORP

*E-079 ENTERG   ENTERGY            0000983274  3/29/16   17,307.71  64100  4/07/16  194538                 03690  4/16
                                   0000983274  3/29/16    1,633.56  64100  4/07/16  194538      18,941.27  03690  4/16
                                   0003121275  3/29/16    3,254.01  64100  4/07/16  194539                 03690  4/16
                                   0003121275  3/29/16      307.22  64100  4/07/16  194539       3,561.23  03690  4/16
                                            **********            22,502.50  ***ENTERG  ******E-079****ENTERGY

ER-033 ERC      ERC WIPING PRODUCTS INC   539702   3/24/16      384.00  16850  4/21/16  691423                 03866    /
                                          539702   3/24/16       89.00  16850  4/21/16  691423         473.00  03866    /
                                          540529   3/31/16      398.00  26860  4/28/16  692218                 04828    /
                                          540529   3/31/16       89.00  26860  4/28/16  692218         487.00  04828    /
                                            **********              960.00  ***ERC     *****ER-033****ERC WIPING PRODUCTS INC

EX-083 EXPRESS  EXPRESS SERVICES INC  170551907  3/16/16    1,335.98  66015  4/07/16  690705                 03911    /
                                      170551915  3/16/16       16.00- 24520  4/07/16  690705                 03911    /
                                      170757595  3/23/16      584.60  66015  4/07/16  690705                 03911    /
                                      170757603  3/23/16       16.00- 24520  4/07/16  690705                 03911    /
                                      171161839  3/30/16      366.74  66015  4/07/16  690705       2,255.32  03911    /
                                      171445402  4/06/16      589.32  66015  4/21/16  691885                 04672    /
                                      171695737  4/13/16      592.57  66015  4/21/16  691885       1,181.89  04672    /
                                            **********            3,437.21  ***EXPRESS *****EX-083****EXPRESS SERVICES INC
```

```
                                                                                                              DATE
VEND#   ALPHA   NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

FA-079 FARMER   FARMERS SEAFOOD CO    1505219  3/31/16      154.50 24510  4/28/16 692228      154.50 04828   /
                                  **********             154.50  ***FARMER  *****FA-079****FARMERS SEAFOOD CO

FE-097 FEDEX    FEDEX              536234374  3/24/16       59.15 60590  4/07/16 690707       59.15  03911   /
                                  536948130  3/31/16       59.02 60590  4/21/16 691997              04288   /
                                  537687851  4/07/16      115.62 60590  4/21/16 691997      174.64  04672   /
                                  538448626  4/14/16       60.38 60590  4/28/16 692837       60.38  04927   /
                                  **********             294.17  ***FEDEX   *****FE-097****FEDEX

*F-155 FIRST    FIRSTSTAFF INC        60944  3/13/16      751.85 66015  4/07/16 194569              03911  4/16
                                      60944  3/13/16      562.14 26870  4/07/16 194569              03911  4/16
                                      60944  3/13/16      764.96 26015  4/07/16 194569              03911  4/16
                                      60944  3/13/16       16.00-24520  4/07/16 194569              03911  4/16
                                      60944  3/13/16      160.49 16030  4/07/16 194569              03911  4/16
                                      60944  3/13/16    1,060.30 16021  4/07/16 194569              03911  4/16
                                      60944  3/13/16    2,129.53 16020  4/07/16 194569              03911  4/16
                                      61022  3/20/16      596.78 66015  4/07/16 194569              03911  4/16
                                      61022  3/20/16      724.79 26028  4/07/16 194569              03911  4/16
                                      61022  3/20/16    1,066.18 26015  4/07/16 194569              03911  4/16
                                      61022  3/20/16       32.00-24520  4/07/16 194569              03911  4/16
                                      61022  3/20/16      662.36 16030  4/07/16 194569              03911  4/16
                                      61022  3/20/16    1,799.66 16021  4/07/16 194569              03911  4/16
                                      61022  3/20/16    1,849.94 16020  4/07/16 194569              03911  4/16
                                      61096  3/27/16      570.62 66015  4/07/16 194569              03911  4/16
                                      61096  3/27/16      984.10 26015  4/07/16 194569              03911  4/16
                                      61096  3/27/16      415.15 16030  4/07/16 194569              03911  4/16
                                      61096  3/27/16    1,588.43 16021  4/07/16 194569              03911  4/16
                                      61096  3/27/16    2,428.25 16020  4/07/16 194569   18,067.53 03911  4/16
                                      61173  4/03/16      545.71 66015  4/21/16 196164              04672  4/16
                                      61173  4/03/16      707.47 26028  4/21/16 196164              04672  4/16
                                      61173  4/03/16    1,115.32 26015  4/21/16 196164              04672  4/16
                                      61173  4/03/16       32.00-24520  4/21/16 196164              04672  4/16
                                      61173  4/03/16      425.09 16030  4/21/16 196164              04672  4/16
                                      61173  4/03/16    1,152.11 16021  4/21/16 196164              04672  4/16
                                      61173  4/03/16    2,410.37 16020  4/21/16 196164              04672  4/16
                                      61252  4/10/16      539.76 66015  4/21/16 196164              04672  4/16
                                      61252  4/10/16      631.08 26028  4/21/16 196164              04672  4/16
                                      61252  4/10/16    1,017.90 26015  4/21/16 196164              04672  4/16
                                      61252  4/10/16       16.00-24520  4/21/16 196164              04672  4/16
                                      61252  4/10/16      228.20 16030  4/21/16 196164              04672  4/16
                                      61252  4/10/16    1,357.64 16021  4/21/16 196164              04672  4/16
                                      61252  4/10/16    2,699.84 16020  4/21/16 196164   12,782.49 04672  4/16
                                      61344  4/17/16      546.26 66015  4/28/16 196694              04927  4/16
                                      61344  4/17/16      169.18 26028  4/28/16 196694              04927  4/16
                                      61344  4/17/16      958.82 26015  4/28/16 196694              04927  4/16
                                      61344  4/17/16       32.00-24520  4/28/16 196694              04927  4/16
                                      61344  4/17/16      354.56 16030  4/28/16 196694              04927  4/16
                                      61344  4/17/16    1,244.04 16021  4/28/16 196694              04927  4/16
                                      61344  4/17/16    3,174.69 16020  4/28/16 196694    6,415.55 04927  4/16
                                  **********          37,265.57  ***FIRST    ******F-155****FIRSTSTAFF INC

FL-110 FLOWERS  FLOWERS AND HOME       5535  3/12/16       82.13 16105  4/21/16 691443       82.13  04288   /
                                  **********              82.13  ***FLOWERS *****FL-110****FLOWERS AND HOME

FR-054 FRESHPO  FRESHPOINT           570063  3/09/16       12.11 16125  4/07/16 690079              03367   /
                                     570063  3/09/16       22.80 16110  4/07/16 690079              03367   /
                                     570296  3/11/16       24.57 16125  4/07/16 690079              03367   /
                                     570296  3/11/16      126.20 16110  4/07/16 690079              03367   /
                                     570477  3/12/16       44.78 16125  4/07/16 690079              03367   /
                                     570477  3/12/16       22.80 16110  4/07/16 690079              03367   /
                                     570593  3/14/16       12.44 16125  4/07/16 690079              03367   /
                                     570593  3/14/16      124.50 16110  4/07/16 690079              03367   /
                                     570063A 3/09/16       31.00 24510  4/07/16 690079              03367   /
                                     570296A 3/11/16       56.92 24510  4/07/16 690079              03367   /
                                     570477A 3/12/16       96.13 24510  4/07/16 690079              03367   /
                                     570593A 3/14/16      107.31 24510  4/07/16 690079      681.56  03367   /
                                     570791  3/16/16       25.74 16125  4/14/16 690864              03367   /
                                     570791  3/16/16      167.34 16110  4/14/16 690864              03367   /
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 571042 | 3/17/16 | 17.48 | 16125 | 4/14/16 | 690864 | | 03367 | / |
| | | | 571042 | 3/17/16 | 73.94 | 16110 | 4/14/16 | 690864 | | 03367 | / |
| | | | 571206 | 3/19/16 | 31.97 | 16125 | 4/14/16 | 690864 | | 03866 | / |
| | | | 571206 | 3/19/16 | 104.16 | 16110 | 4/14/16 | 690864 | | 03866 | / |
| | | | 571311 | 3/21/16 | 31.97 | 16125 | 4/14/16 | 690864 | | 03866 | / |
| | | | 571311 | 3/21/16 | 98.91 | 16110 | 4/14/16 | 690864 | | 03866 | / |
| | | | 570719A | 3/16/16 | 180.43 | 24510 | 4/14/16 | 690864 | | 03367 | / |
| | | | 571042A | 3/17/16 | 148.04 | 24510 | 4/14/16 | 690864 | | 03367 | / |
| | | | 571206A | 3/19/16 | 217.84 | 24510 | 4/14/16 | 690864 | | 03866 | / |
| | | | 571311A | 3/21/16 | 78.56 | 24510 | 4/14/16 | 690864 | 1,176.38 | 03866 | / |
| | | | 571510 | 3/23/16 | 37.98 | 16125 | 4/21/16 | 691454 | | 03866 | / |
| | | | 571510 | 3/23/16 | 19.34 | 16110 | 4/21/16 | 691454 | | 03866 | / |
| | | | 571726 | 3/25/16 | 32.94 | 16125 | 4/21/16 | 691454 | | 03866 | / |
| | | | 571726 | 3/25/16 | 127.80 | 16110 | 4/21/16 | 691454 | | 03866 | / |
| | | | 571889 | 3/26/16 | 49.31 | 16125 | 4/21/16 | 691454 | | 03866 | / |
| | | | 571889 | 3/26/16 | 96.70 | 16110 | 4/21/16 | 691454 | | 03866 | / |
| | | | 572003 | 3/28/16 | 36.81 | 16125 | 4/21/16 | 691454 | | 03866 | / |
| | | | 572003 | 3/28/16 | 20.04 | 16110 | 4/21/16 | 691454 | | 03866 | / |
| | | | 571510A | 3/23/16 | 60.57 | 24510 | 4/21/16 | 691454 | | 03866 | / |
| | | | 571726A | 3/25/16 | 58.10 | 24510 | 4/21/16 | 691454 | | 03866 | / |
| | | | 571889A | 3/26/16 | 159.66 | 24510 | 4/21/16 | 691454 | | 03866 | / |
| | | | 572003A | 3/28/16 | 116.62 | 24510 | 4/21/16 | 691454 | 815.87 | 03866 | / |
| | | | 562388 | 12/18/15 | 16.29 | 16125 | 4/28/16 | 692253 | | 04828 | / |
| | | | 562388 | 12/18/15 | 94.88 | 16110 | 4/28/16 | 692253 | | 04828 | / |
| | | | 564062 | 1/08/16 | 5.04 | 16125 | 4/28/16 | 692253 | | 04828 | / |
| | | | 564062 | 1/08/16 | 46.14 | 16110 | 4/28/16 | 692253 | | 04828 | / |
| | | | 564996 | 1/18/16 | 15.60 | 16125 | 4/28/16 | 692253 | | 04828 | / |
| | | | 564996 | 1/18/16 | 44.68 | 16110 | 4/28/16 | 692253 | | 04828 | / |
| | | | 572217 | 3/30/16 | 35.43 | 16125 | 4/28/16 | 692253 | | 03866 | / |
| | | | 572217 | 3/30/16 | 73.93 | 16110 | 4/28/16 | 692253 | | 03866 | / |
| | | | 572449 | 4/01/16 | 36.81 | 16125 | 4/28/16 | 692253 | | 04828 | / |
| | | | 572449 | 4/01/16 | 191.00 | 16110 | 4/28/16 | 692253 | | 04828 | / |
| | | | 572754 | 4/04/16 | 65.11 | 16125 | 4/28/16 | 692253 | | 04828 | / |
| | | | 572754 | 4/04/16 | 96.16 | 16110 | 4/28/16 | 692253 | | 04828 | / |
| | | | 572755 | 4/04/16 | 20.04 | 16110 | 4/28/16 | 692253 | | 04828 | / |
| | | | 562388A | 12/18/15 | 96.36 | 24510 | 4/28/16 | 692253 | | 04828 | / |
| | | | 564062A | 1/08/16 | 36.69 | 24510 | 4/28/16 | 692253 | | 04828 | / |
| | | | 564996A | 1/18/16 | 108.53 | 24510 | 4/28/16 | 692253 | | 04828 | / |
| | | | 572217A | 3/30/16 | 98.58 | 24510 | 4/28/16 | 692253 | | 03866 | / |
| | | | 572449A | 4/01/16 | 183.23 | 24510 | 4/28/16 | 692253 | | 04828 | / |
| | | | 572754A | 4/04/16 | 221.50 | 24510 | 4/28/16 | 692253 | 1,486.00 | 04828 | / |
| | | | ********** | | 4,159.81 | ***FRESHPO | *****FR-054****FRESHPOINT | | | | |
| FR-019 | FRITO | FRITO-LAY INC | 66248399 | 3/15/16 | 173.70 | 45010 | 4/07/16 | 690076 | 173.70 | 03991 | / |
| | | | 66248483 | 3/22/16 | 96.13 | 45010 | 4/14/16 | 690862 | 96.13 | 03866 | / |
| | | | 66248569 | 3/29/16 | 79.27 | 45010 | 4/21/16 | 691449 | 79.27 | 03866 | / |
| | | | ********** | | 349.10 | ***FRITO | *****FR-019****FRITO-LAY INC | | | | |
| *N-134 | GARD | NATHAN GARD | 33016 | 3/30/16 | 59.93 | 16130 | 4/07/16 | 195035 | | 03911 | 4/16 |
| | | | 33016 | 3/30/16 | 161.09 | 16110 | 4/07/16 | 195035 | 221.02 | 03911 | 4/16 |
| | | | ********** | | 221.02 | ***GARD | ******N-134****NATHAN GARD | | | | |
| GA-262 | GARDA | GARDA CL SOUTHWEST INC | 10189540 | 4/01/16 | 320.66 | 60135 | 4/28/16 | 692265 | | 04841 | / |
| | | | 10189540 | 4/01/16 | 30.46 | 60135 | 4/28/16 | 692265 | 351.12 | 04841 | / |
| | | | ********** | | 351.12 | ***GARDA | *****GA-262****GARDA CL SOUTHWEST INC | | | | |
| GR-013 | GRAINGER | GRAINGER | 9064733216 | 3/25/16 | 589.48 | 66202 | 4/21/16 | 691476 | | 03866 | / |
| | | | 9064733216 | 3/25/16 | 56.00 | 66202 | 4/21/16 | 691476 | 645.48 | 03866 | / |
| | | | ********** | | 645.48 | ***GRAINGER*****GR-013****GRAINGER | | | | | |
| *G-184 | GUEST | GUEST SUPPLY - SYSCO | 7021664 | 11/30/15 | 74.51 | 16400 | 4/07/16 | 194593 | | 03866 | 4/16 |
| | | | 7247195 | 3/11/16 | 148.50 | 16500 | 4/07/16 | 194593 | | 03367 | 4/16 |
| | | | 7247195 | 3/11/16 | 14.11 | 16500 | 4/07/16 | 194593 | 237.12 | 03367 | 4/16 |
| | | | 7257469 | 3/16/16 | 40.40 | 16850 | 4/14/16 | 195528 | | 03367 | 4/16 |
| | | | 7257469 | 3/16/16 | 3.25 | 16850 | 4/14/16 | 195528 | | 03367 | 4/16 |
| | | | 7257469 | 3/16/16 | 1,587.61 | 16400 | 4/14/16 | 195528 | | 03367 | 4/16 |
| | | | 7257469 | 3/16/16 | 127.53 | 16400 | 4/14/16 | 195528 | | 03367 | 4/16 |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 7257469 | 3/16/16 | 901.42 | 16250 | 4/14/16 | 195528 | | 03367 | 4/16 |
| | | | 7257469 | 3/16/16 | 72.41 | 16250 | 4/14/16 | 195528 | | 03367 | 4/16 |
| | | | 7257469 | 3/16/16 | .02- | 16250 | 4/14/16 | 195528 | 2,732.60 | 03367 | 4/16 |
| | | | 7247193 | 3/11/16 | 148.50 | 16500 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7247193 | 3/11/16 | 14.11 | 16500 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7266709 | 3/21/16 | 226.08 | 16500 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7266709 | 3/21/16 | 21.47 | 16500 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7266709 | 3/21/16 | 120.92 | 16400 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7266709 | 3/21/16 | 11.49 | 16400 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7268038 | 3/21/16 | 61.74 | 16850 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7268038 | 3/21/16 | 5.00 | 16850 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7268038 | 3/21/16 | 681.90 | 16500 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7268038 | 3/21/16 | 55.27 | 16500 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7268038 | 3/21/16 | 910.42 | 16400 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7268038 | 3/21/16 | 73.78 | 16400 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7268038 | 3/21/16 | 306.23 | 16250 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7268038 | 3/21/16 | 24.82 | 16250 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7268038 | 3/21/16 | .01 | 16250 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7286619 | 3/29/16 | 119.60 | 16400 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7286619 | 3/29/16 | 11.35 | 16400 | 4/21/16 | 196184 | 2,792.69 | 04497 | 4/16 |
| | | | 7292637 | 3/31/16 | 73.10 | 16400 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7292637 | 3/31/16 | 6.95 | 16400 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7294930 | 4/01/16 | 16.13 | 16850 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7294930 | 4/01/16 | 1.53 | 16400 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7294930 | 4/01/16 | 34.90 | 16400 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7294930 | 4/01/16 | 3.31 | 16400 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7296486 | 4/01/16 | 71.92 | 16850 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7296486 | 4/01/16 | 6.78 | 16850 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7296486 | 4/01/16 | 2,302.35 | 16400 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7296486 | 4/01/16 | 216.65 | 16400 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7296486 | 4/01/16 | 691.03 | 16250 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7296486 | 4/01/16 | 65.01 | 16250 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7296889 | 4/04/16 | 120.92- | 16400 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7296889 | 4/04/16 | 11.48- | 16400 | 4/28/16 | 196711 | 3,357.26 | 04497 | 4/16 |
| | | | **\*\*\*\*\*\*\*\*\*\*** | | 9,119.67 | \*\*\*GUEST | \*\*\*\*\*\*G-184\*\*\*\*GUEST SUPPLY - SYSCO | | | | |
| | | | | | | | | | | | |
| \*H-297 | HD SUPP | HD SUPPLY FACILITIES | 9144338957 | 3/15/16 | 342.53 | 66651 | 4/07/16 | 194633 | | 03866 | 4/16 |
| | | | 9144338957 | 3/15/16 | 32.54 | 66651 | 4/07/16 | 194633 | | 03866 | 4/16 |
| | | | 9144338957 | 3/15/16 | 156.14 | 66250 | 4/07/16 | 194633 | | 03866 | 4/16 |
| | | | 9144338957 | 3/15/16 | 14.83 | 66250 | 4/07/16 | 194633 | | 03866 | 4/16 |
| | | | 9144338957 | 3/15/16 | 222.56 | 66130 | 4/07/16 | 194633 | | 03866 | 4/16 |
| | | | 9144338957 | 3/15/16 | 21.15 | 66130 | 4/07/16 | 194633 | | 03866 | 4/16 |
| | | | 9144338957 | 3/15/16 | 108.43 | 66120 | 4/07/16 | 194633 | | 03866 | 4/16 |
| | | | 9144338957 | 3/15/16 | 10.30 | 66120 | 4/07/16 | 194633 | 908.48 | 03866 | 4/16 |
| | | | 9144489445 | 3/22/16 | 611.83 | 66160 | 4/14/16 | 195558 | | 03866 | 4/16 |
| | | | 9144489445 | 3/22/16 | 58.12 | 66160 | 4/14/16 | 195558 | | 03866 | 4/16 |
| | | | 9144489447 | 3/22/16 | 10.21 | 66255 | 4/14/16 | 195558 | | 03866 | 4/16 |
| | | | 9144489447 | 3/22/16 | .97 | 66255 | 4/14/16 | 195558 | | 03866 | 4/16 |
| | | | 9144489447 | 3/22/16 | 23.76 | 66160 | 4/14/16 | 195558 | | 03866 | 4/16 |
| | | | 9144489447 | 3/22/16 | 2.26 | 66160 | 4/14/16 | 195558 | | 03866 | 4/16 |
| | | | 9144489447 | 3/22/16 | 92.92 | 66120 | 4/14/16 | 195558 | | 03866 | 4/16 |
| | | | 9144489447 | 3/22/16 | 8.83 | 66120 | 4/14/16 | 195558 | 808.90 | 03866 | 4/16 |
| | | | 9144536251 | 3/23/16 | 252.18 | 66250 | 4/21/16 | 196222 | | 03866 | 4/16 |
| | | | 9144536251 | 3/23/16 | 23.96 | 66250 | 4/21/16 | 196222 | 276.14 | 03866 | 4/16 |
| | | | 9144747213 | 4/01/16 | 11.40 | 66520 | 4/28/16 | 196756 | | 04841 | 4/16 |
| | | | 9144747213 | 4/01/16 | 1.08 | 66520 | 4/28/16 | 196756 | | 04841 | 4/16 |
| | | | 9144747213 | 4/01/16 | 146.38 | 66120 | 4/28/16 | 196756 | | 04841 | 4/16 |
| | | | 9144747213 | 4/01/16 | 13.91 | 66120 | 4/28/16 | 196756 | | 04841 | 4/16 |
| | | | 9144747213 | 4/01/16 | 62.40 | 66110 | 4/28/16 | 196756 | | 04841 | 4/16 |
| | | | 9144747213 | 4/01/16 | 5.93 | 66110 | 4/28/16 | 196756 | | 04841 | 4/16 |
| | | | 9144796025 | 4/05/16 | 10.22 | 66120 | 4/28/16 | 196756 | | 04841 | 4/16 |
| | | | 9144796025 | 4/05/16 | .97 | 66120 | 4/28/16 | 196756 | | 04841 | 4/16 |
| | | | 9144796025 | 4/05/16 | 35.26 | 66110 | 4/28/16 | 196756 | | 04841 | 4/16 |
| | | | 9144796025 | 4/05/16 | 3.34 | 66110 | 4/28/16 | 196756 | 290.89 | 04841 | 4/16 |
| | | | **\*\*\*\*\*\*\*\*\*\*** | | 2,284.41 | \*\*\*HD SUPP \*\*\*\*\*\*H-297\*\*\*\*HD SUPPLY FACILITIES | | | | | | |
| | | | | | | | | | | | |
| \*H-295 | HERITA | HERITAGE FOOD SERVICE GRP | 03540245IN | 3/24/16 | 28.60 | 66202 | 4/21/16 | 196206 | | 04497 | 4/16 |
| | | | 03540245IN | 3/24/16 | 16.12 | 66202 | 4/21/16 | 196206 | | 04497 | 4/16 |
| | | | 03540245IN | 3/24/16 | 4.25 | 66202 | 4/21/16 | 196206 | 48.97 | 04497 | 4/16 |
| | | | **\*\*\*\*\*\*\*\*\*\*** | | 48.97 | \*\*\*HERITA \*\*\*\*\*\*H-295\*\*\*\*HERITAGE FOOD SERVICE GRP | | | | | | |

```
                                                                                                              DATE
VEND#   ALPHA   NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

*H-175 HILTON   HILTON HOTELS CORPORATION   16474983  3/25/16      100.00 14030  4/07/16  194608                  03911  4/16
                                            16487243  3/25/16      215.00 14030  4/07/16  194608                  03911  4/16
                                            16487377  3/25/16      215.00 14030  4/07/16  194608        530.00    03911  4/16
                                              654712  3/31/16    3,143.60- 62249  4/14/16  195542                  04275  4/16
                                          0012142490  3/31/16      430.50 62625  4/14/16  195542                  04275  4/16
                                          0012148552  3/31/16    2,631.35 62200  4/14/16  195542                  04275  4/16
                                          0012148552  3/31/16    8,330.26 16300  4/14/16  195542      8,248.51    04275  4/16
                                          0012152841  4/11/16    4,964.10 62650  4/21/16  196199      4,964.10    04672  4/16
                                                      **********
                                                             13,742.61  ***HILTON  ******H-175****HILTON HOTELS CORPORATION

HO-057 HOT      HOT SPRINGS METRO               1663  3/10/16    1,000.00 60310  4/21/16  691511      1,000.00    04672  /
                                                      **********
                                                              1,000.00  ***HOT    *****HO-057****HOT SPRINGS METRO

HO-065 HOT      HOT SPRINGS NATURAL             6070  4/11/16      146.20 45010  4/28/16  692312        146.20    04927  /
                                                      **********
                                                                146.20  ***HOT    *****HO-065****HOT SPRINGS NATURAL

*H-270 HOT S    HOT SPRINGS MUNICIPAL UTI   41628600  4/21/16    1,051.20 66325  4/28/16  196731                  04837  4/16
                                            41628600  4/21/16       35.60 66325  4/28/16  196731                  04837  4/16
                                            41628600  4/21/16    8,575.95 64500  4/28/16  196731                  04837  4/16
                                            41628600  4/21/16      290.41 64500  4/28/16  196731      9,953.16    04837  4/16
                                            41628700  4/21/16       59.65 64500  4/28/16  196732                  04837  4/16
                                            41628700  4/21/16        5.64 64500  4/28/16  196732         65.29    04837  4/16
                                                      **********
                                                             10,018.45  ***HOT S  ******H-270****HOT SPRINGS MUNICIPAL UTI

*H-003 HOT SP   HOT SPRINGS EMBASSY       D037951105  3/31/16      175.00 60721  4/07/16  194596                  03837  4/16
                                          D037951105  3/31/16      190.00 60310  4/07/16  194596                  03837  4/16
                                          D037951984  3/31/16      366.94 24510  4/07/16  194596                  03837  4/16
                                          D037952554  3/31/16       79.93 66520  4/07/16  194596                  03911  4/16
                                          D037952554  3/31/16      156.99 66120  4/07/16  194596                  03911  4/16
                                          D037952554  3/31/16      117.95 24510  4/07/16  194596      1,085.91    03911  4/16
                                          D047953026  4/08/16       21.87 66651  4/14/16  195535                  04173  4/16
                                          D047953026  4/08/16       21.86 66520  4/14/16  195535                  04173  4/16
                                          D047953026  4/08/16       14.25 66120  4/14/16  195535                  04173  4/16
                                          D047953026  4/08/16       32.65 45022  4/14/16  195535                  04173  4/16
                                          D047953026  4/08/16      130.00 45010  4/14/16  195535                  04173  4/16
                                          D047953026  4/08/16        3.31 24510  4/14/16  195535                  04173  4/16
                                          D047953026  4/08/16       18.62 16105  4/14/16  195535                  04173  4/16
                                          D047956623  4/08/16      175.00 60721  4/14/16  195535                  04173  4/16
                                          D047956623  4/08/16      124.88 14030  4/14/16  195535        542.44    04173  4/16
                                          D047956224  4/15/16       14.40 66250  4/21/16  196188                  04608  4/16
                                          D047956224  4/15/16       38.52 66120  4/21/16  196188                  04608  4/16
                                          D047956224  4/15/16       20.00 45010  4/21/16  196188                  04608  4/16
                                          D047956224  4/15/16        3.29 16400  4/21/16  196188                  04608  4/16
                                          D047957215  4/15/16      350.00 60721  4/21/16  196188        426.21    04608  4/16
                                          D047951512  4/22/16       35.43 66651  4/28/16  196718                  04927  4/16
                                          D047951512  4/22/16       28.82 66500  4/28/16  196718                  04927  4/16
                                          D047951512  4/22/16       34.38 66250  4/28/16  196718                  04927  4/16
                                          D047951512  4/22/16       10.93 66130  4/28/16  196718                  04927  4/16
                                          D047951512  4/22/16      120.00 45010  4/28/16  196718                  04927  4/16
                                          D047955478  4/22/16      175.00- 60721  4/28/16  196718                  04927  4/16
                                          D047955478  4/22/16       88.91 45022  4/28/16  196718                  04927  4/16
                                          D047955478  4/22/16      236.65 14030  4/28/16  196718        380.12    04927  4/16
                                                      **********
                                                              2,434.68  ***HOT SP  ******H-003****HOT SPRINGS EMBASSY

HO-321 HOT SP   HOT SPRINGS  A & P          CTYF0416  4/14/16    1,953.04 02060  4/15/16  911792      1,953.04    00000  /
                                            CTYR0416  4/14/16      227.81 02060  4/15/16  911817                  00000  /
                                            CTYR0416  4/14/16   30,430.53 02059  4/15/16  911817     30,658.34    00000  /
                                                      **********
                                                             32,611.38  ***HOT SP  *****HO-321****HOT SPRINGS  A & P

*I-041 IKON     IKON/RICOH SERVICES         96511611  4/10/16      769.42 60370  4/07/16  194647                  04003  4/16
                                            96511611  4/10/16       48.56 60370  4/07/16  194647        817.98    04003  4/16
                                                      **********
                                                                817.98  ***IKON    ******I-041****IKON/RICOH SERVICES

IO-016 IOVINO   IOVINO RENOVATIONS LLC         40616  4/06/16    1,618.00 66400  4/21/16  691536      1,618.00    04497  /
                                                      **********
                                                              1,618.00  ***IOVINO  *****IO-016****IOVINO RENOVATIONS LLC
```

```
APHIST-0412  4/30/16 21:00:51    PAYMENT HISTORY FILE FOR THE ACCOUNTING PERIOD- 04                    PAGE    1
                              COMPANY #80795 HOT SPRINGS, ARK EMBASSY SUITES

                                                                                                            DATE
VEND#   ALPHA    NAME              INVOICE NO.   INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

*J-142 JOHNS    JOHNSON CONTROLS INC   1579982082  3/09/16     820.10  66160  4/07/16  194904                 03866  4/16
                                       1579982082  3/09/16      77.91  66160  4/07/16  194904      898.01     03866  4/16
                                       2279098507  4/02/16     474.92  66160  4/28/16  196768                 04497  4/16
                                       2279098507  4/02/16      45.12  66160  4/28/16  196768      520.04     04497  4/16
                                       **********              1,418.05  ***JOHNS    ******J-142****JOHNSON CONTROLS INC

*J-231 JQH ACC  JQH ACCOUNTING SERVICES  *ACCT16 03  3/30/16  5,375.00  60116  4/07/16  194939    5,375.00    03138  4/16
                                       **********              5,375.00  ***JQH ACC ******J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD   JQH ADMIN FEES ACCOUNT  JINS041601  4/14/16     364.78  66060  4/14/16  195770                00000  4/16
                                       JINS041601  4/14/16     667.89  62060  4/14/16  195770                00000  4/16
                                       JINS041601  4/14/16     741.02  60060  4/14/16  195770                00000  4/16
                                       JINS041601  4/14/16     380.33  26060  4/14/16  195770                00000  4/16
                                       JINS041601  4/14/16   3,049.70  16060  4/14/16  195770    5,203.72     00000  4/16
                                       **********              5,203.72  ***JQH AD  ******J-097****JQH ADMIN FEES ACCOUNT

JQ-004 JQH C    JQH C                   122A0416   4/28/16     795.91  16150  4/28/16  911979                00000  /
                                        122A0416   4/28/16     233.09  02005  4/28/16  911979                00000  /
                                        122A041601 4/28/16       8.82  60115  4/28/16  911979                00000  /
                                        122A041601 4/28/16      47.62  60061  4/28/16  911979                00000  /
                                        122A041601 4/28/16      57.49  35901  4/28/16  911979                00000  /
                                        122A041601 4/28/16      75.00  35031  4/28/16  911979                00000  /
                                        122A041601 4/28/16     189.20  35030  4/28/16  911979                00000  /
                                        122A041601 4/28/16     116.73  26260  4/28/16  911979                00000  /
                                        122A041602 4/28/16      73.97  60856  4/28/16  911979                00000  /
                                        122A041602 4/28/16     548.61  60721  4/28/16  911979                00000  /
                                        122A041602 4/28/16      85.81  60590  4/28/16  911979                00000  /
                                        122A041602 4/28/16     119.99  60580  4/28/16  911979                00000  /
                                        122A041602 4/28/16     873.52  60560  4/28/16  911979                00000  /
                                        122A041602 4/28/16     723.80  60520  4/28/16  911979                00000  /
                                        122A041602 4/28/16     576.31  60320  4/28/16  911979                00000  /
                                        122A041603 4/28/16   2,550.40  62843  4/28/16  911979                00000  /
                                        122A041603 4/28/16      35.92  62835  4/28/16  911979                00000  /
                                        122A041603 4/28/16     756.79  62830  4/28/16  911979                00000  /
                                        122A041603 4/28/16      32.60  62401  4/28/16  911979                00000  /
                                        122A041603 4/28/16       5.24  60880  4/28/16  911979                00000  /
                                        122A041603 4/28/16   1,400.57  60870  4/28/16  911979                00000  /
                                        122A041604 4/28/16      42.03  85962  4/28/16  911979                00000  /
                                        122A041604 4/28/16      55.98  66100  4/28/16  911979                00000  /
                                        122A041604 4/28/16     100.00  64700  4/28/16  911979                00000  /
                                        122A041604 4/28/16      30.55  62860  4/28/16  911979                00000  /
                                        122A041604 4/28/16     230.18  62850  4/28/16  911979                00000  /
                                        122B0416   4/28/16     433.07  60860  4/28/16  911979   10,199.20    00000  /
                                        **********             10,199.20  ***JQH C  *****JQ-004****JQH C

*J-098 JQH CL   JQH CLAIMS ACCOUNT      JINS041601  4/14/16     794.12  66060  4/14/16  195843                00000  4/16
                                        JINS041601  4/14/16   3,309.51  62060  4/14/16  195843                00000  4/16
                                        JINS041601  4/14/16   3,965.68  60060  4/14/16  195843                00000  4/16
                                        JINS041601  4/14/16   1,161.18  26060  4/14/16  195843                00000  4/16
                                        JINS041601  4/14/16   4,688.14  16060  4/14/16  195843   13,918.63    00000  4/16
                                        **********             13,918.63  ***JQH CL  ******J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG  JQH REGIONAL    ALLOC   *RFM16 03   4/05/16     332.87  66900  4/07/16  194888      332.87    03138  4/16
                                        **********                332.87  ***JQH REG ******J-040****JQH REGIONAL     ALLOC

*J-025 JQHHM    JQHHM REG.  ALLOCATIONS  *ARM16 03  4/05/16   3,314.50  16900  4/07/16  194737    3,314.50    03138  4/16
                                        **********              3,314.50  ***JQHHM   ******J-025****JQHHM REG.  ALLOCATIONS

*J-026 JQHHM    JQHHM NAT'L SALES + REV  *DRM16  03  4/05/16     573.90  62900  4/07/16  194743      573.90    03138  4/16
                                        *FM16   02  4/05/16     313.68  66900  4/07/16  194748      313.68    03138  4/16
                                        *ARM16  03  4/05/16     335.36  62900  4/07/16  194773      335.36    03138  4/16
                                        *DSA16  01  4/05/16     345.48  62900  4/07/16  194778      345.48    04034  4/16
                                        *RMA16  03  4/05/16     219.73  62900  4/07/16  194787      219.73    03138  4/16
                                        *BRM16  03  4/05/16     814.27  62900  4/07/16  194808      814.27    03138  4/16
                                        *EC16   03  4/05/16     367.78  62900  4/07/16  194813      367.78    03138  4/16
```

```
                                                                                                                    DATE
VEND#   ALPHA   NAME             INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                 *RPM16  02  4/05/16     209.99  66900  4/07/16  194822       209.99  03138  4/16
                                          **********   3,180.19  ***JQHHM   ******J-026****JQHHM NAT'L SALES + REV

JQ-003  JQHHM LL  JQHHM LLC      MGMT031604  3/31/16  24,980.60  02013  4/14/16  691246    24,980.60  00000   /
                                          **********  24,980.60  ***JQHHM LL*****JQ-003****JQHHM LLC

*J-022  JQHHN     JQHHM REG.  ALLOCATIONS  *BAA16  03  4/05/16      88.73  60900  4/07/16  194668        88.73  03138  4/16
                                 *RDS16  03  4/05/16   1,956.96  62900  4/07/16  194677     1,956.96  03138  4/16
                                 *RVP16  03  4/05/16   2,607.12  60900  4/07/16  194686     2,607.12  03138  4/16
                                          **********   4,652.81  ***JQHHN   ******J-022****JQHHM REG.  ALLOCATIONS

KA-154  KARCH   KARCHER NORTH AMERICA  5331958319  3/28/16     622.90  16850  4/21/16  691550             03866   /
                                 5331958319  3/28/16       8.30  16850  4/21/16  691550             03866   /
                                 5331958319  3/28/16      59.95  16850  4/21/16  691550     691.15  03866   /
                                          **********     691.15  ***KARCH   *****KA-154****KARCHER NORTH AMERICA

KN-003  KNOX    KNOX AIR CONDITIONING     17118  4/11/16     368.74  66202  4/21/16  691558             04672   /
                                      17118  4/11/16      35.03  66202  4/21/16  691558     403.77  04672   /
                                          **********     403.77  ***KNOX    *****KN-003****KNOX AIR CONDITIONING

*K-160  KONE    KONE INC -ONLY AUTO PAYS  *7348A  02  4/01/16   4,348.49  66300  4/07/16  194976             03138  4/16
                                 *7348A  02  4/01/16     413.11  66300  4/07/16  194976   4,761.60  03138  4/16
                                          **********   4,761.60  ***KONE    ******K-160****KONE INC -ONLY AUTO PAYS

LA-504  LABORATO  LABORATORY CORP OF      51107434  4/02/16     129.25  60320  4/28/16  692841     129.25  04841   /
                                          **********     129.25  ***LABORATO*****LA-504****LABORATORY CORP OF

LA-196  LAWNS   LAWNS,LIMBS & LANDSCAPING  2016001291  4/12/16     900.00  66450  4/28/16  692374             04841   /
                                 2016001291  4/12/16      85.50  66450  4/28/16  692374     985.50  04841   /
                                          **********     985.50  ***LAWNS   *****LA-196****LAWNS,LIMBS & LANDSCAPING

LE-217  LESLIE  LESLIE'S SWIMMNG POOL SUP  1979694001  4/14/16     119.96  66600  4/28/16  692383             04841   /
                                 1979694001  4/14/16      11.40  66600  4/28/16  692383     131.36  04841   /
                                          **********     131.36  ***LESLIE  *****LE-217****LESLIE'S SWIMMNG POOL SUP

*M-024  MARSH   MARSH USA INC      INSA031601  4/07/16   1,958.44  01311  4/07/16  195318     1,958.44  00000  4/16
                                 INSA031602  4/07/16   1,977.00  02120  4/07/16  195356             00000  4/16
                                 INSA031602  4/07/16   2,543.00  01310  4/07/16  195356     4,520.00  00000  4/16
                                          **********   6,478.44  ***MARSH   ******M-024****MARSH USA INC

ME-259  MERR    MERRITT WHOLESALE DISTRIB    49818  3/25/16      53.83  62251  4/07/16  690244             03911   /
                                      49818  3/25/16     121.90  45010  4/07/16  690244             03911   /
                                      49973  3/29/16     115.24  62251  4/07/16  690244             03911   /
                                      49973  3/29/16      23.12  45010  4/07/16  690244     314.09  03911   /
                                      42129  11/05/15      42.56  16850  4/21/16  691600             04672   /
                                      50252  4/01/16      23.12  62251  4/21/16  691600             04288   /
                                      50252  4/01/16     132.78  45010  4/21/16  691600             04288   /
                                      50430  4/05/16      92.50  62251  4/21/16  691600             04288   /
                                      50430  4/05/16      88.28  45010  4/21/16  691600             04288   /
                                      50871  4/12/16      46.26  62251  4/21/16  691600             04672   /
                                      50871  4/12/16     118.49  45010  4/21/16  691600             04672   /
                                      50978  4/13/16      22.94  62251  4/21/16  691600     566.93  04672   /
                                      50681  4/08/16      92.12  62251  4/28/16  692419             04841   /
                                      50681  4/08/16     129.10  45010  4/28/16  692419             04841   /
                                      51115  4/15/16      92.32  62251  4/28/16  692419             04927   /
                                      51115  4/15/16     160.43  45010  4/28/16  692419             04927   /
                                      51270  4/19/16     110.48  45010  4/28/16  692419     584.45  04927   /
                                          **********   1,465.47  ***MERR    *****ME-259****MERRITT WHOLESALE DISTRIB

MI-144  MILLER  MILLER CHEMICAL CO     48317  3/24/16     124.00  66600  4/21/16  691605             03367   /
                                      48317  3/24/16      11.78  66600  4/21/16  691605             03367   /
```

```
                                                                                                                        DATE
VEND#   ALPHA    NAME               INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                    48464  4/15/16     44.00  66600  4/21/16  691605                      04672    /
                                    48464  4/15/16      4.18  66600  4/21/16  691605         183.96       04672    /
                                    48488  4/19/16    464.00  66600  4/28/16  692426                      04927    /
                                    48488  4/19/16     44.08  66600  4/28/16  692426         508.08       04927    /
                                           **********        692.04  ***MILLER   *****MI-144****MILLER CHEMICAL CO

MU-165 MUELL    MARINA MUELLER       40816  4/08/16    430.34  60730  4/21/16  691618         430.34       04672    /
                                           **********        430.34  ***MUELL    *****MU-165****MARINA MUELLER

MY-019 MYERS    MYERS SUPPLY & CHEMICAL  201751000  3/18/16   63.83  16850  4/14/16  690978               03866    /
                                     201751000  3/18/16        6.06  16850  4/14/16  690978    69.89      03866    /
                                     201813000  4/21/16      211.83  66275  4/28/16  692440               04927    /
                                     201813000  4/21/16       20.12  66275  4/28/16  692440               04927    /
                                     201830800  4/18/16      144.15  16850  4/28/16  692440               04927    /
                                     201830800  4/18/16       13.69  16850  4/28/16  692440   389.79      04927    /
                                           **********        459.68  ***MYERS    *****MY-019****MYERS SUPPLY & CHEMICAL

*N-090 NOR1     NOR1 INC             INV209422  3/31/16      265.65  45022  4/28/16  196838               04497  4/16
                                     INV209422  3/31/16       32.25  16300  4/28/16  196838   297.90      04497  4/16
                                           **********        297.90  ***NOR1     ******N-090****NOR1 INC

OA-033 OAKLAWN  OAKLAWN ROTARY CLUB   2461  4/01/16      195.00  62841  4/21/16  691633        195.00      04672    /
                                           **********        195.00  ***OAKLAWN  *****OA-033****OAKLAWN ROTARY CLUB

OR-023 ORIENTAL ORIENTAL TRADING COMPANY  7686200001  3/21/16  69.96  16105  4/14/16  690994   69.96      03866    /
                                           **********         69.96  ***ORIENTAL *****OR-023****ORIENTAL TRADING COMPANY

PE-081 PEPSI    PEPSI-COLA           30478453  3/31/16      667.64  45010  4/07/16  690626               03866    /
                                     31197703  3/24/16      831.14  24510  4/07/16  690626               03866    /
                                     38720203  3/10/16      431.27  24510  4/07/16  690626               03866    /
                                     47013502  3/16/16      737.03  24510  4/07/16  690626  2,667.08      03866    /
                                     30478454  4/04/16      595.30  24510  4/28/16  692762               04828    /
                                     30518654  4/14/16    1,226.88  45010  4/28/16  692762               04841    /
                                     35226605  4/07/16      555.24  24510  4/28/16  692762  2,377.42      04828    /
                                           **********      5,044.50  ***PEPSI    *****PE-081****PEPSI-COLA

PL-062 PLANTATI PLANTATION SERVICES INC  131304  4/01/16  1,102.50  66460  4/21/16  691659  1,102.50      04497    /
                                           **********      1,102.50  ***PLANTATI *****PL-062****PLANTATION SERVICES INC

PL-083 PLASTI   PLASTICARD-LOCKTECH INT'L  730106  3/15/16  200.00  16400  4/07/16  690318    200.00      03866    /
                                           **********        200.00  ***PLASTI   *****PL-083****PLASTICARD-LOCKTECH INT'L

PR-053 PRES     PRESSURIZED INC       1491  3/22/16      700.00  26260  4/07/16  690322               03866    /
                                      1491  3/22/16       66.50  26260  4/07/16  690322    766.50      03866    /
                                           **********        766.50  ***PRES     *****PR-053****PRESSURIZED INC

RA-485 RAYFIELD RAYFIELD COMMUNICATIONS  86037  4/12/16    119.50  66520  4/28/16  692520               04841    /
                                     86037  4/12/16       11.90  66520  4/28/16  692520    131.40      04841    /
                                           **********        131.40  ***RAYFIELD *****RA-485****RAYFIELD COMMUNICATIONS

RE-043 RED      RED BULL DISTRIBUTION  K15512341  3/28/16   70.46  45010  4/07/16  690343     70.46      03866    /
                                     K15810079  4/11/16     246.61  45010  4/28/16  692521    246.61      04841    /
                                           **********        317.07  ***RED      *****RE-043****RED BULL DISTRIBUTION

RE-204 RED      RED BOOK CONNECT LLC  725649  12/03/15     37.01  66651  4/07/16  690349               03911    /
                                     725649  12/03/15      12.72  66651  4/07/16  690349     49.73      03911    /
                                           **********         49.73  ***RED      *****RE-204****RED BOOK CONNECT LLC

RE-415 REGAL    THE REGAL PRESS INC   382390  3/30/16     18.40  60552  4/21/16  691684     18.40      04497    /
                                           **********         18.40  ***REGAL    *****RE-415****THE REGAL PRESS INC
```

```
                                                                                                                    DATE
VEND#   ALPHA    NAME            INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

RE-201 REGENCY  REGENCY ENTERPRISES INC    3514847 12/16/15     182.25  66130  4/21/16  691680                    04497   /
                                           3514847 12/16/15      17.31  66130  4/21/16  691680                    04497   /
                                           3520079 12/23/15      59.52  66130  4/21/16  691680                    04497   /
                                           3520079 12/23/15       5.65  66130  4/21/16  691680                    04497   /
                                           3539090  1/20/16      88.04  66130  4/21/16  691680                    04497   /
                                           3539090  1/20/16       8.36  66130  4/21/16  691680                    04497   /
                                           3539117  1/20/16      34.74  66130  4/21/16  691680                    04497   /
                                           3539117  1/20/16       3.30  66130  4/21/16  691680                    04497   /
                                           3542679  1/25/16      52.80  66130  4/21/16  691680                    04497   /
                                           3542679  1/25/16       5.02  66130  4/21/16  691680                    04497   /
                                           3572963  2/29/16      52.80  66130  4/21/16  691680                    04497   /
                                           3572963  2/29/16       5.02  66130  4/21/16  691680        514.81     04497   /
                                                   **********             514.81  ***REGENCY *****RE-201****REGENCY ENTERPRISES INC

RE-001 RESORT   RESORT TELEVISION CABLE  4169968001  3/24/16   1,800.00  35030  4/07/16  690342      1,800.00    04023   /
                                                   **********           1,800.00  ***RESORT  *****RE-001****RESORT TELEVISION CABLE

RI-092 RICO     RICOH USA INC          1061456252  3/15/16     164.78  60550  4/07/16  690365                    03367   /
                                       1061456252  3/15/16      15.65  60550  4/07/16  690365        180.43     03367   /
                                       5041091634  3/16/16     251.57  60551  4/14/16  691030                    03866   /
                                       5041091634  3/16/16      23.89  60551  4/14/16  691030        275.46     03866   /
                                       1061632528  3/23/16     140.45  60550  4/21/16  691696                    03866   /
                                       1061632528  3/23/16      13.34  60550  4/21/16  691696                    03866   /
                                       1061654219  3/24/16     115.38  60550  4/21/16  691696        269.17     03866   /
                                                   **********             725.06  ***RICO     *****RI-092****RICOH USA INC

RI-042 RIDGEWAY RIDGEWAY COMMUNICATIONS     53307  2/16/16     398.00  35890  4/07/16  690354                    03911   /
                                             53307  2/16/16      30.00  35890  4/07/16  690354                    03911   /
                                             53479  3/17/16     101.60  66200  4/07/16  690354                    03866   /
                                             53479  3/17/16      21.38  66200  4/07/16  690354        550.98     03866   /
                                                   **********             550.98  ***RIDGEWAY*****RI-042****RIDGEWAY COMMUNICATIONS

*R-088 ROBERTS  CRIS ROBERTS              33016  3/30/16      92.34  62505  4/07/16  195064         92.34     03911  4/16
                                                   **********              92.34  ***ROBERTS ******R-088****CRIS ROBERTS

*R-207 ROYAL    ROYAL PAPER CORP         4587473  3/22/16     174.76  16850  4/21/16  196314                    04497  4/16
                                         4587473  3/22/16      16.60  16850  4/21/16  196314                    04497  4/16
                                         4587473  3/22/16     467.40  16400  4/21/16  196314                    04497  4/16
                                         4587473  3/22/16      44.40  16400  4/21/16  196314                    04497  4/16
                                         4590051  4/01/16      13.25  16400  4/21/16  196314                    04497  4/16
                                         4590051  4/01/16       1.26  16400  4/21/16  196314                    04497  4/16
                                         4590052  4/01/16     200.18  16850  4/21/16  196314                    04497  4/16
                                         4590052  4/01/16      19.02  16850  4/21/16  196314                    04497  4/16
                                         4590052  4/01/16     631.87  16400  4/21/16  196314                    04497  4/16
                                         4590052  4/01/16      60.04  16400  4/21/16  196314      1,628.78     04497  4/16
                                                   **********           1,628.78  ***ROYAL    ******R-207****ROYAL PAPER CORP

SA-288 SAFLOK   SAFLOK               INV413938  3/24/16     326.00  66120  4/07/16  690389                    03911   /
                                     INV413938  3/24/16      16.71  66120  4/07/16  690389                    03911   /
                                     INV413938  3/24/16      32.56  66120  4/07/16  690389        375.27     03911   /
                                     INV414999  4/08/16      61.50  66120  4/28/16  692567                    04841   /
                                     INV414999  4/08/16      87.55  66120  4/28/16  692567                    04841   /
                                     INV414999  4/08/16      14.17  66120  4/28/16  692567        163.22     04841   /
                                                   **********             538.49  ***SAFLOK  *****SA-288****SAFLOK

SA-014 SANDERS  SANDERS SECURITY INC.     1044A  4/02/16     360.00  60016  4/21/16  691706        360.00     04672   /
                                                   **********             360.00  ***SANDERS *****SA-014****SANDERS SECURITY INC.

SA-027 SANDERS  SANDERS SUPPLY           130712  2/22/16      71.20  66250  4/21/16  691707                    04497   /
                                         130712  2/22/16       5.54  66250  4/21/16  691707         76.74     04497   /
                                                   **********              76.74  ***SANDERS *****SA-027****SANDERS SUPPLY

*S-124 SCHATZL  KURT SCHATZL             40516  4/05/16     981.00  60856  4/19/16  195968        981.00     04533  4/16
                                                   **********             981.00  ***SCHATZL ******S-124****KURT SCHATZL
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| SE-141 | SENT | THE SENTINEL-RECORD | 010366 | 3/29/16 | 10.00 | 45010 | 4/07/16 | 690414 | 10.00 | 03911 | / |
| | | | 011015 | 4/12/16 | 10.00 | 45010 | 4/21/16 | 691733 | 10.00 | 04672 | / |
| | | | 011041 | 4/19/16 | 10.00 | 45010 | 4/28/16 | 692584 | 10.00 | 04927 | / |
| | | | ********** | | 30.00 | ***SENT | *****SE-141****THE SENTINEL-RECORD | | | | |
| SE-237 | SENTINEL | SENTINEL-RECORD INC | 518340 | 4/15/16 | 167.20 | 60320 | 4/21/16 | 691734 | 167.20 | 04672 | / |
| | | | ********** | | 167.20 | ***SENTINEL | *****SE-237****SENTINEL-RECORD INC | | | | |
| *S-745 | SERTI | SERTIFI | SALE | 3/01/16 | 117.00 | 62843 | 4/07/16 | 195168 | 117.00 | 03937 | 4/16 |
| | | | *SALE 01 | 4/01/16 | 117.00 | 62843 | 4/14/16 | 195687 | 117.00 | 04034 | 4/16 |
| | | | ********** | | 234.00 | ***SERTI | ******S-745****SERTIFI | | | | |
| *S-216 | SHAMEL | ROBIN SHAMEL | 33016 | 3/30/16 | 35.00 | 62850 | 4/07/16 | 195103 | | 03911 | 4/16 |
| | | | 33016 | 3/30/16 | 43.04 | 62830 | 4/07/16 | 195103 | 78.04 | 03911 | 4/16 |
| | | | ********** | | 78.04 | ***SHAMEL | ******S-216****ROBIN SHAMEL | | | | |
| SH-437 | SHOES | SHOES FOR CREWS LLC | 6925640 | 3/30/16 | 17.99 | 26820 | 4/28/16 | 692844 | | 04497 | / |
| | | | 6972998 | 4/11/16 | 31.49 | 26820 | 4/28/16 | 692844 | 49.48 | 04927 | / |
| | | | ********** | | 49.48 | ***SHOES | *****SH-437****SHOES FOR CREWS LLC | | | | |
| *S-466 | SIMP | SIMPLEXGRINNELL | 82299468 | 3/09/16 | 473.00 | 66110 | 4/07/16 | 195114 | | 03991 | 4/16 |
| | | | 82299468 | 3/09/16 | 44.94 | 66110 | 4/07/16 | 195114 | 517.94 | 03991 | 4/16 |
| | | | 82184760 | 2/04/16 | 1,246.53 | 66110 | 4/21/16 | 196325 | | 04497 | 4/16 |
| | | | 82184760 | 2/04/16 | 118.43 | 66110 | 4/21/16 | 196325 | 1,364.96 | 04497 | 4/16 |
| | | | ********** | | 1,882.90 | ***SIMP | ******S-466****SIMPLEXGRINNELL | | | | |
| *L-182 | SONIFI | SONIFI(LODGENET)SOLUTIONS | 2679762 | 4/06/16 | 2,351.51 | 45025 | 4/28/16 | 196798 | 2,351.51 | 04841 | 4/16 |
| | | | | | 2,351.51 | ***SONIFI | ******L-182****SONIFI(LODGENET)SOLUTIONS | | | | |
| SO-308 | SOUTH | SOUTH CENTRAL SOUND | A284271 | 4/01/16 | 68.29 | 16805 | 4/21/16 | 691753 | | 04497 | / |
| | | | A284271 | 4/01/16 | 4.44 | 16805 | 4/21/16 | 691753 | | 04497 | / |
| | | | A284287 | 4/01/16 | 37.82 | 16805 | 4/21/16 | 691753 | | 04497 | / |
| | | | A284287 | 4/01/16 | 2.46 | 16805 | 4/21/16 | 691753 | 113.01 | 04497 | / |
| | | | ********** | | 113.01 | ***SOUTH | *****SO-308****SOUTH CENTRAL SOUND | | | | |
| ST-448 | STAPLES | STAPLES BUSINESS ADVANTAG | 3296500562 | 3/18/16 | 73.00 | 60551 | 4/07/16 | 690685 | | 03866 | / |
| | | | 3296500562 | 3/18/16 | 6.93 | 60551 | 4/07/16 | 690685 | | 03866 | / |
| | | | 3296500562 | 3/18/16 | 4.29 | 60550 | 4/07/16 | 690685 | | 03866 | / |
| | | | 3296500562 | 3/18/16 | .41 | 60550 | 4/07/16 | 690685 | | 03866 | / |
| | | | 3296844853 | 3/22/16 | 73.00 | 60551 | 4/07/16 | 690685 | | 03866 | / |
| | | | 3296844853 | 3/22/16 | 6.94 | 60551 | 4/07/16 | 690685 | | 03866 | / |
| | | | 3296844853 | 3/22/16 | 8.24 | 60551 | 4/07/16 | 690685 | | 03866 | / |
| | | | 3296844853 | 3/22/16 | .78 | 60550 | 4/07/16 | 690685 | | 03866 | / |
| | | | 3297310930 | 3/26/16 | 36.50 | 60551 | 4/07/16 | 690685 | | 03866 | / |
| | | | 3297310930 | 3/26/16 | 3.47 | 60551 | 4/07/16 | 690685 | | 03866 | / |
| | | | 3297310930 | 3/26/16 | 31.97 | 60550 | 4/07/16 | 690685 | | 03866 | / |
| | | | 3297310930 | 3/26/16 | 3.03 | 60550 | 4/07/16 | 690685 | 248.56 | 03866 | / |
| | | | 3272657749 | 7/25/15 | 8.59 | 60551 | 4/21/16 | 691971 | | 04672 | / |
| | | | 3272657749 | 7/25/15 | .82 | 60551 | 4/21/16 | 691971 | | 04672 | / |
| | | | 3272657749 | 7/25/15 | 11.99 | 60551 | 4/21/16 | 691971 | | 04672 | / |
| | | | 3272657749 | 7/25/15 | 1.14 | 60550 | 4/21/16 | 691971 | | 04672 | / |
| | | | 3298786179 | 4/07/16 | 109.50 | 60551 | 4/21/16 | 691971 | | 04497 | / |
| | | | 3298786179 | 4/07/16 | 10.40 | 60551 | 4/21/16 | 691971 | | 04497 | / |
| | | | 3298786179 | 4/07/16 | 64.64 | 60550 | 4/21/16 | 691971 | | 04497 | / |
| | | | 3298786179 | 4/07/16 | 6.14 | 60550 | 4/21/16 | 691971 | 213.22 | 04497 | / |
| | | | 3296972961 | 3/24/16 | 94.98 | 60551 | 4/28/16 | 692808 | | 04841 | / |
| | | | 3296972961 | 3/24/16 | 9.02 | 60551 | 4/28/16 | 692808 | | 04841 | / |
| | | | 3299073701 | 4/09/16 | 81.71 | 60550 | 4/28/16 | 692808 | | 04841 | / |
| | | | 3299073701 | 4/09/16 | 7.52 | 60550 | 4/28/16 | 692808 | | 04841 | / |
| | | | 3299073701 | 4/09/16 | 8.99 | 45010 | 4/28/16 | 692808 | | 04841 | / |
| | | | 3299278334 | 4/13/16 | 95.99 | 60550 | 4/28/16 | 692808 | | 04841 | / |
| | | | 3299278334 | 4/13/16 | 9.12 | 60550 | 4/28/16 | 692808 | | 04841 | / |
| | | | 3299278335 | 4/13/16 | 82.19 | 60550 | 4/28/16 | 692808 | | 04841 | / |
| | | | 3299278335 | 4/13/16 | 7.81 | 60550 | 4/28/16 | 692808 | 397.33 | 04841 | / |
| | | | ********** | | 859.11 | ***STAPLES | *****ST-448****STAPLES BUSINESS ADVANTAG | | | | |

```
                                                                                                                     DATE
VEND#   ALPHA    NAME              INVOICE NO.   INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

ST-094 STONE    STONECIPHER DISTRIBUTORS   283183  3/30/16      58.80  45020  4/07/16  690441                    03911   /
                                           283183  3/30/16       1.24  45020  4/07/16  690441          60.04     03911   /
                                           283259  4/05/16      23.85  60070  4/21/16  691763                    04672   /
                                           283259  4/05/16       1.24  60070  4/21/16  691763          25.09     04672   /
                                                 **********      85.13  ***STONE    *****ST-094****STONECIPHER DISTRIBUTORS

ST-722 STROOP   STROOPE TIRE INC           35824   3/21/16      45.99  66100  4/07/16  690447          45.99     03911   /
                                           36316   4/18/16     520.00  66100  4/28/16  692623                    04927   /
                                           36316   4/18/16      49.02  66100  4/28/16  692623         569.02     04927   /
                                                 **********     615.01  ***STROOP   *****ST-722****STROOPE TIRE INC

IR-011 STUART   STUART C.IRBY CO        9350279001 12/28/15     68.17  66130  4/21/16  691537                    04672   /
                                        9350279001 12/28/15      6.48  66130  4/21/16  691537                    04672   /
                                        9378780001  1/15/16     68.17  66130  4/21/16  691537                    04672   /
                                        9378780001  1/15/16      6.48  66130  4/21/16  691537                    04672   /
                                        9394475001  1/28/16     35.63  66130  4/21/16  691537                    04672   /
                                        9394475001  1/28/16      9.43  66130  4/21/16  691537                    04672   /
                                        9394475001  1/28/16      4.28  66130  4/21/16  691537                    04672   /
                                        9409162001  2/04/16     42.50  66130  4/21/16  691537                    04672   /
                                        9409162001  2/04/16      9.78  66130  4/21/16  691537                    04672   /
                                        9409162001  2/04/16      4.97  66130  4/21/16  691537                    04672   /
                                        9411007001  2/01/16    187.50  66130  4/21/16  691537                    04672   /
                                        9411007001  2/01/16     17.81  66130  4/21/16  691537                    04672   /
                                        9431753001  2/16/16     35.63  66130  4/21/16  691537                    04672   /
                                        9431753001  2/16/16      9.41  66130  4/21/16  691537                    04672   /
                                        9431753001  2/16/16      4.28  66130  4/21/16  691537                    04672   /
                                        9452517001  2/24/16    265.81  66130  4/21/16  691537                    04672   /
                                        9452517001  2/24/16     25.25  66130  4/21/16  691537                    04672   /
                                        9508287001  3/25/16     13.15  66130  4/21/16  691537         814.73     04672   /
                                                 **********     814.73  ***STUART   *****IR-011****STUART C.IRBY CO

SU-099 SUMMER   SUMMER SOLES               I42338  3/28/16     194.00  45022  4/21/16  691775                    04497   /
                                           I42338  3/28/16      18.51  45022  4/21/16  691775         212.51     04497   /
                                                 **********     212.51  ***SUMMER   *****SU-099****SUMMER SOLES

SU-121 SUN COAS SUN COAST SALTS           SUN1594  4/08/16     384.50  45022  4/28/16  692627                    04841   /
                                          SUN1594  4/08/16      20.62  45022  4/28/16  692627         405.12     04841   /
                                                 **********     405.12  ***SUN COAS*****SU-121****SUN COAST SALTS

*S-715 SYSCO    SYSCO                    612167259  3/07/16     95.11  26220  4/07/16  195158                    03866  4/16
                                        612167259  3/07/16      9.04  26220  4/07/16  195158                    03866  4/16
                                        612234194  3/11/16   1,665.20  16110  4/07/16  195158                    03367  4/16
                                        612234194  3/11/16      4.76  16110  4/07/16  195158                    03367  4/16
                                        612234666  3/11/16     88.95  16110  4/07/16  195158                    03367  4/16
                                        612235244  3/11/16     75.80  24510  4/07/16  195158                    03367  4/16
                                        612235245  3/11/16     28.79  26660  4/07/16  195158                    03367  4/16
                                        612235245  3/11/16       .23  26660  4/07/16  195158                    03367  4/16
                                        612235245  3/11/16    306.99  16125  4/07/16  195158                    03367  4/16
                                        612235245  3/11/16      2.51  16125  4/07/16  195158                    03367  4/16
                                        612235627  3/11/16     60.34  16110  4/07/16  195158                    03367  4/16
                                        612235715  3/11/16    245.86  26220  4/07/16  195158                    03367  4/16
                                        612235715  3/11/16     23.36  26220  4/07/16  195158                    03367  4/16
                                        612258161  3/14/16    162.40  45060  4/07/16  195158                    03367  4/16
                                        612258161  3/14/16   1,899.01  16110  4/07/16  195158                    03367  4/16
                                        612258576  3/14/16     31.14  24510  4/07/16  195158                    03367  4/16
                                        612258850  3/14/16     58.19  26230  4/07/16  195158                    03367  4/16
                                        612258850  3/14/16      1.53  26230  4/07/16  195158                    03367  4/16
                                        612258850  3/14/16    152.00  16125  4/07/16  195158                    03367  4/16
                                        612258850  3/14/16      4.00  16125  4/07/16  195158                    03367  4/16
                                        612259523  3/14/16     17.70  47040  4/07/16  195158                    03367  4/16
                                        612259523  3/14/16       .08  47040  4/07/16  195158                    03367  4/16
                                        612259523  3/14/16    153.16  16110  4/07/16  195158                    03367  4/16
                                        612259523  3/14/16       .72  16110  4/07/16  195158                    03367  4/16
                                        612234194A 3/11/16    186.40  24510  4/07/16  195158                    03367  4/16
                                        612235244A 3/11/16    203.00  45060  4/07/16  195158                    03367  4/16
                                        612235245A 3/11/16    709.70  24510  4/07/16  195158                    03367  4/16
                                        612235627A 3/11/16    254.95  24510  4/07/16  195158                    03367  4/16
```

|       |       |      |             |          |           |        |          |       |            |         | DATE |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|------------|---------|------|
| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT.  | BATCH # | CLRD |
|       |       |      | 612258161A  | 3/14/16  | 116.33    | 24510  | 4/07/16  | 195158|            | 03367   | 4/16 |
|       |       |      | 612258850A  | 3/14/16  | 21.66     | 24510  | 4/07/16  | 195158|            | 03367   | 4/16 |
|       |       |      | 612259523A  | 3/14/16  | 1,453.09  | 24510  | 4/07/16  | 195158| 8,032.00   | 03367   | 4/16 |
|       |       |      | 612344903   | 3/21/16  | 48.83     | 26220  | 4/14/16  | 195678|            | 03367   | 4/16 |
|       |       |      | 612344903   | 3/21/16  | .75       | 26220  | 4/14/16  | 195678|            | 03367   | 4/16 |
|       |       |      | 612344903   | 3/21/16  | 254.29    | 16125  | 4/14/16  | 195678|            | 03367   | 4/16 |
|       |       |      | 612344903   | 3/21/16  | 3.89      | 16125  | 4/14/16  | 195678|            | 03367   | 4/16 |
|       |       |      | 612345306   | 3/21/16  | 2,301.91  | 16110  | 4/14/16  | 195678|            | 03367   | 4/16 |
|       |       |      | 612345306   | 3/21/16  | 4.76      | 16110  | 4/14/16  | 195678|            | 03367   | 4/16 |
|       |       |      | 612345384   | 3/21/16  | 21.66     | 24510  | 4/14/16  | 195678|            | 03367   | 4/16 |
|       |       |      | 612344903A  | 3/21/16  | 1,539.87  | 24510  | 4/14/16  | 195678| 4,175.96   | 03367   | 4/16 |
|       |       |      | 612411499   | 3/25/16  | 782.67    | 24510  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612411581   | 3/25/16  | 1,340.35  | 24510  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612411902   | 3/25/16  | 54.28     | 24510  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612412274   | 3/25/16  | 16.69     | 26860  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612412274   | 3/25/16  | .05       | 26860  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612412274   | 3/25/16  | 46.75     | 26230  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612412274   | 3/25/16  | .15       | 26230  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612412274   | 3/25/16  | 1,829.73  | 16110  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612412274   | 3/25/16  | 5.83      | 16110  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612412837   | 3/25/16  | 86.58     | 26230  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612412837   | 3/25/16  | 4.23      | 26230  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612412837   | 3/25/16  | 81.98     | 16125  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612412837   | 3/25/16  | 4.00      | 16125  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612413118   | 3/25/16  | 95.11     | 26220  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612413118   | 3/25/16  | 9.04      | 26220  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612434085   | 3/28/16  | 95.11     | 26220  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612434085   | 3/28/16  | 9.04      | 26220  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612435158   | 3/28/16  | 28.79     | 26660  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612435158   | 3/28/16  | .34       | 26660  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612435158   | 3/28/16  | 58.19     | 26230  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612435158   | 3/28/16  | .68       | 26230  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612435158   | 3/28/16  | 48.83     | 26220  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612435158   | 3/28/16  | .57       | 26220  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612435158   | 3/28/16  | 3,008.16  | 16110  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612435158   | 3/28/16  | 35.12     | 16110  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612435562   | 3/28/16  | 126.77    | 24510  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612435821   | 3/28/16  | 75.55     | 24510  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612435824   | 3/28/16  | 3,188.98  | 24510  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612436016   | 3/28/16  | 89.41     | 26220  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612436016   | 3/28/16  | 1.90      | 26220  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612436016   | 3/28/16  | 310.04    | 16125  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612436016   | 3/28/16  | 6.59      | 16125  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612453613   | 3/29/16  | 121.80    | 45060  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612453613   | 3/29/16  | 278.50    | 16110  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612411581A  | 3/25/16  | 46.96     | 26660  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612435562A  | 3/28/16  | 13.03     | 45022  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612435562A  | 3/28/16  | 1.24      | 45022  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612435821A  | 3/28/16  | 56.11     | 26230  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612435821A  | 3/28/16  | 5.33      | 26230  | 4/21/16  | 196358|            | 03866   | 4/16 |
|       |       |      | 612453613A  | 3/29/16  | 369.01    | 24510  | 4/21/16  | 196358| 12,333.49  | 03866   | 4/16 |
|       |       |      | 612506193   | 4/01/16  | 190.22    | 26220  | 4/28/16  | 196958|            | 04497   | 4/16 |
|       |       |      | 612506193   | 4/01/16  | 18.07     | 26220  | 4/28/16  | 196958|            | 04497   | 4/16 |
|       |       |      | 612506194   | 4/01/16  | 2,065.98  | 16110  | 4/28/16  | 196958|            | 04497   | 4/16 |
|       |       |      | 612506194   | 4/01/16  | 9.52      | 16110  | 4/28/16  | 196958|            | 04497   | 4/16 |
|       |       |      | 612507240   | 4/01/16  | 81.20     | 45060  | 4/28/16  | 196958|            | 04497   | 4/16 |
|       |       |      | 612507240   | 4/01/16  | 235.75    | 16125  | 4/28/16  | 196958|            | 04497   | 4/16 |
|       |       |      | 612530686   | 4/04/16  | 1,857.33  | 16110  | 4/28/16  | 196958|            | 04497   | 4/16 |
|       |       |      | 612530686   | 4/04/16  | 19.03     | 16110  | 4/28/16  | 196958|            | 04497   | 4/16 |
|       |       |      | 612532084   | 4/04/16  | 27.26     | 26660  | 4/28/16  | 196958|            | 04497   | 4/16 |
|       |       |      | 612532084   | 4/04/16  | 2.59      | 26660  | 4/28/16  | 196958|            | 04497   | 4/16 |
|       |       |      | 612532447   | 4/04/16  | 7.36      | 26860  | 4/28/16  | 196958|            | 04497   | 4/16 |
|       |       |      | 612532447   | 4/04/16  | .02       | 26860  | 4/28/16  | 196958|            | 04497   | 4/16 |
|       |       |      | 612532447   | 4/04/16  | 192.31    | 16125  | 4/28/16  | 196958|            | 04497   | 4/16 |
|       |       |      | 612532447   | 4/04/16  | .60       | 16125  | 4/28/16  | 196958|            | 04497   | 4/16 |
|       |       |      | 612532447   | 4/04/16  | 22.97     | 16110  | 4/28/16  | 196958|            | 04497   | 4/16 |
|       |       |      | 612532447   | 4/04/16  | .07       | 16110  | 4/28/16  | 196958|            | 04497   | 4/16 |
|       |       |      | 612532447   | 4/04/16  | .01       | 16110  | 4/28/16  | 196958|            | 04497   | 4/16 |
|       |       |      | 612506194A  | 4/01/16  | 42.13     | 24510  | 4/28/16  | 196958|            | 04497   | 4/16 |
|       |       |      | 612507240A  | 4/01/16  | 1,068.69  | 24510  | 4/28/16  | 196958|            | 04497   | 4/16 |
|       |       |      | 612530686A  | 4/04/16  | 98.98     | 24510  | 4/28/16  | 196958|            | 04497   | 4/16 |
|       |       |      | 612532447A  | 4/04/16  | 2,144.05  | 24510  | 4/28/16  | 196958| 8,084.14   | 04497   | 4/16 |
|       |       |      | **********  |          | 32,625.59 |  ***SYSCO    ******S-715****SYSCO |        |       |            |         |      |

```
                                                                                                               DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

TA-208 TALX     TALX CORP.          2071605  4/08/16        8.40  60320  4/28/16 692847          8.40  04841   /
                                     **********              8.40  ***TALX    *****TA-208****TALX CORP.

TA-114 TAYLOR   TAYLOR'S CLEANERS AND  103A  2/19/16       79.02  45030  4/21/16 691780                04288   /
                                        104A  3/15/16       66.66  45030  4/21/16 691780        145.68  04288   /
                                     **********            145.68  ***TAYLOR  *****TA-114****TAYLOR'S CLEANERS AND

TR-130 TROPICAL TROPICAL NUT & FRUIT CO NV15376628 3/11/16 267.01  16105  4/28/16 692645        267.01  04828   /
                                     **********            267.01  ***TROPICAL*****TR-130****TROPICAL NUT & FRUIT CO

TU-077 TURNER   TURNER HOLDINGS LLC  19134906  3/10/16     87.85  16110  4/07/16 690483                03866   /
                                     19181103  3/14/16     65.82  16110  4/07/16 690483                03866   /
                                     19219604  3/17/16     66.08  16110  4/07/16 690483                03866   /
                                     19268203  3/21/16     65.82  16110  4/07/16 690483                03866   /
                                     19307705  3/24/16     87.85  16110  4/07/16 690483                03866   /
                                     19134906A 3/10/16     94.68  24510  4/07/16 690483                03866   /
                                     19181103A 3/14/16     59.68  24510  4/07/16 690483                03866   /
                                     19219604A 3/17/16     57.40  24510  4/07/16 690483                03866   /
                                     19268203A 3/21/16     69.30  24510  4/07/16 690483                03866   /
                                     19307705A 3/24/16     60.03  24510  4/07/16 690483        714.51  03866   /
                                     19356804  3/28/16     65.82  16110  4/14/16 691114                03866   /
                                     19395804  3/31/16     66.08  16110  4/14/16 691114                03866   /
                                     19356804A 3/28/16     69.30  24510  4/14/16 691114                03866   /
                                     19395804A 3/31/16     84.47  24510  4/14/16 691114        285.67  03866   /
                                     19460003  4/04/16     66.32  16110  4/28/16 692653                04828   /
                                     19498413  4/07/16    151.92  45010  4/28/16 692653                04841   /
                                     19499105  4/07/16     88.45  16110  4/28/16 692653                04928   /
                                     19586505  4/14/16     66.32  16110  4/28/16 692653                04928   /
                                     19460003A 4/04/16     90.72  24510  4/28/16 692653                04828   /
                                     19499105A 4/07/16     56.14  24510  4/28/16 692653        519.87  04828   /
                                     **********          1,520.05  ***TURNER  *****TU-077****TURNER HOLDINGS LLC

TY-019 TYINC    TY INC             13623487  3/25/16      408.00  45010  4/21/16 691802                04497   /
                                   13623487  3/25/16       41.21  45010  4/21/16 691802        449.21  04497   /
                                     **********            449.21  ***TYINC    *****TY-019****TY INC

UN-228 UNIGUEST UNIGUEST INC       12116153 12/15/15    1,887.88  16600  4/21/16 691941                04288   /
                                   12116153 12/15/15      179.35  16600  4/21/16 691941      2,067.23  04288   /
                                     **********          2,067.23  ***UNIGUEST*****UN-228****UNIGUEST INC

UN-341 UNITED   UNITED RENTALS NORTHWEST 5649332001 3/09/16 76.00 66120  4/07/16 690501                03367   /
                                   5649332001 3/09/16     10.64  66120  4/07/16 690501                03367   /
                                   5649332001 3/09/16      7.80  66120  4/07/16 690501         94.44  03367   /
                                     **********             94.44  ***UNITED   *****UN-341****UNITED RENTALS NORTHWEST

UN-199 UNIVERSA UNIVERSAL COMPANIES INC  2761447  3/22/16 447.73  45022  4/21/16 691811                04497   /
                                    2761447  3/22/16       40.18  45022  4/21/16 691811        487.91  04497   /
                                    2755884  3/11/16    1,946.25  01908  4/28/16 692787                04051   /
                                    2755884  3/11/16      365.00  01908  4/28/16 692787      2,311.25  04051   /
                                     **********          2,799.16  ***UNIVERSA*****UN-199****UNIVERSAL COMPANIES INC

US-129 USA TODA USA TODAY          0013091806 3/27/16    180.00  16105  4/21/16 692002        180.00  04288   /
                                     **********            180.00  ***USA TODA*****US-129****USA TODAY

WE-072 WEINER   WEINER'S LTD        0031320  3/14/16      291.07  45010  4/07/16 690525        291.07  03991   /
                                    0031671  3/25/16      280.70  45010  4/21/16 691828        280.70  03866   /
                                    0031900  4/04/16      163.17  45010  4/28/16 692677                04841   /
                                    0031900  4/04/16       18.10  45010  4/28/16 692677        181.27  04841   /
                                     **********            753.04  ***WEINER   *****WE-072****WEINER'S LTD

WI-138 WINDSTRE WINDSTREAM COMMUNICATIONS 15298679 4/20/16 35.94 35901  4/28/16 692686                04028   /
                                   15298679  4/20/16      660.88  35030  4/28/16 692686        696.82  04028   /
                                     **********            696.82  ***WINDSTRE*****WI-138****WINDSTREAM COMMUNICATIONS
```

```
                                                                                                                      DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

WO-021 WOODBURY WOODBURY-BEACH COMPANY          17678 12/29/15     763.75  66160  4/21/16 691838                 04497  /
                                                17678 12/29/15      72.56  66160  4/21/16 691838        836.31   04497  /
                                                **********         836.31   ***WOODBURY*****WO-021****WOODBURY-BEACH COMPANY

WO-103 WORLD CI WORLD CINEMA INC    **S4854 04  5/01/16   3,274.74  16425  4/21/16 692003                 03138  /
                                    **S4854 04  5/01/16     311.10  16425  4/21/16 692003      3,585.84   03138  /
                                    **********            3,585.84   ***WORLD CI*****WO-103****WORLD CINEMA INC

*W-011 WTS IN    WTS INTERNATIONAL INC C000038674  4/01/16     300.00  45022  4/21/16 196406          300.00  04497  4/16
                                    **********             300.00   ***WTS IN  ******W-011****WTS INTERNATIONAL INC


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80795        736,737.67
```

```
                                                                                                        DATE
VEND#   ALPHA    NAME             INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

AV-034 A/V ARK  A/V ARKANSAS          91226  4/05/16       70.50 47050  4/28/16 692058              04841  /
                                      91226  4/05/16        6.36 47050  4/28/16 692058              04841  /
                                      91226  4/05/16       70.00 46090  4/28/16 692058     146.86  04841  /
                                    **********            146.86  ***A/V ARK *****AV-034****A/V ARKANSAS

AR-056 ARANDS   ARANDS CORP           42504  3/17/16       32.50 45010  4/07/16 689869              03911  /
                                      42555  3/18/16      195.00 45010  4/07/16 689869              03911  /
                                      42607  3/19/16       39.00 45010  4/07/16 689869              03911  /
                                      42687  3/23/16       78.00 45010  4/07/16 689869              03911  /
                                      42743  3/21/16       84.50-45010  4/07/16 689869              03911  /
                                      42787  3/24/16       65.00 45010  4/07/16 689869              03911  /
                                      42838  3/25/16      117.00 45010  4/07/16 689869              03911  /
                                      42943  3/28/16       39.00-45010  4/07/16 689869     403.00  03911  /
                                      42895  3/30/16       45.50 45010  4/21/16 691278              04288  /
                                      42990  3/31/16       52.00 45010  4/21/16 691278              04288  /
                                      43041  4/01/16      162.50 45010  4/21/16 691278              04288  /
                                      43092  4/02/16       52.00 45010  4/21/16 691278              04288  /
                                      43189  4/04/16      149.50-45010  4/21/16 691278     162.50  04288  /
                                      43142  4/05/16       26.00 45010  4/28/16 692036              04927  /
                                      43237  4/06/16       32.50 45010  4/28/16 692036              04927  /
                                      43290  4/07/16       65.00 45010  4/28/16 692036              04927  /
                                      43340  4/08/16      162.50 45010  4/28/16 692036              04927  /
                                      43449  4/12/16       39.00 45010  4/28/16 692036              04927  /
                                      43476  4/11/16      149.50-45010  4/28/16 692036              04927  /
                                      43545  4/13/16       97.50 45010  4/28/16 692036              04927  /
                                      43595  4/14/16      260.00 45010  4/28/16 692036              04927  /
                                      43646  4/15/16      390.00 45010  4/28/16 692036              04927  /
                                      43708  4/18/16      338.00-45010  4/28/16 692036     585.00  04927  /
                                    **********          1,150.50  ***ARANDS  *****AR-056****ARANDS CORP

AR-169 ARCADIA  ARCADIA PUBLISHING  20705941  3/31/16      358.88 45010  4/28/16 692039     358.88  04841  /
                                    **********            358.88  ***ARCADIA *****AR-169****ARCADIA PUBLISHING

AR-158 ARCOM    ARCOM SYSTEMS         75304  3/31/16       12.00 66110  4/28/16 692038      12.00  04497  /
                                    **********             12.00  ***ARCOM   *****AR-158****ARCOM SYSTEMS

AR-009 ARKANSAS ARKANSAS RECORDS MGMT INC  5547  3/31/16   275.00 60710  4/21/16 691276     275.00  04288  /
                                    **********            275.00  ***ARKANSAS*****AR-009****ARKANSAS RECORDS MGMT INC

AR-021 ARKANSAS ARKANSAS DEMOCRAT GAZETTE 378044  3/29/16    9.00 45010  4/07/16 689868       9.00  03911  /
                                     010357  4/03/16       10.00 45010  4/21/16 691277              04288  /
                                     378065  4/03/16        9.00 45010  4/21/16 691277              04288  /
                                     378091  4/12/16        9.00 45010  4/21/16 691277      28.00  04672  /
                                     378078  4/19/16       10.00 45010  4/28/16 692035      10.00  04927  /
                                    **********             47.00  ***ARKANSAS*****AR-021****ARKANSAS DEMOCRAT GAZETTE

AS-024 ASAE     ASAE (AR SOCIE.ASSN.EXEC)  41116  4/11/16   450.00 62850  4/21/16 691290     450.00  04672  /
                                    **********            450.00  ***ASAE    *****AS-024****ASAE (AR SOCIE.ASSN.EXEC)

AS-020 ASAP     ASAP-CHARLES ROBERTSON  61615  3/25/16      48.00-24520  4/07/16 690558              03911  /
                                      61615  3/25/16      389.59 16021  4/07/16 690558              03911  /
                                      61615  3/25/16    2,034.82 16020  4/07/16 690558              03911  /
                                      61669  4/01/16      171.20 16021  4/07/16 690558              03911  /
                                      61669  4/01/16    1,732.27 16020  4/07/16 690558   4,279.88  03911  /
                                      61545  3/18/16       32.00-24520  4/21/16 691854              04672  /
                                      61545  3/18/16      755.88 16021  4/21/16 691854              04672  /
                                      61545  3/18/16    1,996.32 16020  4/21/16 691854              04672  /
                                      61731  4/08/16       16.00-24520  4/21/16 691854              04672  /
                                      61731  4/08/16    1,774.03 16020  4/21/16 691854              04672  /
                                      61802  4/15/16       16.00-24520  4/21/16 691854              04672  /
                                      61802  4/15/16    1,839.87 16020  4/21/16 691854   6,302.10  04672  /
                                      61915  4/22/16    2,160.22 16020  4/28/16 692704   2,160.22  04927  /
                                    **********         12,742.20  ***ASAP    *****AS-020****ASAP-CHARLES ROBERTSON
```

```
                                                                                                                      DATE
VEND#   ALPHA   NAME                 INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE  CHK #        CHK. AMT. BATCH # CLRD

AS-007 ASHBY   ASHBY ST OUTDOOR LLC      22943  4/01/16      495.00 62400  4/28/16 692045       495.00 04841   /
                                        **********              495.00  ***ASHBY  *****AS-007****ASHBY ST OUTDOOR LLC

AT-046 AT&T    AT&T                  1939492999  4/11/16         .56 35901  4/28/16 692052              04028   /
                                    1939492999  4/11/16      178.17 35030  4/28/16 692052       178.73 04028   /
                                        **********              178.73  ***AT&T   *****AT-046****AT&T

AT-215 AT&T    AT&T MOBILITY         7X04032016  3/25/16       19.83 35901  4/07/16 689886              04023   /
                                    7X04032016  3/25/16      274.81 35031  4/07/16 689886       294.64 04023   /
                                        **********              294.64  ***AT&T   *****AT-215****AT&T MOBILITY

BG-017 B & G   B & G OUTDOOR           3180416  3/27/16      250.00 62400  4/28/16 692072       250.00 04841   /
                                        **********              250.00  ***B & G  *****BG-017****B & G OUTDOOR

*B-018 BANK    BANK OF AMERICA        APR16LOAN  4/25/16  130,535.57 86700  4/27/16 196507              04035 4/16
                                     APR16LOAN  4/25/16   36,924.58 02820  4/27/16 196507              04035 4/16
                                     APR16LOAN  4/25/16   17,716.53 01095  4/27/16 196507    185,176.68 04035 4/16
                                        **********          185,176.68  ***BANK   ******B-018****BANK OF AMERICA

BE-047 BEAUTYPR BEAUTY PROPHET LLC       33211  4/01/16      642.00 45022  4/28/16 692066              04841   /
                                         33211  4/01/16       62.97 45022  4/28/16 692066              04841   /
                                         33212  4/01/16      366.00 45022  4/28/16 692066     1,070.97 04841   /
                                        **********            1,070.97  ***BEAUTYPR*****BE-047****BEAUTY PROPHET LLC

BE-155 BEST BUY BEST BUY BUSINESS     628786387  3/17/16      161.49 66150  4/14/16 690757              03367   /
                                     628786387  3/17/16       15.34 66150  4/14/16 690757       176.83 03367   /
                                        **********              176.83  ***BEST BUY*****BE-155****BEST BUY BUSINESS

CA-114 CARROLL  CARROLL BUSINESS SYS INC 2124680IN 3/29/16    170.00 47040  4/28/16 692092              04841   /
                                    2124680IN  3/29/16       32.84 47040  4/28/16 692092              04841   /
                                    2124680IN  3/29/16       19.26 47040  4/28/16 692092       222.10 04841   /
                                        **********              222.10  ***CARROLL *****CA-114****CARROLL BUSINESS SYS INC

CE-098 CENTURY  CENTURYLINK          1372167206  4/11/16       77.65 35901  4/21/16 691345              04575   /
                                    1372167206  4/11/16      809.47 35030  4/21/16 691345       887.12 04575   /
                                        **********              887.12  ***CENTURY *****CE-098****CENTURYLINK

CH-194 CHEM     CHEMAQUA               2254790  3/21/16    1,069.59 66160  4/07/16 689930              03866   /
                                       2254790  3/21/16      101.61 66160  4/07/16 689930     1,171.20 03866   /
                                        **********            1,171.20  ***CHEM    *****CH-194****CHEMAQUA

CH-078 CHURC    CHURHILL'S FINE CIGARS &  614033  4/12/16     61.00 45010  4/21/16 691352        61.00 04672   /
                                        **********               61.00  ***CHURC   *****CH-078****CHURHILL'S FINE CIGARS &

*C-411 CINTAS   CINTAS CORP           2072061 12/21/15      560.75 16800  4/07/16 194482              03911 4/16
                                       2072061 12/21/15       21.45 16800  4/07/16 194482              03911 4/16
                                       2072061 12/21/15       53.28 16800  4/07/16 194482       635.48 03911 4/16
                                       2280547  3/19/16      383.78 26820  4/28/16 196622              04828 4/16
                                       2280547  3/19/16       19.35 26820  4/28/16 196622              04828 4/16
                                       2280547  3/19/16       36.47 26820  4/28/16 196622              04828 4/16
                                       2312920  3/31/16      305.68 16800  4/28/16 196622              04828 4/16
                                       2312920  3/31/16       18.75 16800  4/28/16 196622              04828 4/16
                                       2312920  3/31/16       29.04 16800  4/28/16 196622              04828 4/16
                                       2316136  4/01/16      224.88 26820  4/28/16 196622              04828 4/16
                                       2316136  4/01/16       16.75 26820  4/28/16 196622              04828 4/16
                                       2316136  4/01/16       21.37 26820  4/28/16 196622     1,056.07 04828 4/16
                                        **********            1,691.55  ***CINTAS  ******C-411****CINTAS CORP

CI-352 CINTAS   CINTAS CORP.          570203244  3/02/16       96.74 26260  4/07/16 689943              03866   /
                                     570203244  3/02/16       44.00 16850  4/07/16 689943              03866   /
```

```
                                                                                                                      DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                570206214  3/09/16       96.74  26260  4/07/16  689943               03866    /
                                570206214  3/09/16       44.00  16850  4/07/16  689943               03866    /
                                570209181  3/16/16       96.74  26260  4/07/16  689943               03866    /
                                570209181  3/16/16       44.00  16850  4/07/16  689943               03866    /
                                570212189  3/23/16       96.74  26260  4/07/16  689943               03866    /
                                570212189  3/23/16       44.00  16850  4/07/16  689943               03866    /
                                570215228  3/30/16       96.74  26260  4/07/16  689943               03866    /
                                570215228  3/30/16       44.00  16850  4/07/16  689943      703.70   03866    /
                                        **********
                                                       703.70  ***CINTAS  *****CI-352****CINTAS CORP.

*C-624 CONT    CONTINUUM RETAIL ENERGY  5016035761  4/19/16    6,306.33  64200  4/28/16  196638               04837  4/16
                                        5016035761  4/19/16      327.24  64200  4/28/16  196638     6,633.57   04837  4/16
                                        **********
                                                     6,633.57  ***CONT    ******C-624****CONTINUUM RETAIL ENERGY

CO-492 CONVOY  CONVOY OF HOPE          INSA041601  4/14/16      173.00  02042  4/15/16  911821       173.00   00000    /
                                        **********
                                                       173.00  ***CONVOY  *****CO-492****CONVOY OF HOPE

CO-556 COSMO   COSMOPROF              0000411034  3/19/16       56.95  45022  4/14/16  690802               03367    /
                                      0000411034  3/19/16        5.41  45022  4/14/16  690802        62.36   03367    /
                                      0000411357  3/25/16       50.20  45022  4/21/16  691377               03866    /
                                      0000411357  3/25/16        4.77  45022  4/21/16  691377        54.97   03866    /
                                        **********
                                                       117.33  ***COSMO   *****CO-556****COSMOPROF

DE-366 DELAW   DELAWARE SECRETARY OF    DELFRAN4  4/22/16       300.00  85850  4/22/16  911928       300.00   04783    /
                                        **********
                                                       300.00  ***DELAW   *****DE-366****DELAWARE SECRETARY OF

*D-002 DEPART  DEPARTMENT OF FINANCE   SLST0416   4/14/16     2,207.41- 85960  4/15/16  195894               00000  4/16
                                       SLST0416   4/14/16        27.58  35901  4/15/16  195894               00000  4/16
                                       SLST0416   4/14/16     9,883.62  02060  4/15/16  195894               00000  4/16
                                       SLST0416   4/14/16   119,549.24  02059  4/15/16  195894               00000  4/16
                                       SLST0416   4/14/16     2,466.97  02058  4/15/16  195894    129,720.00  00000  4/16
                                        **********
                                                    129,720.00  ***DEPART  ******D-002****DEPARTMENT OF FINANCE

DE-282 DEPART  DEPARTMENT OF FINANCE   NOTICE0216  4/13/16      106.79  85960  4/13/16  911754       106.79   04237    /
                                        **********
                                                       106.79  ***DEPART  *****DE-282****DEPARTMENT OF FINANCE

DE-414 DERM    DERMALOGICA INC          16036366  3/16/16     1,723.24  45022  4/14/16  690819     1,723.24   03866    /
                                        **********
                                                     1,723.24  ***DERM    *****DE-414****DERMALOGICA INC

DO-046 DOCU    DFI-TOTAL BUSINESS SOLU.  16031358  3/28/16       96.00  60550  4/21/16  691406               04497    /
                                        16031358  3/28/16       16.02  60550  4/21/16  691406       112.02   04497    /
                                        **********
                                                       112.02  ***DOCU    *****DO-046****DFI-TOTAL BUSINESS SOLU.

*E-091 ECOL    ECOLAB INC              1229300  3/14/16        21.00  16850  4/07/16  194556               03866  4/16
                                       1229300  3/14/16         4.83  16850  4/07/16  194556               03866  4/16
                                       1229300  3/14/16         2.46  16850  4/07/16  194556        28.29   03866  4/16
                                        **********
                                                        28.29  ***ECOL    ******E-091****ECOLAB INC

*E-087 ECS     ECS INC / RIPPLEPOINT   *CONSUL 10  4/04/16       79.95  35895  4/14/16  195502        79.95   03138  4/16
                                        **********
                                                        79.95  ***ECS     ******E-087****ECS INC / RIPPLEPOINT

*D-210 EDWARD  EDWARD DON               19059099  3/22/16        5.32  26860  4/14/16  195499               03866  4/16
                                        19059099  3/22/16         .50  26860  4/14/16  195499               03866  4/16
                                        19059099  3/22/16       62.87  26660  4/14/16  195499               03866  4/16
                                        19059099  3/22/16        5.98  26660  4/14/16  195499               03866  4/16
                                        19059099  3/22/16       45.81  26180  4/14/16  195499               03866  4/16
                                        19059099  3/22/16        4.35  26180  4/14/16  195499               03866  4/16
                                        19059099  3/22/16      281.52  16130  4/14/16  195499               03866  4/16
                                        19059099  3/22/16       26.75  16130  4/14/16  195499               03866  4/16
                                        19059099  3/22/16       66.22  16125  4/14/16  195499               03866  4/16
                                        19059099  3/22/16        6.29  16125  4/14/16  195499       505.61   03866  4/16
```

```
                                                                                                        DATE
VEND#   ALPHA   NAME           INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                               17683613A   4/21/15      559.19    26180  4/21/16  196143         559.19  04497  4/16
                               19048492    3/18/16       29.05    26860  4/28/16  196659                 04828  4/16
                               19048492    3/18/16       24.16    26860  4/28/16  196659                 04828  4/16
                               19048492    3/18/16        5.05    26860  4/28/16  196659                 04828  4/16
                               19055506    3/21/16       94.68    26660  4/28/16  196659                 04828  4/16
                               19055506    3/21/16       64.86    26660  4/28/16  196659                 04828  4/16
                               19055506    3/21/16       15.16    26660  4/28/16  196659                 04828  4/16
                               19081202    3/28/16       63.59    26820  4/28/16  196659                 04828  4/16
                               19081202    3/28/16        9.82    26820  4/28/16  196659                 04828  4/16
                               19081202    3/28/16        6.97    26820  4/28/16  196659                 04828  4/16
                               19088521    3/29/16       38.61    26860  4/28/16  196659                 04828  4/16
                               19088521    3/29/16        5.96    26860  4/28/16  196659                 04828  4/16
                               19088521    3/29/16        4.23    26860  4/28/16  196659                 04828  4/16
                               19088521    3/29/16       51.14    26820  4/28/16  196659                 04828  4/16
                               19088521    3/29/16        7.90    26820  4/28/16  196659                 04828  4/16
                               19088521    3/29/16        5.61    26820  4/28/16  196659                 04828  4/16
                               19091941    3/30/16       34.56    26660  4/28/16  196659                 04828  4/16
                               19091941    3/30/16        3.22    26660  4/28/16  196659                 04828  4/16
                               19091941    3/30/16       99.77    26180  4/28/16  196659                 04828  4/16
                               19091941    3/30/16        9.28    26180  4/28/16  196659                 04828  4/16
                               19092981    3/30/16       28.90    26860  4/28/16  196659                 04928  4/16
                               19092981    3/30/16        2.74    26860  4/28/16  196659                 04928  4/16
                               19092981    3/30/16       24.05    26820  4/28/16  196659                 04928  4/16
                               19092981    3/30/16        2.28    26820  4/28/16  196659                 04928  4/16
                               19092981    3/30/16      124.21    26660  4/28/16  196659                 04928  4/16
                               19092981    3/30/16       11.80    26660  4/28/16  196659                 04928  4/16
                               19092981    3/30/16      305.77    16130  4/28/16  196659                 04928  4/16
                               19092981    3/30/16       29.05    16130  4/28/16  196659                 04928  4/16
                               19092981    3/30/16       85.57    16125  4/28/16  196659                 04928  4/16
                               19092981    3/30/16        8.13    16125  4/28/16  196659                 04928  4/16
                               19092981    3/30/16         .01    16125  4/28/16  196659                 04928  4/16
                               80222001    1/22/16       43.77-   26860  4/28/16  196659                 04828  4/16
                               80222001    1/22/16        4.15-   26860  4/28/16  196659       1,148.21  04828  4/16
                                           **********            2,213.01  ***EDWARD  ******D-210****EDWARD DON

EL-072 ELEVAT   ELEVATOR SAFETY AR7736      4/08/16      280.00   66110  4/21/16  692214         280.00  04841    /
                                           **********             280.00  ***ELEVAT  *****EL-072****ELEVATOR SAFETY

*E-036 ELLIS    STACEY ELLIS       40116    4/01/16      196.41   62830  4/07/16  194537                 04023  4/16
                                   40116    4/01/16       90.00   45022  4/07/16  194537         286.41  04023  4/16
                                           **********             286.41  ***ELLIS   ******E-036****STACEY ELLIS

EM-009 EMBASSY  HILTON HOTELS CORP 0012144911 3/31/16 15,795.99   02008  4/14/16  691244                 04245    /
                               0012144911 3/31/16   26,326.65    02006  4/14/16  691244                 04245    /
                               0012144911 3/31/16   42,122.64    02006  4/14/16  691244      84,245.28  04245    /
                                           **********           84,245.28  ***EMBASSY *****EM-009****HILTON HOTELS CORP

*E-079 ENTERG   ENTERGY         0000983274 3/29/16   17,307.71    64100  4/07/16  194538                 03690  4/16
                               0000983274 3/29/16    1,633.56    64100  4/07/16  194538      18,941.27  03690  4/16
                               0003121275 3/29/16    3,254.01    64100  4/07/16  194539                 03690  4/16
                               0003121275 3/29/16      307.22    64100  4/07/16  194539       3,561.23  03690  4/16
                                           **********           22,502.50  ***ENTERG  ******E-079****ENTERGY

ER-033 ERC      ERC WIPING PRODUCTS INC 539702  3/24/16  384.00   16850  4/21/16  691423                 03866    /
                                   539702  3/24/16       89.00   16850  4/21/16  691423         473.00  03866    /
                                   540529  3/31/16      398.00   26860  4/28/16  692218                 04828    /
                                   540529  3/31/16       89.00   26860  4/28/16  692218         487.00  04828    /
                                           **********             960.00  ***ERC     *****ER-033****ERC WIPING PRODUCTS INC

EX-083 EXPRESS  EXPRESS SERVICES INC 170551907 3/16/16 1,335.98   66015  4/07/16  690705                 03911    /
                                   170551915 3/16/16     16.00-  24520  4/07/16  690705                 03911    /
                                   170757595 3/23/16    584.60   66015  4/07/16  690705                 03911    /
                                   170757603 3/23/16     16.00-  24520  4/07/16  690705                 03911    /
                                   171161839 3/30/16    366.74   66015  4/07/16  690705       2,255.32  03911    /
                                   171445408 4/06/16    589.32   66015  4/21/16  691885                 04672    /
                                   171695737 4/13/16    592.57   66015  4/21/16  691885       1,181.89  04672    /
                                           **********           3,437.21  ***EXPRESS *****EX-083****EXPRESS SERVICES INC
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FA-079 | FARMER | FARMERS SEAFOOD CO | 1505219 | 3/31/16 | 154.50 | 24510 | 4/28/16 | 692228 | 154.50 | 04828 | / |
| | | | ********** | | 154.50 | ***FARMER | *****FA-079****FARMERS SEAFOOD CO | | | | |
| FE-097 | FEDEX | FEDEX | 536234374 | 3/24/16 | 59.15 | 60590 | 4/07/16 | 690707 | 59.15 | 03911 | / |
| | | | 536948130 | 3/31/16 | 59.02 | 60590 | 4/21/16 | 691997 | | 04288 | / |
| | | | 537687851 | 4/07/16 | 115.62 | 60590 | 4/21/16 | 691997 | 174.64 | 04672 | / |
| | | | 538448626 | 4/14/16 | 60.38 | 60590 | 4/28/16 | 692837 | 60.38 | 04927 | / |
| | | | ********** | | 294.17 | ***FEDEX | *****FE-097****FEDEX | | | | |
| *F-155 | FIRST | FIRSTSTAFF INC | 60944 | 3/13/16 | 751.85 | 66015 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 60944 | 3/13/16 | 562.14 | 26870 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 60944 | 3/13/16 | 764.96 | 26015 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 60944 | 3/13/16 | 16.00- | 24520 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 60944 | 3/13/16 | 160.49 | 16030 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 60944 | 3/13/16 | 1,060.30 | 16021 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 60944 | 3/13/16 | 2,129.53 | 16020 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61022 | 3/20/16 | 596.78 | 66015 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61022 | 3/20/16 | 724.79 | 26028 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61022 | 3/20/16 | 1,066.18 | 26015 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61022 | 3/20/16 | 32.00- | 24520 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61022 | 3/20/16 | 662.36 | 16030 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61022 | 3/20/16 | 1,799.66 | 16021 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61022 | 3/20/16 | 1,849.94 | 16020 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61096 | 3/27/16 | 570.62 | 66015 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61096 | 3/27/16 | 984.10 | 26015 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61096 | 3/27/16 | 415.15 | 16030 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61096 | 3/27/16 | 1,588.43 | 16021 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61096 | 3/27/16 | 2,428.25 | 16020 | 4/07/16 | 194569 | 18,067.53 | 03911 | 4/16 |
| | | | 61173 | 4/03/16 | 545.71 | 66015 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61173 | 4/03/16 | 707.47 | 26028 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61173 | 4/03/16 | 1,115.32 | 26015 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61173 | 4/03/16 | 32.00- | 24520 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61173 | 4/03/16 | 425.09 | 16030 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61173 | 4/03/16 | 1,152.11 | 16021 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61173 | 4/03/16 | 2,410.37 | 16020 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61252 | 4/10/16 | 539.76 | 66015 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61252 | 4/10/16 | 631.08 | 26028 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61252 | 4/10/16 | 1,017.90 | 26015 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61252 | 4/10/16 | 16.00- | 24520 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61252 | 4/10/16 | 228.20 | 16030 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61252 | 4/10/16 | 1,357.64 | 16021 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61252 | 4/10/16 | 2,699.84 | 16020 | 4/21/16 | 196164 | 12,782.49 | 04672 | 4/16 |
| | | | 61344 | 4/17/16 | 546.26 | 66015 | 4/28/16 | 196694 | | 04927 | 4/16 |
| | | | 61344 | 4/17/16 | 169.18 | 26028 | 4/28/16 | 196694 | | 04927 | 4/16 |
| | | | 61344 | 4/17/16 | 958.82 | 26015 | 4/28/16 | 196694 | | 04927 | 4/16 |
| | | | 61344 | 4/17/16 | 32.00- | 24520 | 4/28/16 | 196694 | | 04927 | 4/16 |
| | | | 61344 | 4/17/16 | 354.56 | 16030 | 4/28/16 | 196694 | | 04927 | 4/16 |
| | | | 61344 | 4/17/16 | 1,244.04 | 16021 | 4/28/16 | 196694 | | 04927 | 4/16 |
| | | | 61344 | 4/17/16 | 3,174.69 | 16020 | 4/28/16 | 196694 | 6,415.55 | 04927 | 4/16 |
| | | | ********** | | 37,265.57 | ***FIRST | ******F-155****FIRSTSTAFF INC | | | | |
| FL-110 | FLOWERS | FLOWERS AND HOME | 5535 | 3/12/16 | 82.13 | 16105 | 4/21/16 | 691443 | 82.13 | 04288 | / |
| | | | ********** | | 82.13 | ***FLOWERS | *****FL-110****FLOWERS AND HOME | | | | |
| FR-054 | FRESHPO | FRESHPOINT | 570063 | 3/09/16 | 12.11 | 16125 | 4/07/16 | 690079 | | 03367 | / |
| | | | 570063 | 3/09/16 | 22.80 | 16110 | 4/07/16 | 690079 | | 03367 | / |
| | | | 570296 | 3/11/16 | 24.57 | 16125 | 4/07/16 | 690079 | | 03367 | / |
| | | | 570296 | 3/11/16 | 126.20 | 16110 | 4/07/16 | 690079 | | 03367 | / |
| | | | 570477 | 3/12/16 | 44.78 | 16125 | 4/07/16 | 690079 | | 03367 | / |
| | | | 570477 | 3/12/16 | 22.80 | 16110 | 4/07/16 | 690079 | | 03367 | / |
| | | | 570593 | 3/14/16 | 12.44 | 16125 | 4/07/16 | 690079 | | 03367 | / |
| | | | 570593 | 3/14/16 | 124.50 | 16110 | 4/07/16 | 690079 | | 03367 | / |
| | | | 570063A | 3/09/16 | 31.00 | 24510 | 4/07/16 | 690079 | | 03367 | / |
| | | | 570296A | 3/11/16 | 56.92 | 24510 | 4/07/16 | 690079 | | 03367 | / |
| | | | 570477A | 3/12/16 | 96.13 | 24510 | 4/07/16 | 690079 | | 03367 | / |
| | | | 570593A | 3/14/16 | 107.31 | 24510 | 4/07/16 | 690079 | 681.56 | 03367 | / |
| | | | 570791 | 3/16/16 | 25.74 | 16125 | 4/14/16 | 690864 | | 03367 | / |
| | | | 570791 | 3/16/16 | 167.34 | 16110 | 4/14/16 | 690864 | | 03367 | / |

| | | | | | | | | | | DATE |
|VEND#|ALPHA|NAME|INVOICE NO.|INV.DATE|INV. AMT.|ACCT #|CHK DATE|CHK #|CHK. AMT.|BATCH #|CLRD|
| | | |571042|3/17/16|17.48|16125|4/14/16|690864| |03367|/|
| | | |571042|3/17/16|73.94|16110|4/14/16|690864| |03367|/|
| | | |571206|3/19/16|31.97|16125|4/14/16|690864| |03866|/|
| | | |571206|3/19/16|104.16|16110|4/14/16|690864| |03866|/|
| | | |571311|3/21/16|31.97|16125|4/14/16|690864| |03866|/|
| | | |571311|3/21/16|98.91|16110|4/14/16|690864| |03866|/|
| | | |570791A|3/16/16|180.43|24510|4/14/16|690864| |03367|/|
| | | |571042A|3/17/16|148.04|24510|4/14/16|690864| |03367|/|
| | | |571206A|3/19/16|217.84|24510|4/14/16|690864| |03866|/|
| | | |571311A|3/21/16|78.56|24510|4/14/16|690864|1,176.38|03866|/|
| | | |571510|3/23/16|37.98|16125|4/21/16|691454| |03866|/|
| | | |571510|3/23/16|19.34|16110|4/21/16|691454| |03866|/|
| | | |571726|3/25/16|32.94|16125|4/21/16|691454| |03866|/|
| | | |571726|3/25/16|127.80|16110|4/21/16|691454| |03866|/|
| | | |571889|3/26/16|49.31|16125|4/21/16|691454| |03866|/|
| | | |571889|3/26/16|96.70|16110|4/21/16|691454| |03866|/|
| | | |572003|3/28/16|36.81|16125|4/21/16|691454| |03866|/|
| | | |572003|3/28/16|20.04|16110|4/21/16|691454| |03866|/|
| | | |571510A|3/23/16|60.57|24510|4/21/16|691454| |03866|/|
| | | |571726A|3/25/16|58.10|24510|4/21/16|691454| |03866|/|
| | | |571889A|3/26/16|159.66|24510|4/21/16|691454| |03866|/|
| | | |572003A|3/28/16|116.62|24510|4/21/16|691454|815.87|03866|/|
| | | |562388|12/18/15|16.29|16125|4/28/16|692253| |04828|/|
| | | |562388|12/18/15|94.88|16110|4/28/16|692253| |04828|/|
| | | |564062|1/08/16|5.04|16125|4/28/16|692253| |04828|/|
| | | |564062|1/08/16|46.14|16110|4/28/16|692253| |04828|/|
| | | |564996|1/18/16|15.60|16125|4/28/16|692253| |04828|/|
| | | |564996|1/18/16|44.68|16110|4/28/16|692253| |04828|/|
| | | |572217|3/30/16|35.43|16125|4/28/16|692253| |03866|/|
| | | |572217|3/30/16|73.93|16110|4/28/16|692253| |03866|/|
| | | |572449|4/01/16|36.81|16125|4/28/16|692253| |04828|/|
| | | |572449|4/01/16|191.00|16110|4/28/16|692253| |04828|/|
| | | |572754|4/04/16|65.11|16125|4/28/16|692253| |04828|/|
| | | |572754|4/04/16|96.16|16110|4/28/16|692253| |04828|/|
| | | |572755|4/04/16|20.04|16110|4/28/16|692253| |04828|/|
| | | |562388A|12/18/15|96.36|24510|4/28/16|692253| |04828|/|
| | | |564062A|1/08/16|36.69|24510|4/28/16|692253| |04828|/|
| | | |564996A|1/18/16|108.53|24510|4/28/16|692253| |04828|/|
| | | |572217A|3/30/16|98.58|24510|4/28/16|692253| |03866|/|
| | | |572449A|4/01/16|183.23|24510|4/28/16|692253| |04828|/|
| | | |572754A|4/04/16|221.50|24510|4/28/16|692253|1,486.00|04828|/|
| | | |**********| |4,159.81|***FRESHPO|*****FR-054****FRESHPOINT| | | | |
| | | | | | | | | | | | |
|FR-019|FRITO|FRITO-LAY INC|66248399|3/15/16|173.70|45010|4/07/16|690076|173.70|03991|/|
| | | |66248483|3/22/16|96.13|45010|4/14/16|690862|96.13|03866|/|
| | | |66248569|3/29/16|79.27|45010|4/21/16|691449|79.27|03866|/|
| | | |**********| |349.10|***FRITO|*****FR-019****FRITO-LAY INC| | | | |
| | | | | | | | | | | | |
|*N-134|GARD|NATHAN GARD|33016|3/30/16|59.93|16130|4/07/16|195035| |03911|4/16|
| | | |33016|3/30/16|161.09|16110|4/07/16|195035|221.02|03911|4/16|
| | | |**********| |221.02|***GARD|******N-134****NATHAN GARD| | | | |
| | | | | | | | | | | | |
|GA-262|GARDA|GARDA CL SOUTHWEST INC|10189540|4/01/16|320.66|60135|4/28/16|692265| |04841|/|
| | | |10189540|4/01/16|30.46|60135|4/28/16|692265|351.12|04841|/|
| | | |**********| |351.12|***GARDA|*****GA-262****GARDA CL SOUTHWEST INC| | | | |
| | | | | | | | | | | | |
|GR-013|GRAINGER|GRAINGER|9064733216|3/25/16|589.48|66202|4/21/16|691476| |03866|/|
| | | |9064733216|3/25/16|56.00|66202|4/21/16|691476|645.48|03866|/|
| | | |**********| |645.48|***GRAINGER|*****GR-013****GRAINGER| | | | |
| | | | | | | | | | | | |
|*G-184|GUEST|GUEST SUPPLY - SYSCO|7021664|11/30/15|74.51|16400|4/07/16|194593| |03866|4/16|
| | | |7247195|3/11/16|148.50|16500|4/07/16|194593| |03367|4/16|
| | | |7247195|3/11/16|14.11|16500|4/07/16|194593|237.12|03367|4/16|
| | | |7257469|3/16/16|40.40|16850|4/14/16|195528| |03367|4/16|
| | | |7257469|3/16/16|3.25|16850|4/14/16|195528| |03367|4/16|
| | | |7257469|3/16/16|1,587.61|16400|4/14/16|195528| |03367|4/16|
| | | |7257469|3/16/16|127.53|16400|4/14/16|195528| |03367|4/16|

```
                                                                                                                    DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                 7257469     3/16/16     901.42 16250  4/14/16  195528                      03367  4/16
                                 7257469     3/16/16      72.41 16250  4/14/16  195528                      03367  4/16
                                 7257469     3/16/16        .02-16250  4/14/16  195528      2,732.60        03367  4/16
                                 7247193     3/11/16     148.50 16500  4/21/16  196184                      04497  4/16
                                 7247193     3/11/16      14.11 16500  4/21/16  196184                      04497  4/16
                                 7266709     3/21/16     226.08 16500  4/21/16  196184                      04497  4/16
                                 7266709     3/21/16      21.47 16500  4/21/16  196184                      04497  4/16
                                 7266709     3/21/16     120.92 16400  4/21/16  196184                      04497  4/16
                                 7266709     3/21/16      11.49 16400  4/21/16  196184                      04497  4/16
                                 7268038     3/21/16      61.74 16850  4/21/16  196184                      04497  4/16
                                 7268038     3/21/16       5.00 16850  4/21/16  196184                      04497  4/16
                                 7268038     3/21/16     681.90 16500  4/21/16  196184                      04497  4/16
                                 7268038     3/21/16      55.27 16500  4/21/16  196184                      04497  4/16
                                 7268038     3/21/16     910.42 16400  4/21/16  196184                      04497  4/16
                                 7268038     3/21/16      73.78 16400  4/21/16  196184                      04497  4/16
                                 7268038     3/21/16     306.23 16250  4/21/16  196184                      04497  4/16
                                 7268038     3/21/16      24.82 16250  4/21/16  196184                      04497  4/16
                                 7268038     3/21/16        .01 16250  4/21/16  196184                      04497  4/16
                                 7286619     3/29/16     119.60 16400  4/21/16  196184                      04497  4/16
                                 7286619     3/29/16      11.35 16400  4/21/16  196184      2,792.69        04497  4/16
                                 7292637     3/31/16      73.10 16400  4/28/16  196711                      04497  4/16
                                 7292637     3/31/16       6.95 16400  4/28/16  196711                      04497  4/16
                                 7294930     4/01/16      16.13 16850  4/28/16  196711                      04497  4/16
                                 7294930     4/01/16       1.53 16400  4/28/16  196711                      04497  4/16
                                 7294930     4/01/16      34.90 16400  4/28/16  196711                      04497  4/16
                                 7294930     4/01/16       3.31 16400  4/28/16  196711                      04497  4/16
                                 7296486     4/01/16      71.92 16850  4/28/16  196711                      04497  4/16
                                 7296486     4/01/16       6.78 16850  4/28/16  196711                      04497  4/16
                                 7296486     4/01/16   2,302.35 16400  4/28/16  196711                      04497  4/16
                                 7296486     4/01/16     216.65 16400  4/28/16  196711                      04497  4/16
                                 7296486     4/01/16     691.03 16250  4/28/16  196711                      04497  4/16
                                 7296486     4/01/16      65.01 16250  4/28/16  196711                      04497  4/16
                                 7296889     4/04/16     120.92-16400  4/28/16  196711                      04497  4/16
                                 7296889     4/04/16      11.48-16400  4/28/16  196711      3,357.26        04497  4/16
                                             **********             9,119.67  ***GUEST   ******G-184****GUEST SUPPLY - SYSCO

*H-297 HD SUPP  HD SUPPLY FACILITIES  9144338957  3/15/16     342.53 66651  4/07/16  194633                      03866  4/16
                                 9144338957  3/15/16      32.54 66651  4/07/16  194633                      03866  4/16
                                 9144338957  3/15/16     156.14 66250  4/07/16  194633                      03866  4/16
                                 9144338957  3/15/16      14.83 66250  4/07/16  194633                      03866  4/16
                                 9144338957  3/15/16     222.56 66130  4/07/16  194633                      03866  4/16
                                 9144338957  3/15/16      21.15 66130  4/07/16  194633                      03866  4/16
                                 9144338957  3/15/16     108.43 66120  4/07/16  194633                      03866  4/16
                                 9144338957  3/15/16      10.30 66120  4/07/16  194633        908.48        03866  4/16
                                 9144489445  3/22/16     611.83 66160  4/14/16  195558                      03866  4/16
                                 9144489445  3/22/16      58.12 66160  4/14/16  195558                      03866  4/16
                                 9144489445  3/22/16      10.21 66255  4/14/16  195558                      03866  4/16
                                 9144489447  3/22/16        .97 66255  4/14/16  195558                      03866  4/16
                                 9144489447  3/22/16      23.76 66160  4/14/16  195558                      03866  4/16
                                 9144489447  3/22/16       2.26 66160  4/14/16  195558                      03866  4/16
                                 9144489447  3/22/16      92.92 66120  4/14/16  195558                      03866  4/16
                                 9144489447  3/22/16       8.83 66120  4/14/16  195558        808.90        03866  4/16
                                 9144536251  3/23/16     252.18 66250  4/21/16  196222                      03866  4/16
                                 9144536251  3/23/16      23.96 66250  4/21/16  196222        276.14        03866  4/16
                                 9144747213  4/01/16      11.40 66520  4/28/16  196756                      04841  4/16
                                 9144747213  4/01/16       1.08 66520  4/28/16  196756                      04841  4/16
                                 9144747213  4/01/16     146.38 66120  4/28/16  196756                      04841  4/16
                                 9144747213  4/01/16      13.91 66120  4/28/16  196756                      04841  4/16
                                 9144747213  4/01/16      62.40 66110  4/28/16  196756                      04841  4/16
                                 9144747213  4/01/16       5.93 66110  4/28/16  196756                      04841  4/16
                                 9144796025  4/05/16      10.22 66120  4/28/16  196756                      04841  4/16
                                 9144796025  4/05/16        .97 66120  4/28/16  196756                      04841  4/16
                                 9144796025  4/05/16      35.26 66110  4/28/16  196756                      04841  4/16
                                 9144796025  4/05/16       3.34 66110  4/28/16  196756        290.89        04841  4/16
                                             **********             2,284.41  ***HD SUPP ******H-297****HD SUPPLY FACILITIES

*H-295 HERITA   HERITAGE FOOD SERVICE GRP  03540245IN  3/24/16      28.60 66202  4/21/16  196206                      04497  4/16
                                 03540245IN  3/24/16      16.12 66202  4/21/16  196206                      04497  4/16
                                 03540245IN  3/24/16       4.25 66202  4/21/16  196206         48.97        04497  4/16
                                             **********                48.97  ***HERITA  ******H-295****HERITAGE FOOD SERVICE GRP
```

```
                                                                                                              DATE
VEND#   ALPHA    NAME                INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE    CHK #        CHK. AMT. BATCH # CLRD

*H-175 HILTON   HILTON HOTELS CORPORATION   16474983  3/25/16      100.00  14030  4/07/16  194608                     03911  4/16
                                            16487243  3/25/16      215.00  14030  4/07/16  194608                     03911  4/16
                                            16487377  3/25/16      215.00  14030  4/07/16  194608            530.00   03911  4/16
                                              654712  3/31/16    3,143.60- 62249  4/14/16  195542                     04275  4/16
                                            0012142490 3/31/16      430.50  62625  4/14/16  195542                     04275  4/16
                                            0012148552 3/31/16    2,631.35  62200  4/14/16  195542                     04275  4/16
                                            0012148552 3/31/16    8,330.26  16300  4/14/16  195542          8,248.51  04275  4/16
                                            0012152841 4/11/16    4,964.10  62650  4/21/16  196199          4,964.10  04672  4/16
                                                      **********
                                                                13,742.61  ***HILTON  ******H-175****HILTON HOTELS CORPORATION

HO-057 HOT      HOT SPRINGS METRO            1663  3/10/16    1,000.00  60310  4/21/16  691511          1,000.00  04672   /
                                                      **********
                                                                 1,000.00  ***HOT   *****HO-057****HOT SPRINGS METRO

HO-065 HOT      HOT SPRINGS NATURAL          6070  4/11/16      146.20  45010  4/28/16  692312            146.20  04927   /
                                                      **********
                                                                   146.20  ***HOT   *****HO-065****HOT SPRINGS NATURAL

*H-270 HOT S    HOT SPRINGS MUNICIPAL UTI   41628600  4/21/16    1,051.20  66325  4/28/16  196731                     04837  4/16
                                            41628600  4/21/16       35.60  66325  4/28/16  196731                     04837  4/16
                                            41628600  4/21/16    8,575.95  64500  4/28/16  196731                     04837  4/16
                                            41628600  4/21/16      290.41  64500  4/28/16  196731          9,953.16  04837  4/16
                                            41628700  4/21/16       59.65  64500  4/28/16  196732                     04837  4/16
                                            41628700  4/21/16        5.64  64500  4/28/16  196732             65.29  04837  4/16
                                                      **********
                                                                10,018.45  ***HOT S  ******H-270****HOT SPRINGS MUNICIPAL UTI

*H-003 HOT SP   HOT SPRINGS EMBASSY   D037951105  3/31/16      175.00  60721  4/07/16  194596                     03837  4/16
                                      D037951105  3/31/16      190.00  60310  4/07/16  194596                     03837  4/16
                                      D037951984  3/31/16      366.94  24510  4/07/16  194596                     03837  4/16
                                      D037952554  3/31/16       79.03  66520  4/07/16  194596                     03911  4/16
                                      D037952554  3/31/16      156.99  66120  4/07/16  194596                     03911  4/16
                                      D037952554  3/31/16      117.95  24510  4/07/16  194596          1,085.91  03911  4/16
                                      D047953026  4/08/16       21.87  66651  4/14/16  195535                     04173  4/16
                                      D047953026  4/08/16       21.86  66520  4/14/16  195535                     04173  4/16
                                      D047953026  4/08/16       14.25  66120  4/14/16  195535                     04173  4/16
                                      D047953026  4/08/16       32.65  45022  4/14/16  195535                     04173  4/16
                                      D047953026  4/08/16      130.00  45010  4/14/16  195535                     04173  4/16
                                      D047953026  4/08/16        3.31  24510  4/14/16  195535                     04173  4/16
                                      D047953026  4/08/16       18.62  16105  4/14/16  195535                     04173  4/16
                                      D047956623  4/08/16      175.00  60721  4/14/16  195535                     04173  4/16
                                      D047956623  4/08/16      124.88  14030  4/14/16  195535            542.44   04173  4/16
                                      D047956224  4/15/16       14.40  66250  4/21/16  196188                     04608  4/16
                                      D047956224  4/15/16       38.52  66120  4/21/16  196188                     04608  4/16
                                      D047956224  4/15/16       20.00  45010  4/21/16  196188                     04608  4/16
                                      D047956224  4/15/16        3.29  16400  4/21/16  196188                     04608  4/16
                                      D047957215  4/15/16      350.00  60721  4/21/16  196188            426.21   04608  4/16
                                      D047951512  4/22/16       35.43  66651  4/28/16  196718                     04927  4/16
                                      D047951512  4/22/16       28.82  66500  4/28/16  196718                     04927  4/16
                                      D047951512  4/22/16       34.38  66250  4/28/16  196718                     04927  4/16
                                      D047951512  4/22/16       10.93  66130  4/28/16  196718                     04927  4/16
                                      D047951512  4/22/16      120.00  45010  4/28/16  196718                     04927  4/16
                                      D047955478  4/22/16      175.00- 60721  4/28/16  196718                     04927  4/16
                                      D047955478  4/22/16       88.91  45022  4/28/16  196718                     04927  4/16
                                      D047955478  4/22/16      236.65  14030  4/28/16  196718            380.12   04927  4/16
                                                      **********
                                                                 2,434.68  ***HOT SP  ******H-003****HOT SPRINGS EMBASSY

HO-321 HOT SP   HOT SPRINGS  A & P   CTYF0416  4/14/16    1,953.04  02060  4/15/16  911792          1,953.04  00000   /
                                     CTYR0416  4/14/16      227.81  02060  4/15/16  911817                     00000   /
                                     CTYR0416  4/14/16   30,430.53  02059  4/15/16  911817         30,658.34  00000   /
                                                      **********
                                                                32,611.38  ***HOT SP  *****HO-321****HOT SPRINGS  A & P

*I-041 IKON     IKON/RICOH SERVICES   96511611  4/10/16      769.42  60370  4/07/16  194647                     04003  4/16
                                      96511611  4/10/16       48.56  60370  4/07/16  194647            817.98   04003  4/16
                                                      **********
                                                                   817.98  ***IKON    ******I-041****IKON/RICOH SERVICES

IO-016 IOVINO   IOVINO RENOVATIONS LLC   40616  4/06/16    1,618.00  66400  4/21/16  691536          1,618.00  04497   /
                                                      **********
                                                                 1,618.00  ***IOVINO  *****IO-016****IOVINO RENOVATIONS LLC
```

```
                                                                                                                  DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

*J-142 JOHNS     JOHNSON CONTROLS INC   1579982082  3/09/16      820.10  66160  4/07/16  194904                   03866  4/16
                                        1579982082  3/09/16       77.91  66160  4/07/16  194904       898.01     03866  4/16
                                        2279098507  4/02/16      474.92  66160  4/28/16  196768                   04497  4/16
                                        2279098507  4/02/16       45.12  66160  4/28/16  196768       520.04     04497  4/16
                                                 **********      1,418.05  ***JOHNS   ******J-142****JOHNSON CONTROLS INC

*J-231 JQH ACC   JQH ACCOUNTING SERVICES  *ACCT16 03  3/30/16   5,375.00  60116  4/07/16  194939     5,375.00     03138  4/16
                                                 **********      5,375.00  ***JQH ACC ******J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD    JQH ADMIN FEES ACCOUNT   JINS041601  4/14/16      364.78  66060  4/14/16  195770                 00000  4/16
                                          JINS041601  4/14/16      667.89  62060  4/14/16  195770                 00000  4/16
                                          JINS041601  4/14/16      741.02  60060  4/14/16  195770                 00000  4/16
                                          JINS041601  4/14/16      380.33  26060  4/14/16  195770                 00000  4/16
                                          JINS041601  4/14/16    3,049.70  16060  4/14/16  195770     5,203.72     00000  4/16
                                                 **********      5,203.72  ***JQH AD  ******J-097****JQH ADMIN FEES ACCOUNT

JQ-004 JQH C     JQH C                   122A0416    4/28/16      795.91  16150  4/28/16  911979                  00000  /
                                         122A0416    4/28/16      233.09  02005  4/28/16  911979                  00000  /
                                         122A041601  4/28/16        8.82  60115  4/28/16  911979                  00000  /
                                         122A041601  4/28/16       47.62  60061  4/28/16  911979                  00000  /
                                         122A041601  4/28/16       57.49  35901  4/28/16  911979                  00000  /
                                         122A041601  4/28/16       75.00  35031  4/28/16  911979                  00000  /
                                         122A041601  4/28/16      189.20  35030  4/28/16  911979                  00000  /
                                         122A041601  4/28/16      116.73  26260  4/28/16  911979                  00000  /
                                         122A041602  4/28/16       73.97  60856  4/28/16  911979                  00000  /
                                         122A041602  4/28/16      548.61  60721  4/28/16  911979                  00000  /
                                         122A041602  4/28/16       85.81  60590  4/28/16  911979                  00000  /
                                         122A041602  4/28/16      119.99  60580  4/28/16  911979                  00000  /
                                         122A041602  4/28/16      873.52  60560  4/28/16  911979                  00000  /
                                         122A041602  4/28/16      723.80  60520  4/28/16  911979                  00000  /
                                         122A041602  4/28/16      576.31  60320  4/28/16  911979                  00000  /
                                         122A041603  4/28/16    2,550.40  62843  4/28/16  911979                  00000  /
                                         122A041603  4/28/16       35.92  62835  4/28/16  911979                  00000  /
                                         122A041603  4/28/16      756.79  62830  4/28/16  911979                  00000  /
                                         122A041603  4/28/16       32.60  62401  4/28/16  911979                  00000  /
                                         122A041603  4/28/16        5.24  60880  4/28/16  911979                  00000  /
                                         122A041603  4/28/16    1,400.57  60870  4/28/16  911979                  00000  /
                                         122A041604  4/28/16       42.03  85962  4/28/16  911979                  00000  /
                                         122A041604  4/28/16       55.98  66100  4/28/16  911979                  00000  /
                                         122A041604  4/28/16      100.00  64700  4/28/16  911979                  00000  /
                                         122A041604  4/28/16       30.55  62860  4/28/16  911979                  00000  /
                                         122A041604  4/28/16      230.18  62850  4/28/16  911979                  00000  /
                                         122B0416    4/28/16      433.07  60860  4/28/16  911979    10,199.20     00000  /
                                                 **********     10,199.20  ***JQH C   *****JQ-004****JQH C

*J-098 JQH CL    JQH CLAIMS ACCOUNT      JINS041601  4/14/16      794.12  66060  4/14/16  195843                  00000  4/16
                                         JINS041601  4/14/16    3,309.51  62060  4/14/16  195843                  00000  4/16
                                         JINS041601  4/14/16    3,965.68  60060  4/14/16  195843                  00000  4/16
                                         JINS041601  4/14/16    1,161.18  26060  4/14/16  195843                  00000  4/16
                                         JINS041601  4/14/16    4,688.14  16060  4/14/16  195843    13,918.63     00000  4/16
                                                 **********     13,918.63  ***JQH CL  ******J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG   JQH REGIONAL     ALLOC   *RFM16 03  4/05/16      332.87  66900  4/07/16  194888       332.87     03138  4/16
                                                 **********        332.87  ***JQH REG ******J-040****JQH REGIONAL     ALLOC

*J-025 JQHHM     JQHHM REG.  ALLOCATIONS  *ARM16 03  4/05/16    3,314.50  16900  4/07/16  194737     3,314.50     03138  4/16
                                                 **********      3,314.50  ***JQHHM   ******J-025****JQHHM REG.  ALLOCATIONS

*J-026 JQHHM     JQHHM NAT'L SALES + REV  *DRM16  03  4/05/16      573.90  62900  4/07/16  194743       573.90     03138  4/16
                                          *FM16   02  4/05/16      313.68  66900  4/07/16  194748       313.68     03138  4/16
                                          *ARM16  03  4/05/16      335.36  62900  4/07/16  194773       335.36     03138  4/16
                                          *DSA16  01  4/05/16      345.48  62900  4/07/16  194778       345.48     04034  4/16
                                          *RMA16  03  4/05/16      219.73  62900  4/07/16  194787       219.73     03138  4/16
                                          *BRM16  03  4/05/16      814.27  62900  4/07/16  194808       814.27     03138  4/16
                                          *EC16   03  4/05/16      367.78  62900  4/07/16  194813       367.78     03138  4/16
```

```
                                                                                                                       DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                  *RPM16  02 4/05/16      209.99 66900 4/07/16 194822        209.99 03138 4/16
                                          **********    3,180.19  ***JQHHM   *****J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL JQHHM LLC          MGMT031604 3/31/16   24,980.60 02013 4/14/16 691246     24,980.60 00000   /
                                          **********   24,980.60  ***JQHHM LL*****JQ-003****JQHHM LLC

*J-022 JQHHN    JQHHM REG.  ALLOCATIONS  *BAA16  03 4/05/16       88.73 60900 4/07/16 194668         88.73 03138 4/16
                                  *RDS16  03 4/05/16    1,956.96 62900 4/07/16 194677      1,956.96 03138 4/16
                                  *RVP16  03 4/05/16    2,607.12 60900 4/07/16 194686      2,607.12 03138 4/16
                                          **********    4,652.81  ***JQHHN   *****J-022****JQHHM REG.  ALLOCATIONS

KA-154 KARCH    KARCHER NORTH AMERICA  5331958319 3/28/16      622.90 16850 4/21/16 691550                  03866   /
                                  5331958319 3/28/16        8.30 16850 4/21/16 691550                  03866   /
                                  5331958319 3/28/16       59.95 16850 4/21/16 691550        691.15 03866   /
                                          **********      691.15  ***KARCH   *****KA-154****KARCHER NORTH AMERICA

KN-003 KNOX     KNOX AIR CONDITIONING    17118 4/11/16      368.74 66202 4/21/16 691558                  04672   /
                                     17118 4/11/16       35.03 66202 4/21/16 691558        403.77 04672   /
                                          **********      403.77  ***KNOX    *****KN-003****KNOX AIR CONDITIONING

*K-160 KONE     KONE INC -ONLY AUTO PAYS *7348A  02 4/01/16    4,348.49 66300 4/07/16 194976                  03138 4/16
                                  *7348A  02 4/01/16      413.11 66300 4/07/16 194976      4,761.60 03138 4/16
                                          **********    4,761.60  ***KONE    *****K-160****KONE INC -ONLY AUTO PAYS

LA-504 LABORATO LABORATORY CORP OF       51107434 4/02/16      129.25 60320 4/28/16 692841        129.25 04841   /
                                          **********      129.25  ***LABORATO*****LA-504****LABORATORY CORP OF

LA-196 LAWNS    LAWNS,LIMBS & LANDSCAPING 2016001291 4/12/16     900.00 66450 4/28/16 692374                  04841   /
                                  2016001291 4/12/16       85.50 66450 4/28/16 692374        985.50 04841   /
                                          **********      985.50  ***LAWNS   *****LA-196****LAWNS,LIMBS & LANDSCAPING

LE-217 LESLIE   LESLIE'S SWIMMNG POOL SUP 1979694001 4/14/16     119.96 66600 4/28/16 692383                  04841   /
                                  1979694001 4/14/16       11.40 66600 4/28/16 692383        131.36 04841   /
                                          **********      131.36  ***LESLIE  *****LE-217****LESLIE'S SWIMMNG POOL SUP

*M-024 MARSH    MARSH USA INC          INSA031601 4/07/16    1,958.44 01311 4/07/16 195318      1,958.44 00000 4/16
                                  INSA031602 4/07/16    1,977.00 02120 4/07/16 195356                  00000 4/16
                                  INSA031602 4/07/16    2,543.00 01310 4/07/16 195356      4,520.00 00000 4/16
                                          **********    6,478.44  ***MARSH   *****M-024****MARSH USA INC

ME-259 MERR     MERRITT WHOLESALE DISTRIB  49818 3/25/16       53.83 62251 4/07/16 690244                  03911   /
                                     49818 3/25/16      121.90 45010 4/07/16 690244                  03911   /
                                     49973 3/29/16      115.24 62251 4/07/16 690244                  03911   /
                                     49973 3/29/16       23.12 45010 4/07/16 690244        314.09 03911   /
                                     42129 11/05/15      42.56 16850 4/21/16 691600                  04672   /
                                     50252 4/01/16       23.12 62251 4/21/16 691600                  04288   /
                                     50252 4/01/16      132.78 45010 4/21/16 691600                  04288   /
                                     50430 4/05/16       92.50 62251 4/21/16 691600                  04288   /
                                     50430 4/05/16       88.28 45010 4/21/16 691600                  04288   /
                                     50871 4/12/16       46.26 62251 4/21/16 691600                  04672   /
                                     50871 4/12/16      118.49 45010 4/21/16 691600                  04672   /
                                     50978 4/13/16       22.94 62251 4/21/16 691600        566.93 04672   /
                                     50681 4/08/16       92.12 62251 4/28/16 692419                  04841   /
                                     50681 4/08/16      129.10 45010 4/28/16 692419                  04841   /
                                     51115 4/15/16       92.32 62251 4/28/16 692419                  04927   /
                                     51115 4/15/16      160.43 45010 4/28/16 692419                  04927   /
                                     51270 4/19/16      110.48 45010 4/28/16 692419        584.45 04927   /
                                          **********    1,465.47  ***MERR    *****ME-259****MERRITT WHOLESALE DISTRIB

MI-144 MILLER   MILLER CHEMICAL CO       48317 3/24/16      124.00 66600 4/21/16 691605                  03367   /
                                     48317 3/24/16       11.78 66600 4/21/16 691605                  03367   /
```

```
                                                                                                        DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

                                   48464  4/15/16      44.00  66600  4/21/16  691605                     04672   /
                                   48464  4/15/16       4.18  66600  4/21/16  691605        183.96       04672   /
                                   48488  4/19/16     464.00  66600  4/28/16  692426                     04927   /
                                   48488  4/19/16      44.08  66600  4/28/16  692426        508.08       04927   /
                                   **********         692.04  ***MILLER  *****MI-144****MILLER CHEMICAL CO

MU-165 MUELL    MARINA MUELLER      40816  4/08/16     430.34  60730  4/21/16  691618        430.34       04672   /
                                   **********         430.34  ***MUELL   *****MU-165****MARINA MUELLER

MY-019 MYERS    MYERS SUPPLY & CHEMICAL  201751000  3/18/16   63.83  16850  4/14/16  690978               03866   /
                                   201751000  3/18/16    6.06  16850  4/14/16  690978         69.89       03866   /
                                   201813000  4/21/16  211.83  66275  4/28/16  692440                     04927   /
                                   201813000  4/21/16   20.12  66275  4/28/16  692440                     04927   /
                                   201830800  4/18/16  144.15  16850  4/28/16  692440                     04927   /
                                   201830800  4/18/16   13.69  16850  4/28/16  692440        389.79       04927   /
                                   **********         459.68  ***MYERS   *****MY-019****MYERS SUPPLY & CHEMICAL

*N-090 NOR1     NOR1 INC            INV209422  3/31/16  265.65  45022  4/28/16  196838                    04497  4/16
                                   INV209422  3/31/16   32.25  16300  4/28/16  196838        297.90       04497  4/16
                                   **********         297.90  ***NOR1    ******N-090****NOR1 INC

OA-033 OAKLAWN  OAKLAWN ROTARY CLUB    2461  4/01/16  195.00  62841  4/21/16  691633        195.00        04672   /
                                   **********         195.00  ***OAKLAWN *****OA-033****OAKLAWN ROTARY CLUB

OR-023 ORIENTAL ORIENTAL TRADING COMPANY 7686200001  3/21/16  69.96  16105  4/14/16  690994     69.96    03866   /
                                   **********          69.96  ***ORIENTAL*****OR-023****ORIENTAL TRADING COMPANY

PE-081 PEPSI    PEPSI-COLA          30478453  3/31/16  667.64  45010  4/07/16  690626                     03866   /
                                   31197703  3/24/16  831.14  24510  4/07/16  690626                     03866   /
                                   38720203  3/10/16  431.27  24510  4/07/16  690626                     03866   /
                                   47013502  3/16/16  737.03  24510  4/07/16  690626      2,667.08        03866   /
                                   30478454  4/04/16  595.30  24510  4/28/16  692762                     04828   /
                                   30518654  4/14/16 1,226.88  45010  4/28/16  692762                     04841   /
                                   35226605  4/07/16  555.24  24510  4/28/16  692762      2,377.42        04828   /
                                   **********        5,044.50  ***PEPSI   *****PE-081****PEPSI-COLA

PL-062 PLANTATI PLANTATION SERVICES INC  131304  4/01/16 1,102.50  66460  4/21/16  691659  1,102.50       04497   /
                                   **********        1,102.50  ***PLANTATI*****PL-062****PLANTATION SERVICES INC

PL-083 PLASTI   PLASTICARD-LOCKTECH INT'L  730106  3/15/16  200.00  16400  4/14/16  690318   200.00       03866   /
                                   **********         200.00  ***PLASTI  *****PL-083****PLASTICARD-LOCKTECH INT'L

PR-053 PRES     PRESSURIZED INC       1491  3/22/16  700.00  26260  4/07/16  690322                      03866   /
                                      1491  3/22/16   66.50  26260  4/07/16  690322        766.50        03866   /
                                   **********         766.50  ***PRES    *****PR-053****PRESSURIZED INC

RA-485 RAYFIELD RAYFIELD COMMUNICATIONS  86037  4/12/16  119.50  66520  4/28/16  692520                   04841   /
                                     86037  4/12/16   11.90  66520  4/28/16  692520        131.40        04841   /
                                   **********         131.40  ***RAYFIELD*****RA-485****RAYFIELD COMMUNICATIONS

RE-043 RED      RED BULL DISTRIBUTION  K15512341  3/28/16  70.46  45010  4/07/16  690343     70.46        03866   /
                                   K15810079  4/11/16  246.61  45010  4/28/16  692521        246.61       04841   /
                                   **********         317.07  ***RED     *****RE-043****RED BULL DISTRIBUTION

RE-204 RED      RED BOOK CONNECT LLC  725649 12/03/15   37.01  66651  4/07/16  690349                     03911   /
                                   725649 12/03/15   12.72  66651  4/07/16  690349         49.73        03911   /
                                   **********          49.73  ***RED     *****RE-204****RED BOOK CONNECT LLC

RE-415 REGAL    THE REGAL PRESS INC   382390  3/30/16   18.40  60552  4/21/16  691684         18.40       04497   /
                                   **********          18.40  ***REGAL   *****RE-415****THE REGAL PRESS INC
```

```
                                                                                                           DATE
VEND#   ALPHA     NAME            INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

RE-201 REGENCY  REGENCY ENTERPRISES INC    3514847 12/16/15     182.25 66130  4/21/16 691680                  04497   /
                                           3514847 12/16/15      17.31 66130  4/21/16 691680                  04497   /
                                           3520079 12/23/15      59.52 66130  4/21/16 691680                  04497   /
                                           3520079 12/23/15       5.65 66130  4/21/16 691680                  04497   /
                                           3539090  1/20/16      88.04 66130  4/21/16 691680                  04497   /
                                           3539090  1/20/16       8.36 66130  4/21/16 691680                  04497   /
                                           3539117  1/20/16      34.74 66130  4/21/16 691680                  04497   /
                                           3539117  1/20/16       3.30 66130  4/21/16 691680                  04497   /
                                           3542679  1/25/16      52.80 66130  4/21/16 691680                  04497   /
                                           3542679  1/25/16       5.02 66130  4/21/16 691680                  04497   /
                                           3572963  2/29/16      52.80 66130  4/21/16 691680                  04497   /
                                           3572963  2/29/16       5.02 66130  4/21/16 691680         514.81   04497   /
                                                   **********              514.81  ***REGENCY *****RE-201****REGENCY ENTERPRISES INC

RE-001 RESORT   RESORT TELEVISION CABLE  4169968001  3/24/16   1,800.00 35030  4/07/16 690342       1,800.00 04023   /
                                                   **********            1,800.00  ***RESORT  *****RE-001****RESORT TELEVISION CABLE

RI-092 RICO     RICOH USA INC            1061456252  3/15/16     164.78 60550  4/07/16 690365                  03367   /
                                         1061456252  3/15/16      15.65 60550  4/07/16 690365         180.43   03367   /
                                         5041091634  3/16/16     251.57 60551  4/14/16 691030                  03866   /
                                         5041091634  3/16/16      23.89 60551  4/14/16 691030         275.46   03866   /
                                         1061632528  3/23/16     140.45 60550  4/21/16 691696                  03866   /
                                         1061632528  3/23/16      13.34 60550  4/21/16 691696                  03866   /
                                         1061654219  3/24/16     115.38 60550  4/21/16 691696         269.17   03866   /
                                                   **********              725.06  ***RICO     *****RI-092****RICOH USA INC

RI-042 RIDGEWAY RIDGEWAY COMMUNICATIONS      53307  2/16/16     398.00 35890  4/07/16 690354                  03911   /
                                             53307  2/16/16      30.00 35890  4/07/16 690354                  03911   /
                                             53479  3/17/16     101.60 66200  4/07/16 690354                  03866   /
                                             53479  3/17/16      21.38 66200  4/07/16 690354         550.98   03866   /
                                                   **********              550.98  ***RIDGEWAY*****RI-042****RIDGEWAY COMMUNICATIONS

*R-088 ROBERTS  CRIS ROBERTS                 33016  3/30/16      92.34 62505  4/07/16 195064          92.34   03911  4/16
                                                   **********               92.34  ***ROBERTS ******R-088****CRIS ROBERTS

*R-207 ROYAL    ROYAL PAPER CORP           4587473  3/22/16     174.76 16850  4/21/16 196314                  04497  4/16
                                           4587473  3/22/16      16.60 16850  4/21/16 196314                  04497  4/16
                                           4587473  3/22/16     467.40 16400  4/21/16 196314                  04497  4/16
                                           4587473  3/22/16      44.40 16400  4/21/16 196314                  04497  4/16
                                           4590051  4/01/16      13.25 16400  4/21/16 196314                  04497  4/16
                                           4590051  4/01/16       1.26 16400  4/21/16 196314                  04497  4/16
                                           4590052  4/01/16     200.18 16850  4/21/16 196314                  04497  4/16
                                           4590052  4/01/16      19.02 16850  4/21/16 196314                  04497  4/16
                                           4590052  4/01/16     631.87 16400  4/21/16 196314                  04497  4/16
                                           4590052  4/01/16      60.04 16400  4/21/16 196314       1,628.78   04497  4/16
                                                   **********            1,628.78  ***ROYAL    ******R-207****ROYAL PAPER CORP

SA-288 SAFLOK   SAFLOK                 INV413938  3/24/16     326.00 66120  4/07/16 690389                  03911   /
                                       INV413938  3/24/16      16.71 66120  4/07/16 690389                  03911   /
                                       INV413938  3/24/16      32.56 66120  4/07/16 690389         375.27   03911   /
                                       INV414999  4/08/16      61.50 66120  4/28/16 692567                  04841   /
                                       INV414999  4/08/16      87.55 66120  4/28/16 692567                  04841   /
                                       INV414999  4/08/16      14.17 66120  4/28/16 692567         163.22   04841   /
                                                   **********              538.49  ***SAFLOK  *****SA-288****SAFLOK

SA-014 SANDERS  SANDERS SECURITY INC.      1044A  4/02/16     360.00 60016  4/21/16 691706         360.00   04672   /
                                                   **********              360.00  ***SANDERS *****SA-014****SANDERS SECURITY INC.

SA-027 SANDERS  SANDERS SUPPLY            130712  2/22/16      71.20 66250  4/21/16 691707                  04497   /
                                          130712  2/22/16       5.54 66250  4/21/16 691707          76.74   04497   /
                                                   **********               76.74  ***SANDERS *****SA-027****SANDERS SUPPLY

*S-124 SCHATZL  KURT SCHATZL               40516  4/05/16     981.00 60856  4/19/16 195968         981.00   04533  4/16
                                                   **********              981.00  ***SCHATZL ******S-124****KURT SCHATZL
```

```
                                                                                                          DATE
VEND#   ALPHA    NAME             INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

SE-141 SENT     THE SENTINEL-RECORD      010366  3/29/16      10.00  45010  4/07/16  690414          10.00  03911   /
                                         011015  4/12/16      10.00  45010  4/21/16  691733          10.00  04672   /
                                         011041  4/19/16      10.00  45010  4/28/16  692584          10.00  04927   /
                                         **********           30.00  ***SENT    *****SE-141****THE SENTINEL-RECORD

SE-237 SENTINEL SENTINEL-RECORD INC      518340  4/15/16     167.20  60320  4/21/16  691734         167.20  04672   /
                                         **********          167.20  ***SENTINEL*****SE-237****SENTINEL-RECORD INC

*S-745 SERTI    SERTIFI                    SALE  3/01/16     117.00  62843  4/07/16  195168         117.00  03937  4/16
                                        *SALE  01  4/01/16   117.00  62843  4/14/16  195687         117.00  04034  4/16
                                         **********          234.00  ***SERTI   ******S-745****SERTIFI

*S-216 SHAMEL   ROBIN SHAMEL               33016  3/30/16     35.00  62850  4/07/16  195103                 03911  4/16
                                           33016  3/30/16     43.04  62830  4/07/16  195103          78.04  03911  4/16
                                         **********           78.04  ***SHAMEL  ******S-216****ROBIN SHAMEL

SH-437 SHOES    SHOES FOR CREWS LLC       6925640  3/30/16    17.99  26820  4/28/16  692844                 04497   /
                                          6972998  4/11/16    31.49  26820  4/28/16  692844          49.48  04927   /
                                         **********           49.48  ***SHOES   *****SH-437****SHOES FOR CREWS LLC

*S-466 SIMP     SIMPLEXGRINNELL         82299468  3/09/16    473.00  66110  4/07/16  195114                 03991  4/16
                                        82299468  3/09/16     44.94  66110  4/07/16  195114         517.94  03991  4/16
                                        82184760  2/04/16  1,246.53  66110  4/21/16  196325                 04497  4/16
                                        82184760  2/04/16    118.43  66110  4/21/16  196325       1,364.96  04497  4/16
                                         **********        1,882.90  ***SIMP    ******S-466****SIMPLEXGRINNELL

*L-182 SONIFI   SONIFI(LODGENET)SOLUTIONS 2679762  4/06/16 2,351.51  45025  4/28/16  196798       2,351.51  04841  4/16
                                         **********        2,351.51  ***SONIFI  ******L-182****SONIFI(LODGENET)SOLUTIONS

SO-308 SOUTH    SOUTH CENTRAL SOUND      A284271  4/01/16     68.29  16805  4/21/16  691753                 04497   /
                                         A284271  4/01/16      4.44  16805  4/21/16  691753                 04497   /
                                         A284287  4/01/16     37.82  16805  4/21/16  691753                 04497   /
                                         A284287  4/01/16      2.46  16805  4/21/16  691753         113.01  04497   /
                                         **********          113.01  ***SOUTH   *****SO-308****SOUTH CENTRAL SOUND

ST-448 STAPLES  STAPLES BUSINESS ADVANTAG 3296500562  3/18/16   73.00  60551  4/07/16  690685              03866   /
                                          3296500562  3/18/16    6.93  60551  4/07/16  690685              03866   /
                                          3296500562  3/18/16    4.29  60550  4/07/16  690685              03866   /
                                          3296500562  3/18/16     .41  60550  4/07/16  690685              03866   /
                                          3296844853  3/22/16   73.00  60551  4/07/16  690685              03866   /
                                          3296844853  3/22/16    6.94  60551  4/07/16  690685              03866   /
                                          3296844853  3/22/16    8.24  60550  4/07/16  690685              03866   /
                                          3296844853  3/22/16     .78  60550  4/07/16  690685              03866   /
                                          3297310930  3/26/16   36.50  60551  4/07/16  690685              03866   /
                                          3297310930  3/26/16    3.47  60551  4/07/16  690685              03866   /
                                          3297310930  3/26/16   31.97  60550  4/07/16  690685              03866   /
                                          3297310930  3/26/16    3.03  60550  4/07/16  690685      248.56  03866   /
                                          3272657749  7/25/15    8.59  60551  4/21/16  691971              04672   /
                                          3272657749  7/25/15     .82  60551  4/21/16  691971              04672   /
                                          3272657749  7/25/15   11.99  60550  4/21/16  691971              04672   /
                                          3272657749  7/25/15    1.14  60550  4/21/16  691971              04672   /
                                          3298786179  4/07/16  109.50  60551  4/21/16  691971              04497   /
                                          3298786179  4/07/16   10.40  60551  4/21/16  691971              04497   /
                                          3298786179  4/07/16   64.64  60550  4/21/16  691971              04497   /
                                          3298786179  4/07/16    6.14  60550  4/21/16  691971      213.22  04497   /
                                          3296972961  3/24/16   94.98  60551  4/28/16  692808              04841   /
                                          3296972961  3/24/16    9.02  60551  4/28/16  692808              04841   /
                                          3299073701  4/09/16   81.71  60550  4/28/16  692808              04841   /
                                          3299073701  4/09/16    7.52  60550  4/28/16  692808              04841   /
                                          3299073701  4/09/16    8.99  45010  4/28/16  692808              04841   /
                                          3299278334  4/13/16   95.99  60550  4/28/16  692808              04841   /
                                          3299278334  4/13/16    9.12  60550  4/28/16  692808              04841   /
                                          3299278335  4/13/16   82.19  60550  4/28/16  692808              04841   /
                                          3299278335  4/13/16    7.81  60550  4/28/16  692808      397.33  04841   /
                                          **********          859.11  ***STAPLES *****ST-448****STAPLES BUSINESS ADVANTAG
```

```
                                                                                                                      DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

ST-094 STONE    STONECIPHER DISTRIBUTORS  283183  3/30/16      58.80  45020  4/07/16  690441                   03911   /
                                          283183  3/30/16       1.24  45020  4/07/16  690441         60.04     03911   /
                                          283259  4/05/16      23.85  60070  4/21/16  691763                   04672   /
                                          283259  4/05/16       1.24  60070  4/21/16  691763         25.09     04672   /
                                                  **********        85.13  ***STONE   *****ST-094****STONECIPHER DISTRIBUTORS

ST-722 STROOP   STROOPE TIRE INC          35824  3/21/16      45.99  66100  4/07/16  690447         45.99     03911   /
                                          36316  4/18/16     520.00  66100  4/28/16  692623                   04927   /
                                          36316  4/18/16      49.02  66100  4/28/16  692623        569.02     04927   /
                                                 **********       615.01  ***STROOP  *****ST-722****STROOPE TIRE INC

IR-011 STUART   STUART C.IRBY CO    9350279001 12/28/15      68.17  66130  4/21/16  691537                   04672   /
                                    9350279001 12/28/15       6.48  66130  4/21/16  691537                   04672   /
                                    9378780001  1/15/16      68.17  66130  4/21/16  691537                   04672   /
                                    9378780001  1/15/16       6.48  66130  4/21/16  691537                   04672   /
                                    9394475001  1/28/16      35.63  66130  4/21/16  691537                   04672   /
                                    9394475001  1/28/16       9.43  66130  4/21/16  691537                   04672   /
                                    9394475001  1/28/16       4.28  66130  4/21/16  691537                   04672   /
                                    9409162001  2/04/16      42.50  66130  4/21/16  691537                   04672   /
                                    9409162001  2/04/16       9.78  66130  4/21/16  691537                   04672   /
                                    9409162001  2/04/16       4.97  66130  4/21/16  691537                   04672   /
                                    9411007001  2/01/16     187.50  66130  4/21/16  691537                   04672   /
                                    9411007001  2/01/16      17.81  66130  4/21/16  691537                   04672   /
                                    9431753001  2/16/16      35.63  66130  4/21/16  691537                   04672   /
                                    9431753001  2/16/16       9.41  66130  4/21/16  691537                   04672   /
                                    9431753001  2/16/16       4.28  66130  4/21/16  691537                   04672   /
                                    9452517001  2/24/16     265.81  66130  4/21/16  691537                   04672   /
                                    9452517001  2/24/16      25.25  66130  4/21/16  691537                   04672   /
                                    9508287001  3/25/16      13.15  66130  4/21/16  691537        814.73     04672   /
                                                 **********       814.73  ***STUART  *****IR-011****STUART C.IRBY CO

SU-099 SUMMER   SUMMER SOLES              I42338  3/28/16     194.00  45022  4/21/16  691775                   04497   /
                                          I42338  3/28/16      18.51  45022  4/21/16  691775        212.51     04497   /
                                                 **********       212.51  ***SUMMER  *****SU-099****SUMMER SOLES

SU-121 SUN COAS SUN COAST SALTS          SUN1594  4/08/16     384.50  45022  4/28/16  692627                   04841   /
                                         SUN1594  4/08/16      20.62  45022  4/28/16  692627        405.12     04841   /
                                                 **********       405.12  ***SUN COAS*****SU-121****SUN COAST SALTS

*S-715 SYSCO    SYSCO                 612167259  3/07/16      95.11  26220  4/07/16  195158                   03866  4/16
                                      612167259  3/07/16       9.04  26220  4/07/16  195158                   03866  4/16
                                      612234194  3/11/16   1,665.20  16110  4/07/16  195158                   03367  4/16
                                      612234194  3/11/16       4.76  16110  4/07/16  195158                   03367  4/16
                                      612234666  3/11/16      88.95  16110  4/07/16  195158                   03367  4/16
                                      612235244  3/11/16      75.80  24510  4/07/16  195158                   03367  4/16
                                      612235245  3/11/16      28.79  26660  4/07/16  195158                   03367  4/16
                                      612235245  3/11/16        .23  26660  4/07/16  195158                   03367  4/16
                                      612235245  3/11/16     306.99  16125  4/07/16  195158                   03367  4/16
                                      612235245  3/11/16       2.51  16125  4/07/16  195158                   03367  4/16
                                      612235627  3/11/16      60.34  16110  4/07/16  195158                   03367  4/16
                                      612235715  3/11/16     245.86  26220  4/07/16  195158                   03367  4/16
                                      612235715  3/11/16      23.36  26220  4/07/16  195158                   03367  4/16
                                      612258161  3/14/16     162.40  45060  4/07/16  195158                   03367  4/16
                                      612258161  3/14/16   1,899.01  16110  4/07/16  195158                   03367  4/16
                                      612258576  3/14/16      31.14  24510  4/07/16  195158                   03367  4/16
                                      612258850  3/14/16      58.19  26230  4/07/16  195158                   03367  4/16
                                      612258850  3/14/16       1.53  26230  4/07/16  195158                   03367  4/16
                                      612258850  3/14/16     152.00  16125  4/07/16  195158                   03367  4/16
                                      612258850  3/14/16       4.00  16125  4/07/16  195158                   03367  4/16
                                      612259523  3/14/16      17.70  47040  4/07/16  195158                   03367  4/16
                                      612259523  3/14/16        .08  47040  4/07/16  195158                   03367  4/16
                                      612259523  3/14/16     153.16  16110  4/07/16  195158                   03367  4/16
                                      612259523  3/14/16        .72  16110  4/07/16  195158                   03367  4/16
                                      612234194A 3/11/16     186.40  24510  4/07/16  195158                   03367  4/16
                                      612235244A 3/11/16     203.00  45060  4/07/16  195158                   03367  4/16
                                      612235245A 3/11/16     709.70  24510  4/07/16  195158                   03367  4/16
                                      612235627A 3/11/16     254.95  24510  4/07/16  195158                   03367  4/16
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 612258161A | 3/14/16 | 116.33 | 24510 | 4/07/16 | 195158 | | 03367 | 4/16 |
| | | | 612258850A | 3/14/16 | 21.66 | 24510 | 4/07/16 | 195158 | | 03367 | 4/16 |
| | | | 612259523A | 3/14/16 | 1,453.09 | 24510 | 4/07/16 | 195158 | 8,032.00 | 03367 | 4/16 |
| | | | 612344903 | 3/21/16 | 48.83 | 26220 | 4/14/16 | 195678 | | 03367 | 4/16 |
| | | | 612344903 | 3/21/16 | .75 | 26220 | 4/14/16 | 195678 | | 03367 | 4/16 |
| | | | 612344903 | 3/21/16 | 254.29 | 16125 | 4/14/16 | 195678 | | 03367 | 4/16 |
| | | | 612344903 | 3/21/16 | 3.89 | 16125 | 4/14/16 | 195678 | | 03367 | 4/16 |
| | | | 612345306 | 3/21/16 | 2,301.91 | 16110 | 4/14/16 | 195678 | | 03367 | 4/16 |
| | | | 612345306 | 3/21/16 | 4.76 | 16110 | 4/14/16 | 195678 | | 03367 | 4/16 |
| | | | 612345384 | 3/21/16 | 21.66 | 24510 | 4/14/16 | 195678 | | 03367 | 4/16 |
| | | | 612344903A | 3/21/16 | 1,539.87 | 24510 | 4/14/16 | 195678 | 4,175.96 | 03367 | 4/16 |
| | | | 612411499 | 3/25/16 | 782.67 | 24510 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612411581 | 3/25/16 | 1,340.35 | 24510 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612411902 | 3/25/16 | 54.28 | 24510 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412274 | 3/25/16 | 16.69 | 26860 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412274 | 3/25/16 | .05 | 26860 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412274 | 3/25/16 | 46.75 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412274 | 3/25/16 | .15 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412274 | 3/25/16 | 1,829.73 | 16110 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412274 | 3/25/16 | 5.83 | 16110 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412837 | 3/25/16 | 86.58 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412837 | 3/25/16 | 4.23 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412837 | 3/25/16 | 81.98 | 16125 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412837 | 3/25/16 | 4.00 | 16125 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612413118 | 3/25/16 | 95.11 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612413118 | 3/25/16 | 9.04 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612434085 | 3/28/16 | 95.11 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612434085 | 3/28/16 | 9.04 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | 28.79 | 26660 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | .34 | 26660 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | 58.19 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | .68 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | 48.83 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | .57 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | 3,008.16 | 16110 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | 35.12 | 16110 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435562 | 3/28/16 | 126.77 | 24510 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435821 | 3/28/16 | 75.55 | 24510 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435824 | 3/28/16 | 3,188.98 | 24510 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612436016 | 3/28/16 | 89.41 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612436016 | 3/28/16 | 1.90 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612436016 | 3/28/16 | 310.04 | 16125 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612436016 | 3/28/16 | 6.59 | 16125 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612453613 | 3/29/16 | 121.80 | 45060 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612453613 | 3/29/16 | 278.50 | 16110 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612411581A | 3/25/16 | 46.96 | 26660 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435562A | 3/28/16 | 13.03 | 45022 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435562A | 3/28/16 | 1.24 | 45022 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435821A | 3/28/16 | 56.11 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435821A | 3/28/16 | 5.33 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612453613A | 3/29/16 | 369.01 | 24510 | 4/21/16 | 196358 | 12,333.49 | 03866 | 4/16 |
| | | | 612506193 | 4/01/16 | 190.22 | 26220 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612506193 | 4/01/16 | 18.07 | 26220 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612506194 | 4/01/16 | 2,065.98 | 16110 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612506194 | 4/01/16 | 9.52 | 16110 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612507240 | 4/01/16 | 81.20 | 45060 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612507240 | 4/01/16 | 235.75 | 16125 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612530686 | 4/04/16 | 1,857.33 | 16110 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612530686 | 4/04/16 | 19.03 | 16110 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532084 | 4/04/16 | 27.26 | 26660 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532084 | 4/04/16 | 2.59 | 26660 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447 | 4/04/16 | 7.36 | 26860 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447 | 4/04/16 | .02 | 26860 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447 | 4/04/16 | 192.31 | 16125 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447 | 4/04/16 | .60 | 16125 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447 | 4/04/16 | 22.97 | 16110 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447 | 4/04/16 | .07 | 16110 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447 | 4/04/16 | .01 | 16110 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612506194A | 4/01/16 | 42.13 | 24510 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612507240A | 4/01/16 | 1,068.69 | 24510 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612530686A | 4/04/16 | 98.98 | 24510 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447A | 4/04/16 | 2,144.05 | 24510 | 4/28/16 | 196958 | 8,084.14 | 04497 | 4/16 |
| | | | ********** | | 32,625.59 | ***SYSCO | | ******S-715****SYSCO | | | |

```
                                                                                                          DATE
VEND#   ALPHA   NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

TA-208 TALX     TALX CORP.         2071605  4/08/16      8.40 60320  4/28/16 692847         8.40 04841   /
                                        **********              8.40 ***TALX   *****TA-208****TALX CORP.

TA-114 TAYLOR   TAYLOR'S CLEANERS AND  103A  2/19/16     79.02 45030  4/21/16 691780              04288   /
                                         104A  3/15/16     66.66 45030  4/21/16 691780       145.68 04288   /
                                        **********            145.68 ***TAYLOR  *****TA-114****TAYLOR'S CLEANERS AND

TR-130 TROPICAL TROPICAL NUT & FRUIT CO NV15376628 3/11/16 267.01 16105  4/28/16 692645       267.01 04828   /
                                        **********            267.01 ***TROPICAL*****TR-130****TROPICAL NUT & FRUIT CO

TU-077 TURNER   TURNER HOLDINGS LLC    19134906  3/10/16   87.85 16110  4/07/16 690483              03866   /
                                       19181103  3/14/16   65.82 16110  4/07/16 690483              03866   /
                                       19219604  3/17/16   66.08 16110  4/07/16 690483              03866   /
                                       19268203  3/21/16   65.82 16110  4/07/16 690483              03866   /
                                       19307705  3/24/16   87.85 16110  4/07/16 690483              03866   /
                                       19134906A 3/10/16   94.68 24510  4/07/16 690483              03866   /
                                       19181103A 3/14/16   59.68 24510  4/07/16 690483              03866   /
                                       19219604A 3/17/16   57.40 24510  4/07/16 690483              03866   /
                                       19268203A 3/21/16   69.30 24510  4/07/16 690483              03866   /
                                       19307705A 3/24/16   60.03 24510  4/07/16 690483       714.51 03866   /
                                       19356804  3/28/16   65.82 16110  4/14/16 691114              03866   /
                                       19395804  3/31/16   66.08 16110  4/14/16 691114              03866   /
                                       19356804A 3/28/16   69.30 24510  4/14/16 691114              03866   /
                                       19395804A 3/31/16   84.47 24510  4/14/16 691114       285.67 03866   /
                                       19460003  4/04/16   66.32 16110  4/28/16 692653              04828   /
                                       19498413  4/07/16  151.92 45010  4/28/16 692653              04841   /
                                       19499105  4/07/16   88.45 16110  4/28/16 692653              04828   /
                                       19586505  4/14/16   66.32 16110  4/28/16 692653              04928   /
                                       19460003A 4/04/16   90.72 24510  4/28/16 692653              04828   /
                                       19499105A 4/07/16   56.14 24510  4/28/16 692653       519.87 04828   /
                                        **********          1,520.05 ***TURNER  *****TU-077****TURNER HOLDINGS LLC

TY-019 TYINC    TY INC             13623487  3/25/16    408.00 45010  4/21/16 691802              04497   /
                                   13623487  3/25/16     41.21 45010  4/21/16 691802       449.21 04497   /
                                        **********            449.21 ***TYINC   *****TY-019****TY INC

UN-228 UNIGUEST UNIGUEST INC       12116153 12/15/15  1,887.88 16600  4/21/16 691941              04288   /
                                   12116153 12/15/15    179.35 16600  4/21/16 691941     2,067.23 04288   /
                                        **********          2,067.23 ***UNIGUEST*****UN-228****UNIGUEST INC

UN-341 UNITED   UNITED RENTALS NORTHWEST 5649332001 3/09/16 76.00 66120  4/07/16 690501              03367   /
                                   5649332001 3/09/16    10.64 66120  4/07/16 690501              03367   /
                                   5649332001 3/09/16     7.80 66120  4/07/16 690501        94.44 03367   /
                                        **********             94.44 ***UNITED  *****UN-341****UNITED RENTALS NORTHWEST

UN-199 UNIVERSA UNIVERSAL COMPANIES INC  2761447  3/22/16  447.73 45022  4/21/16 691811              04497   /
                                    2761447  3/22/16     40.18 45022  4/21/16 691811       487.91 04497   /
                                    2755884  3/11/16  1,946.25 01908  4/28/16 692787              04051   /
                                    2755884  3/11/16    365.00 01908  4/28/16 692787     2,311.25 04051   /
                                        **********          2,799.16 ***UNIVERSA*****UN-199****UNIVERSAL COMPANIES INC

US-129 USA TODA USA TODAY          0013091806 3/27/16   180.00 16105  4/21/16 692002       180.00 04288   /
                                        **********            180.00 ***USA TODA*****US-129****USA TODAY

WE-072 WEINER   WEINER'S LTD       0031320  3/14/16    291.07 45010  4/07/16 690525       291.07 03991   /
                                   0031671  3/25/16    280.70 45010  4/21/16 691828       280.70 03866   /
                                   0031900  4/04/16    163.17 45010  4/28/16 692677              04841   /
                                   0031900  4/04/16     18.10 45010  4/28/16 692677       181.27 04841   /
                                        **********            753.04 ***WEINER  *****WE-072****WEINER'S LTD

WI-138 WINDSTRE WINDSTREAM COMMUNICATIONS 15298679 4/20/16 35.94 35901  4/28/16 692686              04028   /
                                   15298679 4/20/16    660.88 35030  4/28/16 692686       696.82 04028   /
                                        **********            696.82 ***WINDSTRE*****WI-138****WINDSTREAM COMMUNICATIONS
```

```
                                                                                                     DATE
VEND#   ALPHA    NAME            INVOICE NO.   INV.DATE    INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

WO-021 WOODBURY WOODBURY-BEACH COMPANY         17678 12/29/15        763.75  66160  4/21/16 691838              04497   /
                                               17678 12/29/15         72.56  66160  4/21/16 691838     836.31   04497   /
                                               **********            836.31  ***WOODBURY*****WO-021****WOODBURY-BEACH COMPANY

WO-103 WORLD CI WORLD CINEMA INC     **S4854 04  5/01/16      3,274.74  16425  4/21/16 692003              03138   /
                                     **S4854 04  5/01/16        311.10  16425  4/21/16 692003   3,585.84  03138   /
                                     **********              3,585.84  ***WORLD CI*****WO-103****WORLD CINEMA INC

*W-011 WTS IN   WTS INTERNATIONAL INC C000038674  4/01/16      300.00  45022  4/21/16 196406     300.00  04497  4/16
                                     **********                300.00  ***WTS IN  ******W-011****WTS INTERNATIONAL INC


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80795         736,737.67
```

```
                                                                                                                        DATE
VEND#   ALPHA    NAME           INVOICE NO.  INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

AM-433 AMERICAN AMERICAN HOTEL & LODGING   0001182751  4/12/16       75.80  26867  5/05/16  692881                     04208    /
                                           0001182751  4/12/16        3.63  26867  5/05/16  692881         79.43       04208    /
                                                      **********      79.43  ***AMERICAN*****AM-433****AMERICAN HOTEL & LODGING

AR-169 ARCADIA  ARCADIA PUBLISHING           20712630  4/22/16       39.75  45010  5/19/16  694501         39.75       05421    /
                                             20708532  4/08/16      224.30  45010  5/26/16  695391        224.30       05957    /
                                                      **********     264.05  ***ARCADIA *****AR-169****ARCADIA PUBLISHING

AR-158 ARCOM    ARCOM SYSTEMS                   75006  3/11/16      492.75  66110  5/19/16  694499        492.75       05560    /
                                                      **********     492.75  ***ARCOM   *****AR-158****ARCOM SYSTEMS

AR-009 ARKANSAS ARKANSAS RECORDS MGMT INC        5730  4/30/16      275.00  60710  5/19/16  694497        275.00       05560    /
                                                      **********     275.00  ***ARKANSAS*****AR-009****ARKANSAS RECORDS MGMT INC

AR-021 ARKANSAS ARKANSAS DEMOCRAT GAZETTE      378121  4/26/16       10.00  45010  5/05/16  692888         10.00       04498    /
                                               380886  5/03/16       10.00  45010  5/12/16  693896         10.00       05227    /
                                               380892  5/10/16       10.00  45010  5/19/16  694498         10.00       05560    /
                                               380903  5/17/16       10.00  45010  5/26/16  695387         10.00       05950    /
                                                      **********      40.00  ***ARKANSAS*****AR-021****ARKANSAS DEMOCRAT GAZETTE

AR-215 ARKANSAS ARKANSAS HOSPITALITY ASSN        3904  4/06/16      436.65  60310  5/19/16  694502        436.65       05421    /
                                                      **********     436.65  ***ARKANSAS*****AR-215****ARKANSAS HOSPITALITY ASSN

AR-464 ARKANSAS ARKANSAS WELDING SUPPLY    3658717001  4/20/16      113.79  16110  5/26/16  695398                     05957    /
                                           3658717001  4/20/16       12.50  16110  5/26/16  695398                     05957    /
                                           3658717001  4/20/16       12.00  16110  5/26/16  695398                     05957    /
                                           3662977001  4/27/16       57.51  16130  5/26/16  695398                     05957    /
                                           3662977001  4/27/16        5.46  16130  5/26/16  695398        201.26       05957    /
                                                      **********     201.26  ***ARKANSAS*****AR-464****ARKANSAS WELDING SUPPLY

AS-020 ASAP     ASAP-CHARLES ROBERTSON         61938  4/29/16       16.00- 24520  5/05/16  693676                     04498    /
                                               61938  4/29/16     2,274.03  16020  5/05/16  693676      2,258.03       04498    /
                                               62030  5/06/16       48.00- 24520  5/12/16  693902                     05227    /
                                               62030  5/06/16     1,927.38  16020  5/12/16  693902      1,879.38       05227    /
                                               62097  5/13/16     1,877.59  16020  5/19/16  695208                     05560    /
                                               62098  5/13/16       16.00- 24520  5/19/16  695208                     05560    /
                                               62098  5/13/16      385.84  16020  5/19/16  695208      2,247.43       05560    /
                                               62167  5/20/16    1,134.33  16020  5/19/16  695400      1,134.33       05950    /
                                                      **********   7,519.17  ***ASAP    *****AS-020****ASAP-CHARLES ROBERTSON

AS-007 ASHBY    ASHBY ST OUTDOOR LLC            23899  5/01/16      495.00  62400  5/19/16  694507        495.00       05421    /
                                                      **********     495.00  ***ASHBY   *****AS-007****ASHBY ST OUTDOOR LLC

AT-046 AT&T     AT&T                       1940119845  5/11/16         .32  35901  5/26/16  695410                     05017    /
                                           1940119845  5/11/16      178.41  35030  5/26/16  695410        178.73       05017    /
                                                      **********     178.73  ***AT&T    *****AT-046****AT&T

AT-215 AT&T     AT&T MOBILITY              7X05032016  4/25/16       14.12  35901  5/12/16  693913                     05281    /
                                           7X05032016  4/25/16      131.69  35031  5/12/16  693913        145.81       05281    /
                                                      **********     145.81  ***AT&T    *****AT-215****AT&T MOBILITY

BG-017 B & G    B & G OUTDOOR                 3180516  4/25/16      250.00  62400  5/19/16  694534        250.00       05421    /
                                                      **********     250.00  ***B & G   *****BG-017****B & G OUTDOOR

*B-018 BANK     BANK OF AMERICA             MAY16LOAN  5/27/16  126,128.12  86700  5/27/16  199794                     05226  5/16
                                            MAY16LOAN  5/27/16   41,332.03  02820  5/27/16  199794                     05226  5/16
                                            MAY16LOAN  5/27/16   17,716.53  01095  5/27/16  199794    185,176.68       05226  5/16
                                                      **********  185,176.68  ***BANK    ******B-018****BANK OF AMERICA
```

```
                                                                                                                              DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

BE-047 BEAUTYPR BEAUTY PROPHET LLC    332111   4/20/16     120.00 45022  5/19/16  694526        120.00 04407   /
                                     **********               120.00  ***BEAUTYPR*****BE-047****BEAUTY PROPHET LLC

BE-155 BEST BUY BEST BUY BUSINESS   8000013375  4/25/16      99.99 66150  5/19/16  694530               04407   /
                                    8000013375  4/25/16       9.50 66150  5/19/16  694530        109.49 04407   /
                                    2282756     4/27/16     355.88 60560  5/26/16  695431        355.88 05421   /
                                     **********               465.37  ***BEST BUY*****BE-155****BEST BUY BUSINESS

BL-118 BLUE     BLUE MOUNTAIN ARTS INC 2335802002 2/10/16    47.88- 45010  5/12/16  693937               02927   /
                                     2361628001  4/14/16    183.54 45010  5/12/16  693937               04407   /
                                     2361628001  4/14/16      8.92 45010  5/12/16  693937               04407   /
                                     2361628002  4/18/16     35.91- 45010  5/12/16  693937        108.67 04407   /
                                     **********               108.67  ***BLUE    *****BL-118****BLUE MOUNTAIN ARTS INC

CA-114 CARROLL  CARROLL BUSINESS SYS INC 2125787IN 5/13/16  185.00 47040  5/26/16  695456               05957   /
                                     2125787IN   5/13/16     40.76 47040  5/26/16  695456               05957   /
                                     2125787IN   5/13/16     21.46 47040  5/26/16  695456        247.22 05957   /
                                     **********               247.22  ***CARROLL *****CA-114****CARROLL BUSINESS SYS INC

CE-098 CENTURY  CENTURYLINK          1375477294  5/11/16     77.65 35901  5/19/16  694583               05658   /
                                     1375477294  5/11/16    809.47 35030  5/19/16  694583        887.12 05658   /
                                     **********               887.12  ***CENTURY *****CE-098****CENTURYLINK

CH-078 CHURC    CHURHILL'S FINE CIGARS &  614034  5/03/16   187.00 45010  5/12/16  693955        187.00 05227   /
                                     **********               187.00  ***CHURC    *****CH-078****CHURHILL'S FINE CIGARS &

*C-411 CINTAS   CINTAS CORP          2354193     4/13/16    367.10 16800  5/05/16  197195               04407  5/16
                                     2354193     4/13/16     18.95 16800  5/05/16  197195               04407  5/16
                                     2354193     4/13/16     34.88 16800  5/05/16  197195        420.93 04407  5/16
                                     2257412     3/09/16    335.30 26820  5/26/16  199485               05950  5/16
                                     2257412     3/09/16     18.95 26820  5/26/16  199485               05950  5/16
                                     2257412     3/09/16     31.86 26820  5/26/16  199485        386.11 05950  5/16
                                     **********               807.04  ***CINTAS  *****C-411****CINTAS CORP

CI-352 CINTAS   CINTAS CORP.         570218207   4/06/16     96.74 26260  5/05/16  692978               04208   /
                                     570218207   4/06/16     44.00 16850  5/05/16  692978               04208   /
                                     570221147   4/13/16     96.74 26260  5/05/16  692978               04208   /
                                     570221147   4/13/16     44.00 16850  5/05/16  692978               04208   /
                                     570227163   4/27/16     96.74 26260  5/05/16  692978               04498   /
                                     570227163   4/27/16     44.00 16850  5/05/16  692978        422.22 04498   /
                                     570224134   4/20/16     96.74 26260  5/19/16  694603               05421   /
                                     570224134   4/20/16     44.00 16850  5/19/16  694603               05421   /
                                     570230124   5/04/16     96.74 26260  5/19/16  694603               05562   /
                                     570230124   5/04/16     44.00 16850  5/19/16  694603        281.48 05562   /
                                     **********               703.70  ***CINTAS  *****CI-352****CINTAS CORP.

*C-624 CONT     CONTINUUM RETAIL ENERGY 5016045661 5/18/16 4,959.02 64200  5/26/16  199498               05982  5/16
                                     5016045661  5/18/16    210.54 64200  5/26/16  199498      5,169.56 05982  5/16
                                     **********             5,169.56  ***CONT    *****C-624****CONTINUUM RETAIL ENERGY

CO-492 CONVOY   CONVOY OF HOPE       INSA041603   5/04/16   296.00 02042  5/05/16  911997        296.00 00000   /
                                     **********               296.00  ***CONVOY  *****CO-492****CONVOY OF HOPE

CO-556 COSMO    COSMOPROF            0000515141   4/23/16    56.45 45022  5/19/16  694624               04407   /
                                     0000515141   4/23/16     5.36 45022  5/19/16  694624         61.81 04407   /
                                     **********                61.81  ***COSMO   *****CO-556****COSMOPROF

DA-181 DARLAND  TARA DARLAND            100A      4/22/16   300.00 60730  5/05/16  693029        300.00 04498   /
                                     **********               300.00  ***DARLAND *****DA-181****TARA DARLAND
```

```
                                                                                                                             DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #          CHK. AMT. BATCH # CLRD

*D-002 DEPART    DEPARTMENT OF FINANCE  SLST0516  5/18/16    3,033.45- 85960  5/18/16  198657                      00000  5/16
                                        SLST0516  5/18/16        8.96  35901  5/18/16  198657                      00000  5/16
                                        SLST0516  5/18/16   10,744.17  02060  5/18/16  198657                      00000  5/16
                                        SLST0516  5/18/16  114,585.84  02059  5/18/16  198657                      00000  5/16
                                        SLST0516  5/18/16    1,596.48  02058  5/18/16  198657    123,902.00        00000  5/16
                                              **********    123,902.00  ***DEPART  ******D-002****DEPARTMENT OF FINANCE

*E-091 ECOL      ECOLAB INC             1465876  4/07/16      250.00  66600  5/19/16  198852                      05421  5/16
                                        1465876  4/07/16       23.75  66600  5/19/16  198852        273.75        05421  5/16
                                        1626205  4/25/16      401.00  66600  5/26/16  199530                      05957  5/16
                                        1626205  4/25/16       38.10  66600  5/26/16  199530        439.10        05957  5/16
                                              **********       712.85  ***ECOL    ******E-091****ECOLAB INC

*E-087 ECS       ECS INC / RIPPLEPOINT *CONSUL 11 5/04/16     79.95  35895  5/12/16  197889         79.95        04111  5/16
                                              **********        79.95  ***ECS     ******E-087****ECS INC / RIPPLEPOINT

*D-210 EDWARD    EDWARD DON            19124692  4/06/16      130.02  26860  5/05/16  197236                      04828  5/16
                                       19124692  4/06/16       12.35  26860  5/05/16  197236                      04828  5/16
                                       19124692  4/06/16       97.26  26660  5/05/16  197236                      04828  5/16
                                       19124692  4/06/16        9.24  26660  5/05/16  197236                      04828  5/16
                                       19124692  4/06/16      292.50  16130  5/05/16  197236                      04828  5/16
                                       19124692  4/06/16       27.79  16130  5/05/16  197236                      04828  5/16
                                       19124692  4/06/16       73.14  16125  5/05/16  197236                      04828  5/16
                                       19124692  4/06/16        6.95  16125  5/05/16  197236                      04828  5/16
                                       19126600  4/06/16       27.80  26860  5/05/16  197236                      04828  5/16
                                       19126600  4/06/16        9.49  26860  5/05/16  197236                      04828  5/16
                                       19126600  4/06/16        3.54  26860  5/05/16  197236                      04828  5/16
                                       19147860  4/12/16       55.99  26660  5/05/16  197236                      04208  5/16
                                       19147860  4/12/16        5.31  26660  5/05/16  197236                      04208  5/16
                                       19149482  4/12/16       55.87  26660  5/05/16  197236                      04208  5/16
                                       19149482  4/12/16        5.31  26660  5/05/16  197236                      04208  5/16
                                       19149482  4/12/16      352.08  26180  5/05/16  197236                      04208  5/16
                                       19149482  4/12/16       33.45  26180  5/05/16  197236                      04208  5/16
                                       19149482  4/12/16      208.13  16130  5/05/16  197236                      04208  5/16
                                       19149482  4/12/16       19.77  16130  5/05/16  197236                      04208  5/16
                                       19149482  4/12/16       43.86  16125  5/05/16  197236                      04208  5/16
                                       19149482  4/12/16        4.17  16125  5/05/16  197236                      04208  5/16
                                       19149482  4/12/16         .01- 16125  5/05/16  197236      1,474.01        04208  5/16
                                       18935294  2/23/16       58.27  26860  5/19/16  198841                      05562  5/16
                                       18935294  2/23/16        5.54  26860  5/19/16  198841                      05562  5/16
                                       18935294  2/23/16       18.84  26660  5/19/16  198841                      05562  5/16
                                       18935294  2/23/16        1.79  26660  5/19/16  198841                      05562  5/16
                                       18935294  2/23/16      234.88  16130  5/19/16  198841                      05562  5/16
                                       18935294  2/23/16       22.31  16130  5/19/16  198841                      05562  5/16
                                       18935294  2/23/16       74.18  16125  5/19/16  198841                      05562  5/16
                                       18935294  2/23/16        7.05  16125  5/19/16  198841        422.86        05562  5/16
                                       18747154  1/08/16       33.13  60220  5/26/16  199517                      05950  5/16
                                       18747154  1/08/16       17.26  60220  5/26/16  199517                      05950  5/16
                                       18747154  1/08/16       26.77  26660  5/26/16  199517                      05950  5/16
                                       18747154  1/08/16       53.88  16400  5/26/16  199517                      05950  5/16
                                       18747154  1/08/16      210.62  16130  5/26/16  199517                      05950  5/16
                                       18747154  1/08/16       40.21  16125  5/26/16  199517                      05950  5/16
                                       18877314  2/09/16      111.49  26860  5/26/16  199517                      05950  5/16
                                       18877314  2/09/16       10.59  26860  5/26/16  199517                      05950  5/16
                                       18877314  2/09/16       98.86  26660  5/26/16  199517                      05950  5/16
                                       18877314  2/09/16        9.39  26660  5/26/16  199517                      05950  5/16
                                       18877314  2/09/16      141.81  26180  5/26/16  199517                      05950  5/16
                                       18877314  2/09/16       13.47  26180  5/26/16  199517                      05950  5/16
                                       18877314  2/09/16      173.03  16130  5/26/16  199517                      05950  5/16
                                       18877314  2/09/16       16.44  16130  5/26/16  199517                      05950  5/16
                                       18877314  2/09/16       35.48  16125  5/26/16  199517                      05950  5/16
                                       18877314  2/09/16        3.37  16125  5/26/16  199517                      05950  5/16
                                       18911839  2/17/16       68.05  26860  5/26/16  199517                      05950  5/16
                                       18911839  2/17/16        6.46  26860  5/26/16  199517                      05950  5/16
                                       18911839  2/17/16       86.00  26660  5/26/16  199517                      05950  5/16
                                       18911839  2/17/16        8.17  26660  5/26/16  199517                      05950  5/16
                                       18911839  2/17/16       56.68  26180  5/26/16  199517                      05950  5/16
                                       18911839  2/17/16        5.39  26180  5/26/16  199517                      05950  5/16
                                       18911839  2/17/16      405.59  16130  5/26/16  199517                      05950  5/16
```

|       |       |       |             |          |          |        |          |        |            |            | DATE |
|-------|-------|-------|-------------|----------|----------|--------|----------|--------|------------|------------|------|
| VEND# | ALPHA | NAME  | INVOICE NO. | INV.DATE | INV. AMT.| ACCT # | CHK DATE | CHK #  | CHK. AMT.  | BATCH #    | CLRD |
|       |       |       | 18911839    | 2/17/16  | 38.53    | 16130  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 18911839    | 2/17/16  | 42.31    | 16125  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 18911839    | 2/17/16  | 4.02     | 16125  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19005322    | 3/09/16  | 74.91    | 26860  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19005322    | 3/09/16  | 7.12     | 26860  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19005322    | 3/09/16  | 65.20    | 26660  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19005322    | 3/09/16  | 6.20     | 26660  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19005322    | 3/09/16  | 45.81    | 26180  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19005322    | 3/09/16  | 4.35     | 26180  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19005322    | 3/09/16  | 235.65   | 16130  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19005322    | 3/09/16  | 22.39    | 16130  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19005322    | 3/09/16  | 35.48    | 16125  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19005322    | 3/09/16  | 3.37     | 16125  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19005322    | 3/09/16  | .01-     | 16125  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19025397    | 3/14/16  | 45.98    | 26860  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19025397    | 3/14/16  | 4.37     | 26860  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19025397    | 3/14/16  | 32.37    | 16125  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19025397    | 3/14/16  | 3.08     | 16125  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19029167    | 3/15/16  | 56.85    | 26860  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19029167    | 3/15/16  | 15.75    | 26860  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19029167    | 3/15/16  | 6.90     | 26860  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19029167    | 3/15/16  | 46.36    | 26660  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19029167    | 3/15/16  | 12.84    | 26660  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19029167    | 3/15/16  | 5.62     | 26660  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19029167    | 3/15/16  | 137.30   | 16130  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19029167    | 3/15/16  | 38.03    | 16130  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19029167    | 3/15/16  | 16.66    | 16130  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19029167    | 3/15/16  | 67.52    | 16125  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19029167    | 3/15/16  | 18.70    | 16125  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19029167    | 3/15/16  | 8.19     | 16125  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19186372    | 4/20/16  | 165.68   | 47040  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19186372    | 4/20/16  | 15.74    | 47040  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19186372    | 4/20/16  | 49.91    | 26660  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19186372    | 4/20/16  | 4.74     | 26660  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19186372    | 4/20/16  | 94.45    | 26180  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19186372    | 4/20/16  | 8.97     | 26180  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19186372    | 4/20/16  | 227.87   | 16130  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19186372    | 4/20/16  | 21.65    | 16130  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19186372    | 4/20/16  | 26.44    | 16125  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19186372    | 4/20/16  | 2.51     | 16125  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19187095    | 4/20/16  | 43.06    | 26860  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19187095    | 4/20/16  | 11.60    | 26860  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19187095    | 4/20/16  | 5.19     | 26860  | 5/26/16  | 199517 |            | 05950      | 5/16 |
|       |       |       | 19217150    | 4/27/16  | 79.01    | 26660  | 5/26/16  | 199517 |            | 05562      | 5/16 |
|       |       |       | 19217150    | 4/27/16  | 7.50     | 26660  | 5/26/16  | 199517 |            | 05562      | 5/16 |
|       |       |       | 19217150    | 4/27/16  | 105.62   | 16400  | 5/26/16  | 199517 |            | 05562      | 5/16 |
|       |       |       | 19217150    | 4/27/16  | 10.03    | 16400  | 5/26/16  | 199517 |            | 05562      | 5/16 |
|       |       |       | 19217150    | 4/27/16  | 126.60   | 16130  | 5/26/16  | 199517 |            | 05562      | 5/16 |
|       |       |       | 19217150    | 4/27/16  | 12.03    | 16130  | 5/26/16  | 199517 |            | 05562      | 5/16 |
|       |       |       | 19217150    | 4/27/16  | 39.12    | 16125  | 5/26/16  | 199517 |            | 05562      | 5/16 |
|       |       |       | 19217150    | 4/27/16  | 3.72     | 16125  | 5/26/16  | 199517 |            | 05562      | 5/16 |
|       |       |       | 70515753    | 11/19/15 | 282.48-  | 16130  | 5/26/16  | 199517 | 3,512.95   | 05950      | 5/16 |
|       |       |       |             | **********|         |        |          |        |            |            |      |
|       |       |       |             |          | 5,409.82 | ***EDWARD | ******D-210****EDWARD DON | | | | |
|       |       |       |             |          |          |        |          |        |            |            |      |
| *E-036| ELLIS | STACEY ELLIS | 41816 | 4/18/16  | 254.98   | 62850  | 5/12/16  | 197887 |            | 05328      | 5/16 |
|       |       |       | 41816       | 4/18/16  | 72.90    | 62830  | 5/12/16  | 197887 |            | 05328      | 5/16 |
|       |       |       | 41816       | 4/18/16  | 90.00    | 45022  | 5/12/16  | 197887 | 417.88     | 05328      | 5/16 |
|       |       |       |             | **********|         |        |          |        |            |            |      |
|       |       |       |             |          | 417.88   | ***ELLIS  | ******E-036****STACEY ELLIS | | | | |
|       |       |       |             |          |          |        |          |        |            |            |      |
| EM-009| EMBASSY| HILTON HOTELS CORP | 0012162086 | 4/30/16 | 14,960.79 | 02008 | 5/26/16 | 912176 | | 05124 | / |
|       |       |       | 0012162086  | 4/30/16  | 24,934.65| 02007  | 5/26/16  | 912176 |            | 05124      | / |
|       |       |       | 0012162086  | 4/30/16  | 39,895.44| 02006  | 5/26/16  | 912176 | 79,790.88  | 05124      | / |
|       |       |       |             | **********|         |        |          |        |            |            |      |
|       |       |       |             |          | 79,790.88| ***EMBASSY | *****EM-009****HILTON HOTELS CORP | | | | |
|       |       |       |             |          |          |        |          |        |            |            |      |
| *E-079| ENTERG| ENTERGY | 0005141365 | 4/27/16  | 3,044.95 | 64200  | 5/05/16  | 197247 |            | 04198      | 5/16 |
|       |       |       | 0005141365  | 4/27/16  | 287.36   | 64200  | 5/05/16  | 197247 | 3,332.31   | 04198      | 5/16 |
|       |       |       | 0005371441  | 4/27/16  | 15,619.92| 64100  | 5/05/16  | 197248 |            | 04198      | 5/16 |
|       |       |       | 0005371441  | 4/27/16  | 1,474.67 | 64100  | 5/05/16  | 197248 | 17,094.59  | 04198      | 5/16 |
|       |       |       | 2015154717  | 3/02/16  | 3,261.31 | 64100  | 5/12/16  | 197888 |            | 05235      | 5/16 |

```
                                                                                                              DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

                                2015154717  3/02/16     307.91 64100  5/12/16 197888    3,569.22  05235  5/16
                                            **********          23,996.12  ***ENTERG  ******E-079****ENTERGY

EX-083 EXPRESS  EXPRESS SERVICES INC  171920952  4/20/16     587.85 66015  5/05/16 693853             04498  /
                                      171920960  4/20/16      16.00- 24520  5/05/16 693853             04498  /
                                      172318099  4/27/16     562.29 66015  5/05/16 693853             04498  /
                                      172318107  4/27/16      16.00- 24520  5/05/16 693853    1,118.14 04498  /
                                      172545303  5/04/16     751.02 66015  5/12/16 694034             05227  /
                                      172545303  5/04/16     237.25 16020  5/12/16 694034             05227  /
                                      172545311  5/04/16      16.00- 24520  5/12/16 694034             05227  /
                                      172545329  5/05/16      16.00- 24520  5/12/16 694034     956.27 05227  /
                                      172887622  5/11/16     584.15 66015  5/19/16 695350             05560  /
                                      172887622  5/11/16     376.86 16020  5/19/16 695350     961.01 05560  /
                                                 **********       3,035.42  ***EXPRESS *****EX-083****EXPRESS SERVICES INC

FA-079 FARMER   FARMERS SEAFOOD CO    1506506  4/14/16     154.50 24510  5/12/16 694037     154.50 04407  /
                                               **********         154.50  ***FARMER  *****FA-079****FARMERS SEAFOOD CO

FA-203 FARNSWOR FARNSWORTH FOODS      7071  5/11/16      54.60 45010  5/19/16 695565             05957  /
                                      5162A  3/16/16      20.40- 45010  5/26/16 695565      34.20 04497  /
                                             **********          34.20  ***FARNSWOR*****FA-203****FARNSWORTH FOODS

FE-097 FEDEX    FEDEX                 539218256  4/21/16     104.95 60590  5/12/16 694045             05227  /
                                      539975060  4/28/16      22.43 60590  5/12/16 694045     127.38 05227  /
                                      540717167  5/05/16     135.70 66202  5/19/16 695352             05560  /
                                      540717167  5/05/16      31.18 60590  5/19/16 695352     166.88 05560  /
                                      541466461  5/12/16     157.20 60590  5/26/16 696132     157.20 05950  /
                                                 **********         451.46  ***FEDEX   *****FE-097****FEDEX

*F-155 FIRST    FIRSTSTAFF INC        61423  4/24/16   1,089.42 26028  5/05/16 197289             04498  5/16
                                      61423  4/24/16     782.24 26015  5/05/16 197289             04498  5/16
                                      61423  4/24/16      16.00- 24520  5/05/16 197289             04498  5/16
                                      61423  4/24/16     191.27 16030  5/05/16 197289             04498  5/16
                                      61423  4/24/16   1,633.61 16021  5/05/16 197289             04498  5/16
                                      61423  4/24/16   2,912.92 16020  5/05/16 197289             04498  5/16
                                      61423A 4/24/16     108.00 16030  5/05/16 197289    6,701.46 04498  5/16
                                      61499  5/01/16      68.82 66015  5/12/16 197934             05227  5/16
                                      61499  5/01/16   1,087.13 26028  5/12/16 197934             05227  5/16
                                      61499  5/01/16     918.65 26015  5/12/16 197934             05227  5/16
                                      61499  5/01/16     189.97 16032  5/12/16 197934             05227  5/16
                                      61499  5/01/16      62.10 16030  5/12/16 197934             05227  5/16
                                      61499  5/01/16   1,072.80 16021  5/12/16 197934             05227  5/16
                                      61499  5/01/16   1,855.56 16020  5/12/16 197934             05227  5/16
                                      61499A 5/01/16      16.00- 24520  5/12/16 197934    5,239.03 05227  5/16
                                      61577  5/08/16     449.28 26028  5/19/16 198866             05560  5/16
                                      61577  5/08/16     817.99 26015  5/19/16 198866             05560  5/16
                                      61577  5/08/16      16.00- 24520  5/19/16 198866             05560  5/16
                                      61577  5/08/16     175.18 16032  5/19/16 198866             05560  5/16
                                      61577  5/08/16     234.14 16030  5/19/16 198866             05560  5/16
                                      61577  5/08/16   1,174.93 16021  5/19/16 198866             05560  5/16
                                      61577  5/08/16   2,170.03 16020  5/19/16 198866    5,005.55 05560  5/16
                                      61654  5/15/16     186.21 26028  5/26/16 199547             05950  5/16
                                      61654  5/15/16     345.82 26015  5/26/16 199547             05950  5/16
                                      61654  5/15/16      32.40- 24520  5/26/16 199547             05950  5/16
                                      61654  5/15/16     131.98 16032  5/26/16 199547             05950  5/16
                                      61654  5/15/16     247.75 16030  5/26/16 199547             05950  5/16
                                      61654  5/15/16   1,532.16 16021  5/26/16 199547             05950  5/16
                                      61654  5/15/16   1,426.00 16020  5/26/16 199547    3,837.52 05950  5/16
                                             **********        20,783.56  ***FIRST   ******F-155****FIRSTSTAFF INC

FL-110 FLOWERS  FLOWERS AND HOME      5608  4/19/16     125.26 26865  5/19/16 694720     125.26 05560  /
                                            **********         125.26  ***FLOWERS *****FL-110****FLOWERS AND HOME

FR-054 FRESHPO  FRESHPOINT            573217  4/08/16      17.28 16125  5/05/16 693119             04828  /
                                      573217  4/08/16      77.82 16110  5/05/16 693119             04828  /
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 573390 | 4/09/16 | 19.93 | 16125 | 5/05/16 | 693119 | | 04828 | / |
| | | | 573390 | 4/09/16 | 177.72 | 16110 | 5/05/16 | 693119 | | 04828 | / |
| | | | 573518 | 4/11/16 | 37.89 | 16125 | 5/05/16 | 693119 | | 04828 | / |
| | | | 573518 | 4/11/16 | 173.48 | 16110 | 5/05/16 | 693119 | | 04828 | / |
| | | | 573217A | 4/08/16 | 141.93 | 24510 | 5/05/16 | 693119 | | 04828 | / |
| | | | 573390A | 4/09/16 | 47.01 | 24510 | 5/05/16 | 693119 | | 04828 | / |
| | | | 573518A | 4/11/16 | 122.93 | 24510 | 5/05/16 | 693119 | 815.99 | 04828 | / |
| | | | 573729 | 4/13/16 | 62.61 | 16125 | 5/12/16 | 694057 | | 04928 | / |
| | | | 573729 | 4/13/16 | 57.58 | 16110 | 5/12/16 | 694057 | | 04928 | / |
| | | | 573965 | 4/15/16 | 48.17 | 16125 | 5/12/16 | 694057 | | 04407 | / |
| | | | 573965 | 4/15/16 | 105.75 | 16110 | 5/12/16 | 694057 | | 04407 | / |
| | | | 574142 | 4/16/16 | 43.13 | 16125 | 5/12/16 | 694057 | | 04407 | / |
| | | | 574142 | 4/16/16 | 22.80 | 16110 | 5/12/16 | 694057 | | 04407 | / |
| | | | 574265 | 4/18/16 | 5.04 | 16125 | 5/12/16 | 694057 | | 04407 | / |
| | | | 574265 | 4/18/16 | 130.50 | 16110 | 5/12/16 | 694057 | | 04407 | / |
| | | | 573729A | 4/13/16 | 109.18 | 24510 | 5/12/16 | 694057 | | 04208 | / |
| | | | 573965A | 4/15/16 | 108.98 | 24510 | 5/12/16 | 694057 | | 04407 | / |
| | | | 574142A | 4/16/16 | 113.73 | 24510 | 5/12/16 | 694057 | 807.47 | 04407 | / |
| | | | 574474 | 4/20/16 | 5.04 | 16125 | 5/19/16 | 694726 | | 04407 | / |
| | | | 574474 | 4/20/16 | 130.50 | 16110 | 5/19/16 | 694726 | | 04407 | / |
| | | | 574715 | 4/22/16 | 114.64 | 16110 | 5/19/16 | 694726 | | 04407 | / |
| | | | 574889 | 4/23/16 | 19.93 | 16125 | 5/19/16 | 694726 | | 04407 | / |
| | | | 574889 | 4/23/16 | 94.60 | 16110 | 5/19/16 | 694726 | | 04407 | / |
| | | | 575003 | 4/25/16 | 19.93 | 16125 | 5/19/16 | 694726 | | 04407 | / |
| | | | 575003 | 4/25/16 | 160.35 | 16110 | 5/19/16 | 694726 | | 04407 | / |
| | | | 574474A | 4/20/16 | 60.05 | 24510 | 5/19/16 | 694726 | | 04407 | / |
| | | | 574715A | 4/22/16 | 50.37 | 24510 | 5/19/16 | 694726 | | 04407 | / |
| | | | 574889A | 4/23/16 | 224.50 | 24510 | 5/19/16 | 694726 | | 04407 | / |
| | | | 575003A | 4/25/16 | 17.82 | 24510 | 5/19/16 | 694726 | 897.73 | 04407 | / |
| | | | 575239 | 4/27/16 | 12.74 | 16110 | 5/26/16 | 695590 | | 04407 | / |
| | | | 575484 | 4/29/16 | 100.38 | 16125 | 5/26/16 | 695590 | | 05421 | / |
| | | | 575484 | 4/29/16 | 107.70 | 16110 | 5/26/16 | 695590 | | 05421 | / |
| | | | 575757 | 5/02/16 | 127.74 | 16110 | 5/26/16 | 695590 | | 05562 | / |
| | | | 575239A | 4/27/16 | 83.00 | 24510 | 5/26/16 | 695590 | | 04407 | / |
| | | | 575484A | 4/29/16 | 128.03 | 24510 | 5/26/16 | 695590 | | 05421 | / |
| | | | 575757A | 5/02/16 | 139.22 | 24510 | 5/26/16 | 695590 | 698.81 | 05562 | / |
| | | | ********** | | 3,220.00 | ***FRESHPO *****FR-054****FRESHPOINT | | | | | | |
| FR-019 | FRITO | FRITO-LAY INC | 66248659 | 4/07/16 | 167.14 | 45010 | 5/05/16 | 693117 | | 04841 | / |
| | | | 66248724 | 4/12/16 | 104.31 | 45010 | 5/05/16 | 693117 | 271.45 | 04841 | / |
| | | | 66248794 | 4/19/16 | 178.27 | 45010 | 5/12/16 | 694055 | 178.27 | 04407 | / |
| | | | ********** | | 449.72 | ***FRITO   *****FR-019****FRITO-LAY INC | | | | | | |
| GA-169 | GANZ | GANZ USA LLC | 6934057 | 4/12/16 | 36.00 | 45010 | 5/05/16 | 693134 | | 04407 | / |
| | | | 6934057 | 4/12/16 | 8.48 | 45010 | 5/05/16 | 693134 | | 04407 | / |
| | | | 6934605 | 4/12/16 | 450.75 | 45010 | 5/05/16 | 693134 | | 04407 | / |
| | | | 6934605 | 4/12/16 | 12.45 | 45010 | 5/05/16 | 693134 | 507.68 | 04407 | / |
| | | | ********** | | 507.68 | ***GANZ   *****GA-169****GANZ USA LLC | | | | | | |
| *N-134 | GARD | NATHAN GARD | 42916 | 4/29/16 | 58.91 | 26860 | 5/05/16 | 197462 | | 04498 | 5/16 |
| | | | 42916 | 4/29/16 | 201.76 | 24510 | 5/05/16 | 197462 | | 04498 | 5/16 |
| | | | 42916 | 4/29/16 | 92.30 | 16110 | 5/05/16 | 197462 | 352.97 | 04498 | 5/16 |
| | | | ********** | | 352.97 | ***GARD   ******N-134****NATHAN GARD | | | | | | |
| GA-262 | GARDA | GARDA CL SOUTHWEST INC | 10198419 | 5/01/16 | 320.66 | 60135 | 5/19/16 | 694743 | | 05421 | / |
| | | | 10198419 | 5/01/16 | 30.46 | 60135 | 5/19/16 | 694743 | 351.12 | 05421 | / |
| | | | ********** | | 351.12 | ***GARDA   *****GA-262****GARDA CL SOUTHWEST INC | | | | | | |
| GI-118 | GIRVIN | GIRVIN MARKETING CO INC | 12335 | 4/20/16 | 39.50 | 16400 | 5/05/16 | 693857 | | 04407 | / |
| | | | 12335 | 4/20/16 | 17.88 | 16400 | 5/05/16 | 693857 | 57.38 | 04407 | / |
| | | | 12585 | 5/02/16 | 106.15 | 16400 | 5/19/16 | 694747 | 106.15 | 05562 | / |
| | | | ********** | | 163.53 | ***GIRVIN *****GI-118****GIRVIN MARKETING CO INC | | | | | | |
| GO-230 | GOSLE | GOSLEE PRINTING | 39569 | 4/07/16 | 163.50 | 16600 | 5/05/16 | 693149 | | 04288 | / |
| | | | 39569 | 4/07/16 | 15.54 | 16600 | 5/05/16 | 693149 | 179.04 | 04288 | / |
| | | | 39608 | 5/05/16 | 183.75 | 16600 | 5/12/16 | 694080 | | 05227 | / |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 39608 | 5/05/16 | 17.46 | 16600 | 5/12/16 | 694080 | 201.21 | 05227 | / |
| | | | ********** | | 380.25 | ***GOSLE | *****GO-230****GOSLEE PRINTING | | | | |
| GR-013 | GRAINGER | GRAINGER | 9087847985 | 4/20/16 | 55.09 | 66275 | 5/19/16 | 694762 | | 04407 | / |
| | | | 9087847985 | 4/20/16 | 5.24 | 66275 | 5/19/16 | 694762 | 60.33 | 04407 | / |
| | | | ********** | | 60.33 | ***GRAINGER*****GR-013****GRAINGER | | | | | |
| *G-184 | GUEST | GUEST SUPPLY - SYSCO | 7316743 | 4/08/16 | 148.50 | 16500 | 5/05/16 | 197317 | | 04928 | 5/16 |
| | | | 7316743 | 4/08/16 | 14.11 | 16500 | 5/05/16 | 197317 | | 04928 | 5/16 |
| | | | 7324410 | 4/12/16 | 87.54 | 16850 | 5/05/16 | 197317 | | 04928 | 5/16 |
| | | | 7324410 | 4/12/16 | 7.39 | 16850 | 5/05/16 | 197317 | | 04928 | 5/16 |
| | | | 7324410 | 4/12/16 | 1,361.68 | 16400 | 5/05/16 | 197317 | | 04928 | 5/16 |
| | | | 7324410 | 4/12/16 | 114.81 | 16400 | 5/05/16 | 197317 | | 04928 | 5/16 |
| | | | 7324410 | 4/12/16 | 320.74 | 16250 | 5/05/16 | 197317 | | 04928 | 5/16 |
| | | | 7324410 | 4/12/16 | 27.04 | 16250 | 5/05/16 | 197317 | 2,081.81 | 04928 | 5/16 |
| | | | 7328482 | 4/13/16 | 35.28 | 16850 | 5/12/16 | 197950 | | 04928 | 5/16 |
| | | | 7328482 | 4/13/16 | 3.35 | 16850 | 5/12/16 | 197950 | | 04928 | 5/16 |
| | | | 7328521 | 4/13/16 | 3,275.32 | 16500 | 5/12/16 | 197950 | | 04928 | 5/16 |
| | | | 7328521 | 4/13/16 | 311.13 | 16500 | 5/12/16 | 197950 | | 04928 | 5/16 |
| | | | 7328521 | 4/13/16 | 175.92 | 16400 | 5/12/16 | 197950 | | 04928 | 5/16 |
| | | | 7328521 | 4/13/16 | 16.72 | 16400 | 5/12/16 | 197950 | | 04928 | 5/16 |
| | | | 7332322 | 4/14/16 | 18.56 | 16400 | 5/12/16 | 197950 | | 04928 | 5/16 |
| | | | 7332322 | 4/14/16 | 1.77 | 16400 | 5/12/16 | 197950 | 3,838.05 | 04928 | 5/16 |
| | | | 7348984 | 4/21/16 | 94.71 | 16400 | 5/19/16 | 198888 | | 04407 | 5/16 |
| | | | 7348984 | 4/21/16 | 9.00 | 16400 | 5/19/16 | 198888 | | 04407 | 5/16 |
| | | | 7349573 | 4/21/16 | 110.96 | 16850 | 5/19/16 | 198888 | | 04407 | 5/16 |
| | | | 7349573 | 4/21/16 | 9.02 | 16850 | 5/19/16 | 198888 | | 04407 | 5/16 |
| | | | 7349573 | 4/21/16 | 1,622.17 | 16400 | 5/19/16 | 198888 | | 04407 | 5/16 |
| | | | 7349573 | 4/21/16 | 131.95 | 16400 | 5/19/16 | 198888 | | 04407 | 5/16 |
| | | | 7349573 | 4/21/16 | 61.79 | 16250 | 5/19/16 | 198888 | | 04407 | 5/16 |
| | | | 7349573 | 4/21/16 | 5.02 | 16250 | 5/19/16 | 198888 | 2,044.62 | 04407 | 5/16 |
| | | | 7369222 | 5/02/16 | 94.71 | 16400 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7369222 | 5/02/16 | 9.00 | 16400 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371260 | 5/02/16 | 212.00 | 45022 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371260 | 5/02/16 | 20.14 | 45022 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371260 | 5/02/16 | 89.96 | 16850 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371260 | 5/02/16 | 8.55 | 16850 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371260 | 5/02/16 | 302.28 | 16500 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371260 | 5/02/16 | 28.72 | 16500 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371260 | 5/02/16 | 349.00 | 16400 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371260 | 5/02/16 | 33.16 | 16400 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371531 | 5/02/16 | 194.50 | 45022 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371531 | 5/02/16 | 17.96 | 45022 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371531 | 5/02/16 | 153.58 | 16850 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371531 | 5/02/16 | 14.20 | 16850 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371531 | 5/02/16 | 2,487.04 | 16500 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371531 | 5/02/16 | 229.68 | 16500 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371531 | 5/02/16 | 1,303.30 | 16400 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371531 | 5/02/16 | 120.36 | 16400 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371531 | 5/02/16 | 605.68 | 16250 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371531 | 5/02/16 | 55.95 | 16250 | 5/26/16 | 199565 | 6,329.77 | 05562 | 5/16 |
| | | | ********** | | 14,294.25 | ***GUEST | ******G-184****GUEST SUPPLY - SYSCO | | | | |
| *H-297 | HD SUPP | HD SUPPLY FACILITIES | 9144885245 | 4/07/16 | 5.70 | 66520 | 5/05/16 | 197365 | | 04208 | 5/16 |
| | | | 9144885245 | 4/07/16 | .54 | 66520 | 5/05/16 | 197365 | | 04208 | 5/16 |
| | | | 9144911012 | 4/08/16 | 149.33 | 66600 | 5/05/16 | 197365 | | 04208 | 5/16 |
| | | | 9144911012 | 4/08/16 | 14.19 | 66600 | 5/05/16 | 197365 | | 04208 | 5/16 |
| | | | 9144911012 | 4/08/16 | 27.87 | 66202 | 5/05/16 | 197365 | | 04208 | 5/16 |
| | | | 9144911012 | 4/08/16 | 2.65 | 66202 | 5/05/16 | 197365 | | 04208 | 5/16 |
| | | | 9144911012 | 4/08/16 | 76.96 | 66120 | 5/05/16 | 197365 | | 04208 | 5/16 |
| | | | 9144911012 | 4/08/16 | 7.31 | 66120 | 5/05/16 | 197365 | | 04208 | 5/16 |
| | | | 9144990051 | 4/12/16 | 21.32 | 66160 | 5/05/16 | 197365 | | 04208 | 5/16 |
| | | | 9144990051 | 4/12/16 | 2.02 | 66160 | 5/05/16 | 197365 | | 04208 | 5/16 |
| | | | 9144990051 | 4/12/16 | 225.90 | 66130 | 5/05/16 | 197365 | | 04208 | 5/16 |
| | | | 9144990051 | 4/12/16 | 21.47 | 66130 | 5/05/16 | 197365 | 555.26 | 04208 | 5/16 |
| | | | 9145066706 | 4/14/16 | 234.33 | 66120 | 5/12/16 | 197985 | | 04407 | 5/16 |
| | | | 9145066706 | 4/14/16 | 22.26 | 66120 | 5/12/16 | 197985 | | 04407 | 5/16 |
| | | | 9145114202 | 4/18/16 | 18.58 | 66600 | 5/12/16 | 197985 | | 04407 | 5/16 |
| | | | 9145114202 | 4/18/16 | 1.76 | 66600 | 5/12/16 | 197985 | | 04407 | 5/16 |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|-------|-----------|
| | | | 9145114202 | 4/18/16 | 44.63 | 66250 | 5/12/16 | 197985 | | 04407 | 5/16 |
| | | | 9145114202 | 4/18/16 | 4.24 | 66250 | 5/12/16 | 197985 | | 04407 | 5/16 |
| | | | 9145114202 | 4/18/16 | 13.92 | 66201 | 5/12/16 | 197985 | | 04407 | 5/16 |
| | | | 9145114202 | 4/18/16 | 1.32 | 66201 | 5/12/16 | 197985 | | 04407 | 5/16 |
| | | | 9145114202 | 4/18/16 | 51.00 | 66130 | 5/12/16 | 197985 | | 04407 | 5/16 |
| | | | 9145114202 | 4/18/16 | 4.85 | 66130 | 5/12/16 | 197985 | | 04407 | 5/16 |
| | | | 9145114202 | 4/18/16 | 115.27 | 66120 | 5/12/16 | 197985 | | 04407 | 5/16 |
| | | | 9145114202 | 4/18/16 | 10.95 | 66120 | 5/12/16 | 197985 | | 04407 | 5/16 |
| | | | 9145114202 | 4/18/16 | .01 | 66120 | 5/12/16 | 197985 | 523.12 | 04407 | 5/16 |
| | | | 9142653974 | 12/29/15 | 25.73 | 66651 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9142653974 | 12/29/15 | 2.44 | 66651 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9142883972 | 1/11/16 | 175.00 | 66600 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9142883972 | 1/11/16 | 16.63 | 66600 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9143225590 | 1/26/16 | 175.00 | 66600 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9143225590 | 1/26/16 | 16.63 | 66600 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9143248166 | 1/27/16 | 55.74 | 66250 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9143248166 | 1/27/16 | 5.30 | 66250 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9143248168 | 1/27/16 | 29.99 | 66600 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9143248168 | 1/27/16 | 2.85 | 66600 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9143580786 | 2/10/16 | 147.87 | 66600 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9143580786 | 2/10/16 | 14.05 | 66600 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9144209805 | 3/09/16 | 147.87- | 66600 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9144209805 | 3/09/16 | 14.05- | 66600 | 5/19/16 | 198929 | 505.31 | 05560 | 5/16 |
| | | | 9145467648 | 5/03/16 | 49.26 | 66651 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | 4.68 | 66651 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | 200.73 | 66250 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | 19.07 | 66250 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | 176.36 | 66210 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | 16.76 | 66210 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | 227.47 | 66130 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | 21.61 | 66130 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | 78.41 | 66120 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | 7.45 | 66120 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | 46.22 | 66110 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | 4.39 | 66110 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | .01- | 66110 | 5/26/16 | 199596 | 852.40 | 05957 | 5/16 |
| | | | ********** | | 2,436.09 | ***HD SUPP | ******H-297****HD SUPPLY FACILITIES | | | | |
| *H-295 | HERITA | HERITAGE FOOD SERVICE GRP | 0003577980 | 4/15/16 | 808.49 | 66202 | 5/05/16 | 197347 | | 04208 | 5/16 |
| | | | 0003577980 | 4/15/16 | 31.75 | 66202 | 5/05/16 | 197347 | | 04208 | 5/16 |
| | | | 0003577980 | 4/15/16 | 79.83 | 66202 | 5/05/16 | 197347 | | 04208 | 5/16 |
| | | | 03597095IN | 4/27/16 | 1,425.14 | 66202 | 5/05/16 | 197347 | | 04407 | 5/16 |
| | | | 03597095IN | 4/27/16 | 6.00 | 66202 | 5/05/16 | 197347 | | 04407 | 5/16 |
| | | | 03597095IN | 4/27/16 | 135.96 | 66202 | 5/05/16 | 197347 | 2,487.17 | 04407 | 5/16 |
| | | | 03616160IN | 5/09/16 | 132.96 | 66202 | 5/19/16 | 198911 | | 05562 | 5/16 |
| | | | 03616160IN | 5/09/16 | 6.00 | 66202 | 5/19/16 | 198911 | | 05562 | 5/16 |
| | | | 03616160IN | 5/09/16 | 13.21 | 66202 | 5/19/16 | 198911 | 152.17 | 05562 | 5/16 |
| | | | ********** | | 2,639.34 | ***HERITA | ******H-295****HERITAGE FOOD SERVICE GRP | | | | |
| *H-175 | HILTON | HILTON HOTELS CORPORATION | 0012155602 | 4/19/16 | 590.00 | 85410 | 5/05/16 | 197344 | | 04556 | 5/16 |
| | | | 0012155602 | 4/19/16 | 56.05 | 85410 | 5/05/16 | 197344 | | 04556 | 5/16 |
| | | | 0012155602 | 4/19/16 | 1,385.18 | 16700 | 5/05/16 | 197344 | | 04556 | 5/16 |
| | | | 0012155602 | 4/19/16 | 131.59 | 16700 | 5/05/16 | 197344 | 2,162.82 | 04556 | 5/16 |
| | | | 659377 | 4/30/16 | 12,455.12- | 62249 | 5/19/16 | 198907 | | 05560 | 5/16 |
| | | | 0012159972 | 4/30/16 | 430.50- | 62625 | 5/19/16 | 198907 | | 05560 | 5/16 |
| | | | 0012165785 | 4/30/16 | 2,924.45 | 62200 | 5/19/16 | 198907 | | 05560 | 5/16 |
| | | | 0012165785 | 4/30/16 | 7,387.76 | 16300 | 5/19/16 | 198907 | | 05560 | 5/16 |
| | | | 0012168815 | 5/10/16 | 3,643.89 | 62650 | 5/19/16 | 198907 | 1,070.48 | 05560 | 5/16 |
| | | | ********** | | 3,233.30 | ***HILTON | ******H-175****HILTON HOTELS CORPORATION | | | | |
| HO-065 | HOT | HOT SPRINGS NATURAL | 7000 | 5/17/16 | 110.50 | 45010 | 5/26/16 | 695654 | 110.50 | 05950 | / |
| | | | ********** | | 110.50 | ***HOT | *****HO-065****HOT SPRINGS NATURAL | | | | |
| *H-003 | HOT SP | HOT SPRINGS EMBASSY | D047954788 | 4/29/16 | 80.74 | 66250 | 5/05/16 | 197324 | | 04391 | 5/16 |
| | | | D047954788 | 4/29/16 | 7.02 | 66200 | 5/05/16 | 197324 | | 04391 | 5/16 |
| | | | D047954788 | 4/29/16 | 13.01 | 66120 | 5/05/16 | 197324 | | 04391 | 5/16 |
| | | | D047955345 | 4/29/16 | 418.41 | 14030 | 5/05/16 | 197324 | 519.18 | 04396 | 5/16 |
| | | | D057951603 | 5/06/16 | 100.00 | 62505 | 5/12/16 | 197957 | | 05227 | 5/16 |

```
                                                                                                           DATE
VEND#    ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                   D057951603  5/06/16       32.50  45010  5/12/16  197957                       05227  5/16
                                   D057951603  5/06/16      606.62  14030  5/12/16  197957                       05227  5/16
                                   D057952968  5/06/16       76.53  66651  5/12/16  197957                       05227  5/16
                                   D057952968  5/06/16       45.60  66250  5/12/16  197957                       05227  5/16
                                   D057952968  5/06/16       85.30  66120  5/12/16  197957                       05227  5/16
                                   D057952968  5/06/16       47.00  45010  5/12/16  197957                       05227  5/16
                                   D057952968  5/06/16       33.66  24510  5/12/16  197957                       05227  5/16
                                   D057952968  5/06/16       20.81  16105  5/12/16  197957         1,048.02      05227  5/16
                                   D057952849  5/13/16       76.37  66651  5/19/16  198893                       05560  5/16
                                   D057952849  5/13/16       68.69  66275  5/19/16  198893                       05560  5/16
                                   D057952849  5/13/16       18.55  66120  5/19/16  198893                       05560  5/16
                                   D057952849  5/13/16        2.09  45010  5/19/16  198893                       05560  5/16
                                   D057952849  5/13/16       47.02  26865  5/19/16  198893                       05560  5/16
                                   D057952849  5/13/16       20.02  16110  5/19/16  198893                       05560  5/16
                                   D057956823  5/13/16      330.94  14030  5/19/16  198893          563.68       05560  5/16
                                   D057954439  5/20/16      154.16  66651  5/26/16  199571                       05950  5/16
                                   D057954439  5/20/16       65.68  47051  5/26/16  199571                       05950  5/16
                                   D057954439  5/20/16       26.15  26865  5/26/16  199571                       05950  5/16
                                   D057956008  5/20/16      141.66  66120  5/26/16  199571                       05950  5/16
                                   D057956008  5/20/16       53.16  66100  5/26/16  199571                       05950  5/16
                                   D057956008  5/20/16      103.53  24510  5/26/16  199571                       05950  5/16
                                   D057956008  5/20/16        5.99  16850  5/26/16  199571                       05950  5/16
                                   D057956008  5/20/16       18.62  16105  5/26/16  199571                       05950  5/16
                                   D057956594  5/20/16      333.82  66202  5/26/16  199571                       05950  5/16
                                   D057956594  5/20/16      120.00  60310  5/26/16  199571                       05950  5/16
                                   D057956594  5/20/16      235.76  60070  5/26/16  199571                       05950  5/16
                                   D057956594  5/20/16       54.72  16105  5/26/16  199571                       05950  5/16
                                   D057956594  5/20/16      928.18  16105  5/26/16  199571        2,241.43       05950  5/16
                                       **********           4,372.31   ***HOT SP  ******H-003****HOT SPRINGS EMBASSY

HO-321 HOT SP   HOT SPRINGS  A & P  CTYF0516  5/18/16    1,830.77  02060  5/18/16  912141        1,830.77        00000   /
                                    CTYR0516  5/18/16      335.25  02060  5/18/16  912144                       00000   /
                                    CTYR0516  5/18/16   29,320.11  02059  5/18/16  912144       29,655.36       00000   /
                                       **********          31,486.13   ***HOT SP  *****HO-321****HOT SPRINGS  A & P

HR-003 HR DIR   HR DIRECT           INV3923830  5/11/16     92.78  60550  5/26/16  695662                       05957   /
                                    INV3923830  5/11/16     27.22  60550  5/26/16  695662          120.00       05957   /
                                       **********            120.00   ***HR DIR  *****HR-003****HR DIRECT

*I-041 IKON     IKON/RICOH SERVICES  96705124  5/10/16     747.00  60370  5/06/16  197713                       05068  5/16
                                     96705124  5/10/16      70.98  60370  5/06/16  197713          817.98       05068  5/16
                                       **********            817.98   ***IKON     ******I-041****IKON/RICOH SERVICES

*I-042 INSIGH   INSIGHT DIRECT USA INC  910428651  4/28/16  121.19  60550  5/26/16  199602        121.19        05562  5/16
                                       **********            121.19   ***INSIGH  ******I-042****INSIGHT DIRECT USA INC

JE-056 JENKIN   JENKINS ENTERPRISES  373405  4/14/16      140.00  45010  5/05/16  693245          140.00        04208   /
                                       **********            140.00   ***JENKIN  *****JE-056****JENKINS ENTERPRISES

*J-142 JOHNS    JOHNSON CONTROLS INC  3662055314  5/02/16  474.92  66160  5/26/16  199607                       05562  5/16
                                      3662055314  5/02/16   45.12  66160  5/26/16  199607          520.04        05562  5/16
                                       **********            520.04   ***JOHNS    ******J-142****JOHNSON CONTROLS INC

*J-231 JQH ACC  JQH ACCOUNTING SERVICES  *ACCT16 04  4/30/16  5,375.00  60116  5/12/16  198280  5,375.00        04111  5/16
                                       **********          5,375.00   ***JQH ACC ******J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD   JQH ADMIN FEES ACCOUNT  JINS0516  5/24/16    364.94  66060  5/24/16  199290                     00000  5/16
                                        JINS0516  5/24/16    669.30  62060  5/24/16  199290                     00000  5/16
                                        JINS0516  5/24/16    744.06  60060  5/24/16  199290                     00000  5/16
                                        JINS0516  5/24/16    411.55  26060  5/24/16  199290                     00000  5/16
                                        JINS0516  5/24/16  3,049.05  16060  5/24/16  199290        5,238.90     00000  5/16
                                       **********          5,238.90   ***JQH AD  ******J-097****JQH ADMIN FEES ACCOUNT
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| JQ-004 | JQH C | JQH C | 122A0516 | 5/26/16 | 203.26 | 35901 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A0516 | 5/26/16 | 1,438.50 | 35030 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A0516 | 5/26/16 | 1,722.00 | 35026 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A0516 | 5/26/16 | 233.09 | 02005 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051601 | 5/26/16 | 1,214.95 | 60560 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051601 | 5/26/16 | 33.23 | 60520 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051601 | 5/26/16 | 217.33 | 60320 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051601 | 5/26/16 | 9.12 | 60115 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051601 | 5/26/16 | 950.73 | 60070 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051601 | 5/26/16 | 47.62 | 60061 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051601 | 5/26/16 | 181.00 | 47082 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051602 | 5/26/16 | 250.57 | 60870 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051602 | 5/26/16 | 2,034.81 | 60860 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051602 | 5/26/16 | 70.19 | 60856 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051602 | 5/26/16 | 469.68 | 60730 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051602 | 5/26/16 | 538.37 | 60721 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051602 | 5/26/16 | 57.85 | 60720 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051602 | 5/26/16 | 175.31 | 60590 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051603 | 5/26/16 | 1,173.84 | 85215 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051603 | 5/26/16 | 243.60- | 84035 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051603 | 5/26/16 | 100.00 | 64700 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051603 | 5/26/16 | 169.00 | 62870 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051603 | 5/26/16 | 15.00 | 62860 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051603 | 5/26/16 | 601.67 | 62380 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122B0516 | 5/26/16 | 1,938.99 | 60880 | 5/26/16 | 912177 | 13,602.51 | 00000 | / |
| | | | | ********** | 13,602.51 | ***JQH C | *****JQ-004****JQH C | | | | |

| | | | | | | | | | | | |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| *J-098 | JQH CL | JQH CLAIMS ACCOUNT | JINS0516 | 5/24/16 | 794.12 | 66060 | 5/24/16 | 199359 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 3,309.51 | 62060 | 5/24/16 | 199359 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 3,965.68 | 60060 | 5/24/16 | 199359 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 1,161.18 | 26060 | 5/24/16 | 199359 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 4,688.14 | 16060 | 5/24/16 | 199359 | 13,918.63 | 00000 | 5/16 |
| | | | | ********** | 13,918.63 | ***JQH CL | *****J-098****JQH CLAIMS ACCOUNT | | | | |

| | | | | | | | | | | | |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| *J-040 | JQH REG | JQH REGIONAL    ALLOC | *RFM16  04 | 5/05/16 | 332.87 | 66900 | 5/12/16 | 198230 | 332.87 | 04111 | 5/16 |
| | | | | ********** | 332.87 | ***JQH REG ******J-040****JQH REGIONAL    ALLOC | | | | | |

| | | | | | | | | | | | |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| *J-025 | JQHHM | JQHHM REG.  ALLOCATIONS | *ARM16  04 | 5/05/16 | 3,314.50 | 16900 | 5/12/16 | 198079 | 3,314.50 | 04111 | 5/16 |
| | | | | ********** | 3,314.50 | ***JQHHM   ******J-025****JQHHM REG.  ALLOCATIONS | | | | | |

| | | | | | | | | | | | |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| *J-026 | JQHHM | JQHHM NAT'L SALES + REV | *DRM16  04 | 5/05/16 | 573.90 | 62900 | 5/12/16 | 198085 | 573.90 | 04111 | 5/16 |
| | | | *FM16   03 | 5/05/16 | 313.68 | 66900 | 5/12/16 | 198090 | 313.68 | 04111 | 5/16 |
| | | | *ARM16  04 | 5/05/16 | 335.36 | 62900 | 5/12/16 | 198115 | 335.36 | 04111 | 5/16 |
| | | | *DSA16  02 | 5/05/16 | 345.48 | 62900 | 5/12/16 | 198120 | 345.48 | 04111 | 5/16 |
| | | | *RMA16  04 | 5/05/16 | 219.73 | 62900 | 5/12/16 | 198129 | 219.73 | 04111 | 5/16 |
| | | | *BRM16  04 | 5/05/16 | 814.27 | 62900 | 5/12/16 | 198150 | 814.27 | 04111 | 5/16 |
| | | | *EC16   04 | 5/05/16 | 367.78 | 62900 | 5/12/16 | 198155 | 367.78 | 04111 | 5/16 |
| | | | *RPM16  03 | 5/05/16 | 209.99 | 66900 | 5/12/16 | 198164 | 209.99 | 04111 | 5/16 |
| | | | | ********** | 3,180.19 | ***JQHHM   ******J-026****JQHHM NAT'L SALES + REV | | | | | |

| | | | | | | | | | | | |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| JQ-003 | JQHHM LL | JQHHM LLC | MGMT041604 | 4/30/16 | 23,665.39 | 02013 | 5/12/16 | 694461 | 23,665.39 | 00000 | / |
| | | | | ********** | 23,665.39 | ***JQHHM LL*****JQ-003****JQHHM LLC | | | | | |

| | | | | | | | | | | | |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| *J-022 | JQHHN | JQHHM REG.  ALLOCATIONS | *BAA16  04 | 5/05/16 | 88.73 | 60900 | 5/12/16 | 198010 | 88.73 | 04111 | 5/16 |
| | | | *RDS16  04 | 5/05/16 | 1,956.96 | 62900 | 5/12/16 | 198019 | 1,956.96 | 04111 | 5/16 |
| | | | *RVP16  04 | 5/05/16 | 2,607.12 | 60900 | 5/12/16 | 198028 | 2,607.12 | 04111 | 5/16 |
| | | | | ********** | 4,652.81 | ***JQHHN   ******J-022****JQHHM REG.  ALLOCATIONS | | | | | |

| | | | | | | | | | | | |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| KN-003 | KNOX | KNOX AIR CONDITIONING | 17383 | 5/06/16 | 360.80 | 66150 | 5/26/16 | 695702 | 360.80 | 05950 | / |
| | | | | ********** | 360.80 | ***KNOX   *****KN-003****KNOX AIR CONDITIONING | | | | | |

| | | | | | | | | | | | |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| LA-504 | LABORATO | LABORATORY CORP OF | 51615717 | 4/30/16 | 6.25 | 60320 | 5/19/16 | 694855 | 6.25 | 05560 | / |
| | | | | ********** | 6.25 | ***LABORATO*****LA-504****LABORATORY CORP OF | | | | | |

```
                                                                                                                     DATE
VEND#    ALPHA    NAME                 INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

LA-196 LAWNS    LAWNS,LIMBS & LANDSCAPING  201600322  5/04/16   959.62 66450  5/26/16 695712                       05957   /
                                           201600322  5/04/16    91.16 66450  5/26/16 695732             1,050.78  05957   /
                                                      **********    1,050.78  ***LAWNS   *****LA-196****LAWNS,LIMBS & LANDSCAPING

LO-150 LOOMIS   LOOMIS BROS EQUIPMENT CO   101904100  4/29/16    34.95 66275  5/26/16 695732                       05562   /
                                           101904100  4/29/16    19.47 66275  5/26/16 695732                54.42  05562   /
                                                      **********      54.42  ***LOOMIS  *****LO-150****LOOMIS BROS EQUIPMENT CO

MA-111 MANUA    THE MANUAL WOODWORKERS     0004633098 4/02/16   112.00 45010  5/26/16 695742                       05957   /
                                           0004633098 4/02/16    32.42 45010  5/26/16 695742               144.42  05957   /
                                                      **********     144.42  ***MANUA   *****MA-111****THE MANUAL WOODWORKERS

*M-024 MARSH    MARSH USA INC              INSA041601 5/05/16  1,958.44 01311  5/12/16 198345             1,958.44  00000  5/16
                                           INSA041602 5/05/16  1,977.00 02120  5/12/16 198383                       00000  5/16
                                           INSA041602 5/05/16  2,543.00 01310  5/12/16 198383             4,520.00  00000  5/16
                                                      **********    6,478.44  ***MARSH   ******M-024****MARSH USA INC

ME-275 MEDEXPR  MEDEXPRESS URGENT CARE     45552C3908 5/10/16    35.00 60320  5/26/16 695755                35.00  05950   /
                                                      **********      35.00  ***MEDEXPR *****ME-275****MEDEXPRESS URGENT CARE

ME-259 MERR     MERRITT WHOLESALE DISTRIB     51349  4/20/16   138.38 62251  5/05/16 693330                       04498   /
                                              51349  4/20/16   241.00 45010  5/05/16 693330                       04498   /
                                              51768  4/27/16   138.73 45010  5/05/16 693330               518.11  04407   /
                                              51942  4/29/16    92.32 62251  5/12/16 694171                       05227   /
                                              51942  4/29/16   252.27 45010  5/12/16 694171                       05227   /
                                              52096  5/04/16   103.79 62251  5/12/16 694171                       05227   /
                                              52096  5/04/16    65.16 45010  5/12/16 694171               513.54  05227   /
                                              52396  5/09/16    13.15 45010  5/19/16 694898                       05562   /
                                              52397  5/09/16    13.15 45010  5/19/16 694898                       05562   /
                                              52566  5/11/16   138.38 62251  5/19/16 694898                       05562   /
                                              52566  5/11/16   147.76 45010  5/19/16 694898               312.44  05562   /
                                              52893  5/17/16    69.38 62251  5/26/16 695754                       05950   /
                                              52893  5/17/16   225.64 45010  5/26/16 695754               295.02  05950   /
                                                      **********    1,639.11  ***MERR   *****ME-259****MERRITT WHOLESALE DISTRIB

MI-059 MID      MID SOUTH COMMUNICATIONS      51756  3/01/16    24.00 60370  5/12/16 694174                       05227   /
                                              51756  3/01/16     2.28 60370  5/12/16 694174                       05227   /
                                              52671  4/01/16    24.00 60370  5/12/16 694174                       05227   /
                                              52671  4/01/16     2.28 60370  5/12/16 694174                       05227   /
                                              53581  5/01/16    24.00 60370  5/12/16 694174                       05227   /
                                              53581  5/01/16     2.28 60370  5/12/16 694174                78.84  05227   /
                                                      **********      78.84  ***MID    *****MI-059****MID SOUTH COMMUNICATIONS

MI-463 MID      MID-SOUTH POOLS               61642  4/25/16    66.49 66600  5/05/16 693342                       04498   /
                                              61642  4/25/16     6.32 66600  5/05/16 693342                72.81  04498   /
                                              15271  1/25/16   252.53 66600  5/19/16 694913               252.53  05560   /
                                                      **********     325.34  ***MID    *****MI-463****MID-SOUTH POOLS

MI-144 MILLER   MILLER CHEMICAL CO            48439  4/12/16    30.00 66600  5/05/16 693338                       04841   /
                                              48439  4/12/16     2.85 66600  5/05/16 693338                32.85  04841   /
                                              48450  4/13/16    44.00 66600  5/12/16 694175                       04841   /
                                              48450  4/13/16     4.18 66600  5/12/16 694175                       04841   /
                                              48631  5/04/16    12.00 66600  5/12/16 694175                       05227   /
                                              48631  5/04/16     1.14 66600  5/12/16 694175                61.32  05227   /
                                              48540  4/25/16    98.00 66600  5/19/16 694905                       04407   /
                                              48540  4/25/16     9.31 66600  5/19/16 694905               107.31  04407   /
                                              48563  4/27/16    11.00 66600  5/26/16 695758                       04407   /
                                              48563  4/27/16     1.05 66600  5/26/16 695758                       04407   /
                                              48565  4/27/16    33.00 66600  5/26/16 695758                       04407   /
                                              48565  4/27/16     3.14 66600  5/26/16 695758                       04407   /
                                              48610  5/02/16    42.00 66600  5/26/16 695758                       05421   /
                                              48610  5/02/16     3.99 66600  5/26/16 695758                94.18  05421   /
                                                      **********     295.66  ***MILLER  *****MI-144****MILLER CHEMICAL CO
```

```
                                                                                                                     DATE
VEND#    ALPHA    NAME              INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

MT-024 MT JU    MT JUDEA SCHOOL          51116  5/11/16     1,252.60 14030  5/26/16  695768       1,252.60 05950    /
                                        **********          1,252.60  ***MT JU   *****MT-024****MT JUDEA SCHOOL

MY-034 MY       MY WORD SIGNS          452488  4/15/16        13.00 45010  5/12/16  694186          13.00 04208    /
                                        **********             13.00  ***MY     *****MY-034****MY WORD SIGNS

MY-019 MYERS    MYERS SUPPLY & CHEMICAL OA00487 3/21/16        92.83- 16850  5/12/16  694185                 04407    /
                                       OA00487  3/21/16         8.82- 16850  5/12/16  694185                 04407    /
                                       201861000 5/05/16      525.71 66275  5/12/16  694185                 05227    /
                                       201861000 5/05/16       49.94 66275  5/12/16  694185         474.00 05227    /
                                       201858500 4/28/16       50.63 16850  5/26/16  695772                 04407    /
                                       201858500 4/28/16        4.81 16850  5/26/16  695772          55.44 04407    /
                                        **********            529.44  ***MYERS   *****MY-019****MYERS SUPPLY & CHEMICAL

*N-090 NOR1     NOR1 INC             INV212376  4/30/16        91.05 45022  5/26/16  199663                 05562  5/16
                                     INV212376  4/30/16       109.05 16300  5/26/16  199663         200.10 05562  5/16
                                        **********            200.10  ***NOR1    ******N-090****NOR1 INC

PE-081 PEPSI    PEPSI-COLA           30518653  4/14/16        507.70 24510  5/05/16  693391                 04407    /
                                     31316002  4/21/16        368.47 24510  5/05/16  693391                 04407    /
                                     62430605  4/28/16        609.72 45010  5/05/16  693391       1,485.89 04407    /
                                     23079853  5/05/16        436.34 24510  5/19/16  694966                 05562    /
                                     36652204  5/12/16        436.33 45010  5/19/16  694966                 05562    /
                                     62430604  4/28/16        213.11 24510  5/19/16  694966       1,085.78 05562    /
                                     36652203  5/12/16        313.30 24510  5/26/16  695809         313.30 05957    /
                                        **********          2,884.97  ***PEPSI   *****PE-081****PEPSI-COLA

PL-062 PLANTATI PLANTATION SERVICES INC 131790  5/01/16     1,102.50 66460  5/19/16  694974       1,102.50 05421    /
                                        **********          1,102.50  ***PLANTATI*****PL-062****PLANTATION SERVICES INC

PL-083 PLASTI   PLASTICARD-LOCKTECH INT'L 739073 4/12/16      200.00 16400  5/05/16  693414         200.00 04928    /
                                        **********            200.00  ***PLASTI  *****PL-083****PLASTICARD-LOCKTECH INT'L

PO-142 POWER    POWER EQUIPMENT COMPANY NV01160144 4/21/16     19.00 66250  5/05/16  693417                 04407    /
                                       NV01160144 4/21/16      11.97 66250  5/05/16  693417                 04407    /
                                       NV01160144 4/21/16       2.96 66250  5/05/16  693417          33.93 04407    /
                                        **********             33.93  ***POWER   *****PO-142****POWER EQUIPMENT COMPANY

PR-561 PRO F    PRO FITNESS INC           1116 11/13/15      150.00 66200  5/12/16  694232                 05227    /
                                          1116 11/13/15       14.25 66200  5/12/16  694232                 05227    /
                                          1136 12/28/15      150.00 66200  5/12/16  694232                 05227    /
                                          1136 12/28/15       14.25 66200  5/12/16  694232                 05227    /
                                          1143  2/19/16      150.00 66200  5/12/16  694232                 05227    /
                                          1143  2/19/16       14.25 66200  5/12/16  694232                 05227    /
                                          1183  9/18/15      150.00 66200  5/12/16  694232                 05227    /
                                          1183  9/18/15       14.25 66200  5/12/16  694232                 05227    /
                                          1198  1/28/16      150.00 66200  5/12/16  694232                 05227    /
                                          1198  1/28/16       14.25 66200  5/12/16  694232                 05227    /
                                          1209  4/26/16      150.00 66200  5/12/16  694232                 05227    /
                                          1209  4/26/16       14.25 66200  5/12/16  694232                 05227    /
                                          1214  3/25/16      150.00 66200  5/12/16  694232                 05227    /
                                          1214  3/25/16       14.25 66200  5/12/16  694232       1,149.75 05227    /
                                        **********          1,149.75  ***PRO F   *****PR-561****PRO FITNESS INC

RE-008 R & E    R & E SUPPLY           6399467  4/13/16       454.83 66150  5/05/16  693438                 04407    /
                                       6399467  4/13/16        18.00 66150  5/05/16  693438                 04407    /
                                       6400467  4/18/16        35.60 66150  5/05/16  693438                 04407    /
                                       6400467  4/18/16        15.00 66150  5/05/16  693438                 04407    /
                                       6401442  4/20/16       189.19 66150  5/05/16  693438                 04407    /
                                       6401442  4/20/16        18.00 66150  5/05/16  693438                 04407    /
                                       6401919  4/21/16        45.40 66160  5/05/16  693438         776.02 04407    /
                                        **********            776.02  ***R & E   *****RE-008****R & E SUPPLY
```

```
                                                                                                           DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

RA-138 RACE     RACE TRACK CHAPLAINS OF    42116  4/21/16   1,267.86 14030 5/05/16 693437       1,267.86 04498   /
                                         **********         1,267.86  ***RACE    *****RA-138****RACE TRACK CHAPLAINS OF

RA-136 RAVE     RAVE GRAFIX                 3667  4/19/16     187.20 60070 5/05/16 693436                04407   /
                                            3667  4/19/16      14.98 60070 5/05/16 693436         202.18 04407   /
                                            3779  5/16/16     765.02 45010 5/26/16 695838         765.02 05950   /
                                         **********           967.20  ***RAVE    *****RA-136****RAVE GRAFIX

*R-208 READY    READY CARE INDUSTRIES   00605660  4/26/16      83.40 45022 5/19/16 199056                05421  5/16
                                        00605660  4/26/16      12.12 45022 5/19/16 199056          95.52 05421  5/16
                                         **********            95.52  ***READY   ******R-208****READY CARE INDUSTRIES

RE-043 RED      RED BULL DISTRIBUTION  K16083420  4/25/16      35.23 45010 5/05/16 693439          35.23 04407   /
                                       K16510902  5/09/16      35.23 45010 5/19/16 694994          35.23 05562   /
                                         **********            70.46  ***RED     *****RE-043****RED BULL DISTRIBUTION

RE-204 RED      RED BOOK CONNECT LLC      763542  3/04/16      37.01 66210 5/05/16 693445                04208   /
                                          763542  3/04/16      13.80 66210 5/05/16 693445          50.81 04208   /
                                         **********            50.81  ***RED     *****RE-204****RED BOOK CONNECT LLC

RE-415 REGAL    THE REGAL PRESS INC       394299  4/25/16      18.40 60552 5/26/16 695848                05957   /
                                          396895  4/30/16      55.20 60552 5/26/16 695848                05957   /
                                          396895  4/30/16      10.74 60552 5/26/16 695848          84.34 05957   /
                                         **********            84.34  ***REGAL   *****RE-415****THE REGAL PRESS INC

RE-001 RESORT   RESORT TELEVISION CABLE 5169968001 4/23/16   1,800.00 35030 5/12/16 694236      1,800.00 05281   /
                                         **********         1,800.00  ***RESORT  *****RE-001****RESORT TELEVISION CABLE

RI-092 RICO     RICOH USA INC         1062059100  4/10/16     115.38 60550 5/05/16 693469                04841   /
                                      1062059100  4/10/16      10.96 60550 5/05/16 693469                04841   /
                                      1062077922  4/11/16      98.80 60550 5/05/16 693469                04841   /
                                      1062077922  4/11/16       9.39 60550 5/05/16 693469         234.53 04841   /
                                      1062276380  4/20/16     115.38 60550 5/19/16 695021                04407   /
                                      1062276380  4/20/16      10.96 60550 5/19/16 695021                04407   /
                                      5041619437  4/17/16     298.04 60551 5/19/16 695021                05562   /
                                      5041619437  4/17/16      28.32 60551 5/19/16 695021         452.70 05562   /
                                         **********           687.23  ***RICO    *****RI-092****RICOH USA INC

*R-088 ROBERTS  CRIS ROBERTS             42916  4/29/16      267.84 62830 5/05/16 197486                04498  5/16
                                         42916  4/29/16       22.31 62505 5/05/16 197486         290.15 04498  5/16
                                         **********           290.15  ***ROBERTS ******R-088****CRIS ROBERTS

*R-207 ROYAL    ROYAL PAPER CORP         4586009  3/15/16     201.19 16850 5/05/16 197509                04407  5/16
                                         4586009  3/15/16      19.11 16850 5/05/16 197509                04407  5/16
                                         4586009  3/15/16     401.10 16400 5/05/16 197509                04407  5/16
                                         4586009  3/15/16      38.10 16400 5/05/16 197509                04407  5/16
                                         4591892  4/11/16     137.52 16850 5/05/16 197509                04828  5/16
                                         4591892  4/11/16      13.07 16850 5/05/16 197509                04828  5/16
                                         4591892  4/11/16     514.77 16400 5/05/16 197509                04828  5/16
                                         4591892  4/11/16      48.91 16400 5/05/16 197509       1,373.77 04828  5/16
                                         4594833  4/25/16      74.66 16850 5/19/16 199054                04407  5/16
                                         4594833  4/25/16       7.09 16850 5/19/16 199054                04407  5/16
                                         4594833  4/25/16     619.28 16400 5/19/16 199054                04407  5/16
                                         4594833  4/25/16      58.84 16400 5/19/16 199054                04407  5/16
                                         4596191  4/29/16     180.18 16850 5/19/16 199054                05562  5/16
                                         4596191  4/29/16      17.12 16850 5/19/16 199054                05562  5/16
                                         4596191  4/29/16     492.90 16400 5/19/16 199054                05562  5/16
                                         4596191  4/29/16      46.82 16400 5/19/16 199054       1,496.89 05562  5/16
                                         **********         2,870.66  ***ROYAL   ******R-207****ROYAL PAPER CORP

DO-100 RR DONNE RR DONNELLEY           161438821  4/12/16     240.00 16400 5/05/16 693055                04928   /
                                       161438821  4/12/16      39.47 16400 5/05/16 693055                04928   /
```

```
                                                                                                                       DATE
VEND#   ALPHA   NAME           INVOICE NO.  INV.DATE    INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                               161438821   4/12/16       26.55 16400  5/05/16 693055          306.02 04928   /
                                           **********             306.02  ***RR DONNE*****DO-100****RR DONNELLEY

SA-014 SANDERS  SANDERS SECURITY INC.  1050  5/04/16    240.00 66110  5/19/16 695033                 05560   /
                                       1050  5/04/16     20.40 66110  5/19/16 695033          260.40 05560   /
                                           **********             260.40  ***SANDERS *****SA-014****SANDERS SECURITY INC.

SE-141 SENT     THE SENTINEL-RECORD  011053  4/26/16     10.00 45010  5/05/16 693520           10.00 04498   /
                                     011077  5/03/16     10.00 45010  5/12/16 694281           10.00 05227   /
                                     011093  5/10/16     10.00 45010  5/19/16 695060           10.00 05560   /
                                     011107  5/17/16     10.00 45010  5/26/16 695895           10.00 05950   /
                                           **********              40.00  ***SENT    *****SE-141****THE SENTINEL-RECORD

SE-237 SENTINEL SENTINEL-RECORD INC  519311  4/02/16    131.10 60320  5/26/16 695897                 05950   /
                                    519311A  4/02/16    107.35 60320  5/26/16 695897                 05950   /
                                    519311B  4/24/16    121.60 60320  5/26/16 695897          360.05 05950   /
                                           **********             360.05  ***SENTINEL*****SE-237****SENTINEL-RECORD INC

*S-745 SERTI    SERTIFI          *SALE  02  5/01/16    117.00 62843  5/12/16 198498          117.00 04111  5/16
                                           **********             117.00  ***SERTI   ******S-745****SERTIFI

*S-216 SHAMEL   ROBIN SHAMEL      43016  4/30/16        38.88 62830  5/05/16 197525                 04498  5/16
                                  43016  4/30/16        26.91 62505  5/05/16 197525           65.79 04498  5/16
                                           **********              65.79  ***SHAMEL  ******S-216****ROBIN SHAMEL

SH-437 SHOES    SHOES FOR CREWS LLC  7015539  4/19/16    42.74 26820  5/05/16 693867           42.74 04498   /
                                     7051151  4/27/16    29.24 66075  5/26/16 696137           29.24 05421   /
                                           **********              71.98  ***SHOES   *****SH-437****SHOES FOR CREWS LLC

*L-182 SONIFI   SONIFI(LODGENET)SOLUTIONS  3185779  4/12/16    140.00 66520  5/05/16 197421            04208  5/16
                                           3185779  4/12/16     11.13 66520  5/05/16 197421            04208  5/16
                                           3185779  4/12/16     14.36 66520  5/05/16 197421     165.49 04208  5/16
                                           2683853  5/06/16  1,901.25 45025  5/19/16 198979   1,901.25 05562  5/16
                                           **********           2,066.74  ***SONIFI  ******L-182****SONIFI(LODGENET)SOLUTIONS

SO-308 SOUTH    SOUTH CENTRAL SOUND  A285707  5/01/16    68.29 16805  5/13/16 912084                 05421   /
                                     A285707  5/01/16     4.44 16805  5/13/16 912084                 05421   /
                                     A285723  5/01/16    37.82 16805  5/13/16 912084                 05421   /
                                     A285723  5/01/16     2.46 16805  5/13/16 912084          113.01 05421   /
                                           **********             113.01  ***SOUTH   *****SO-308****SOUTH CENTRAL SOUND

ST-448 STAPLES  STAPLES BUSINESS ADVANTAG  3299343426  4/14/16    74.00 60551  5/05/16 693824            04208   /
                                           3299343426  4/14/16     6.70 60551  5/05/16 693824            04208   /
                                           3299343426  4/14/16     8.09 45010  5/05/16 693824      88.79 04208   /
                                           3300235637  4/23/16    73.00 60551  5/19/16 695330            05421   /
                                           3300235637  4/23/16     6.94 60551  5/19/16 695330            05421   /
                                           3300443029  4/26/16   113.97 60560  5/19/16 695330            05421   /
                                           3300443029  4/26/16    10.83 60560  5/19/16 695330            05421   /
                                           3301593674  5/03/16    73.00 60551  5/19/16 695330            05421   /
                                           3301593674  5/03/16     6.94 60551  5/19/16 695330            05421   /
                                           3301593674  5/03/16    32.99 60550  5/19/16 695330            05421   /
                                           3301593674  5/03/16     3.13 60550  5/19/16 695330            05421   /
                                           3301593675  5/03/16    91.67 60550  5/19/16 695330            05421   /
                                           3301593675  5/03/16     8.71 60550  5/19/16 695330     421.18 05421   /
                                           3292920104  2/12/16    73.00 60551  5/26/16 696108            05950   /
                                           3292920104  2/12/16     6.94 60551  5/26/16 696108            05950   /
                                           3299802260  4/19/16    43.99 60551  5/26/16 696108            05950   /
                                           3299802260  4/19/16     1.94 60551  5/26/16 696108            05950   /
                                           3299802260  4/19/16      .49 60550  5/26/16 696108            05950   /
                                           3299802260  4/19/16      .02 60550  5/26/16 696108            05950   /
                                           3299802260  4/19/16    33.83 45010  5/26/16 696108            05950   /
                                           3299802261  4/19/16   109.50 60551  5/26/16 696108            05950   /
                                           3299802261  4/19/16    10.40 60551  5/26/16 696108            05950   /
```

```
                                                                                                                          DATE
VEND#    ALPHA    NAME                INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #          CHK. AMT. BATCH # CLRD

                                     3300031635   4/22/16      128.59   26860  5/26/16    696108                    05950   /
                                     3300031635   4/22/16       12.22   26860  5/26/16    696108                    05950   /
                                     3301801591   5/06/16       21.98   60551  5/26/16    696108                    05957   /
                                     3301801591   5/06/16        2.09   60551  5/26/16    696108                    05957   /
                                     3301801591   5/06/16      119.99   60550  5/26/16    696108                    05957   /
                                     3301801591   5/06/16       11.40   60550  5/26/16    696108                    05957   /
                                     3302091027   5/08/16      109.50   60551  5/26/16    696108                    05957   /
                                     3302091027   5/08/16       10.40   60551  5/26/16    696108                    05957   /
                                     3302519662   5/14/16       80.45   60550  5/26/16    696108                    05957   /
                                     3302519662   5/14/16        7.64   60550  5/26/16    696108                    05957   /
                                     3302781794   5/18/16      146.00   60551  5/26/16    696108                    05957   /
                                     3302781794   5/18/16       13.87   60551  5/26/16    696108         944.24     05957   /
                                     **********               1,454.21  ***STAPLES *****ST-448****STAPLES BUSINESS ADVANTAG

ST-094 STONE    STONECIPHER DISTRIBUTORS  286678  4/22/16       23.85   60070  5/05/16    693552                    04498   /
                                       286678     4/22/16         .40   60070  5/05/16    693552                    04498   /
                                       286678     4/22/16       49.80   45020  5/05/16    693552                    04498   /
                                       286678     4/22/16         .84   45020  5/05/16    693552          74.89     04498   /
                                       285059     5/03/16       23.85   60070  5/12/16    694304                    05227   /
                                       285059     5/03/16         .52   60070  5/12/16    694304                    05227   /
                                       285059     5/03/16       32.85   45020  5/12/16    694304                    05227   /
                                       285059     5/03/16         .72   45020  5/12/16    694304          57.94     05227   /
                                       286783     5/17/16       31.80   60070  5/26/16    695940                    05950   /
                                       286783     5/17/16         .46   60070  5/26/16    695940                    05950   /
                                       286783     5/17/16       54.75   45020  5/26/16    695940                    05950   /
                                       286783     5/17/16         .78   45020  5/26/16    695940          87.79     05950   /
                                       **********              220.62   ***STONE    *****ST-094****STONECIPHER DISTRIBUTORS

IR-011 STUART   STUART C.IRBY CO      9431618001   4/25/16        1.12   66130  5/19/16    694821           1.12     05421   /
                                     **********                  1.12   ***STUART  *****IR-011****STUART C.IRBY CO

SU-099 SUMMER   SUMMER SOLES          I42609       4/20/16      123.00   45022  5/19/16    695108                    05421   /
                                     I42609       4/20/16       15.09   45022  5/19/16    695108         138.09     05421   /
                                     **********                138.09   ***SUMMER  *****SU-099****SUMMER SOLES

*S-715 SYSCO    SYSCO                 612598984    4/08/16       46.72   24510  5/05/16    197576                    04828   5/16
                                     612599548    4/08/16       87.43   26230  5/05/16    197576                    04828   5/16
                                     612599548    4/08/16        1.49   26230  5/05/16    197576                    04828   5/16
                                     612599548    4/08/16      401.03   16125  5/05/16    197576                    04828   5/16
                                     612599548    4/08/16        6.82   16125  5/05/16    197576                    04828   5/16
                                     612604108    4/08/16      524.94   16110  5/05/16    197576                    04928   5/16
                                     612619494    4/11/16      121.80   45060  5/05/16    197576                    04407   5/16
                                     612619494    4/11/16      171.77   16125  5/05/16    197576                    04407   5/16
                                     612619494    4/11/16       22.97   16110  5/05/16    197576                    04407   5/16
                                     612620280    4/11/16      294.69   26220  5/05/16    197576                    04208   5/16
                                     612620280    4/11/16       28.00   26220  5/05/16    197576                    04208   5/16
                                     612620459    4/11/16       20.52   26860  5/05/16    197576                    04407   5/16
                                     612620459    4/11/16         .06   26860  5/05/16    197576                    04407   5/16
                                     612620459    4/11/16       46.75   26230  5/05/16    197576                    04407   5/16
                                     612620459    4/11/16         .13   26230  5/05/16    197576                    04407   5/16
                                     612620459    4/11/16     4,040.68   16110  5/05/16    197576                    04407   5/16
                                     612620459    4/11/16       10.97   16110  5/05/16    197576                    04407   5/16
                                     612620459    4/11/16         .01-  16110  5/05/16    197576                    04407   5/16
                                     612595548A   4/08/16      956.31   24510  5/05/16    197576                    04828   5/16
                                     612604108A   4/08/16       45.48   24510  5/05/16    197576                    04208   5/16
                                     612619494A   4/11/16     2,034.68   24510  5/05/16    197576        8,863.23    04407   5/16
                                     500660613    9/09/15      612.19-  24510  5/12/16    198489                    05227   5/16
                                     611724895    2/02/16       16.73-  24510  5/12/16    198489                    05227   5/16
                                     611725898    2/03/16       94.25   24510  5/12/16    198489                    05227   5/16
                                     612282686    3/15/16       17.26-  16110  5/12/16    198489                    05227   5/16
                                     612325938    3/18/16       14.28   24510  5/12/16    198489                    05227   5/16
                                     612325938    3/18/16     1,755.90   24510  5/12/16    198489                    05227   5/16
                                     612325938    3/18/16      426.40   16125  5/12/16    198489                    05227   5/16
                                     612325938    3/18/16     3,504.22   16110  5/12/16    198489                    05227   5/16
                                     612326228    3/18/16     1,321.68   24510  5/12/16    198489                    05227   5/16
                                     612423989    3/26/16       26.22   24510  5/12/16    198489                    05227   5/16
                                     612668474    4/14/16      210.92   24510  5/12/16    198489                    04407   5/16
                                     612687390    4/15/16       39.41   26660  5/12/16    198489                    04407   5/16
```

```
                                                                                                                      DATE
VEND#    ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*C-345 CITY     CITY OF FRISCO      21675501  3/10/16   1,290.97  66325  3/23/16  193084                    03736  3/16
                                    21675501  3/10/16      17.46  66325  3/23/16  193084                    03736  3/16
                                    21675501  3/10/16   2,302.93  64500  3/23/16  193084                    03736  3/16
                                    21675501  3/10/16      31.14  64500  3/23/16  193084     3,642.50       03736  3/16
                                    21688500  3/10/16     262.95  64500  3/23/16  193085       262.95       03736  3/16
                                             **********            3,905.45  ***CITY    ******C-345****CITY OF FRISCO

*C-373 COSERV   COSERV              28526591  3/22/16   2,633.49  64100  3/31/16  193750                    03472  3/16
                                    28526591  3/22/16     217.26  64100  3/31/16  193750     2,850.75       03472  3/16
                                             **********            2,850.75  ***COSERV   ******C-373****COSERV

FA-294 FACILITY FACILITY SOLUTIONS GROUP 393333600  2/16/16   193.72  66130  3/03/16  686217                    02508   /
                                   393333600  2/16/16       9.95  66130  3/03/16  686217                    02508   /
                                   393333600  2/16/16      16.80  66130  3/03/16  686217       220.47       02508   /
                                   393798000  2/23/16     141.34  66130  3/10/16  687017                    02685   /
                                   393798000  2/23/16       9.95  66130  3/10/16  687017                    02685   /
                                   393798000  2/23/16      12.49  66130  3/10/16  687017       163.78       02685   /
                                   393698400  2/25/16      85.00  66130  3/31/16  689264                    03484   /
                                   393698400  2/25/16       7.01  66130  3/31/16  689264                    03484   /
                                   394704301  3/11/16     123.12  66130  3/31/16  689264                    03484   /
                                   394704301  3/11/16      10.16  66130  3/31/16  689264                    03484   /
                                   394878300  3/11/16      73.65  66130  3/31/16  689264                    03484   /
                                   394878300  3/11/16       9.95  66130  3/31/16  689264                    03484   /
                                   394878300  3/11/16       6.90  66130  3/31/16  689264                    03484   /
                                   395331700  3/18/16     123.76  66130  3/31/16  689264                    03484   /
                                   395331700  3/18/16       9.95  66130  3/31/16  689264                    03484   /
                                   395331700  3/18/16      11.03  66130  3/31/16  689264       460.53       03484   /
                                             **********              844.78  ***FACILITY*****FA-294****FACILITY SOLUTIONS GROUP

*J-018 JQH C    JQH C - INSURANCE  INSA031601  3/22/16        .57  01310  3/23/16  193245         .57       00000  3/16
                                             **********                 .57  ***JQH C   ******J-018****JQH C - INSURANCE

JQ-003 JQHHM LL JQHHM LLC           MGMT021602  2/29/16     363.36  02013  3/10/16  687473       363.36       00000   /
                                             **********              363.36  ***JQHHM LL*****JQ-003****JQHHM LLC

LA-147 LAS      LAS COLINAS PRINTING &    53396  2/27/16     355.80  45028  3/23/16  688578                    03890   /
                                        53396  2/27/16      29.35  45028  3/23/16  688578       385.15       03890   /
                                             **********              385.15  ***LAS     ****LA-147****LAS COLINAS PRINTING &

*M-024 MARSH    MARSH USA INC      INSA021601  3/04/16     598.00  01310  3/10/16  192274       598.00       00000  3/16
                                   INSA021602  3/04/16     307.22  01311  3/10/16  192316       307.22       00000  3/16
                                             **********              905.22  ***MARSH    ******M-024****MARSH USA INC

NE-168 NEXTGEN  NEXTGEN PARKING        C2289  2/02/16     600.00  66255  3/10/16  687191                    03178   /
                                        C2289  2/02/16      49.50  66255  3/10/16  687191                    03178   /
                                       CS3628  2/17/16     520.00  66255  3/10/16  687191                    03178   /
                                       CS3628  2/17/16      42.91  66255  3/10/16  687191     1,212.41       03178   /
                                             **********            1,212.41  ***NEXTGEN *****NE-168****NEXTGEN PARKING

*S-316 STATE    STATE TREASURER-TEXAS SLSU0316  3/09/16       7.45  85960  3/09/16  191691                    00000  3/16
                                     SLSU0316  3/09/16   1,517.20  02060  3/09/16  191691     1,509.75       00000  3/16
                                             **********            1,509.75  ***STATE    ******S-316****STATE TREASURER-TEXAS


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80722         11,977.44
```

```
                                                                                                               DATE
VEND#   ALPHA    NAME           INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

*C-345 CITY     CITY OF FRISCO     31675501  4/08/16    1,612.78  66325  4/28/16  196567                    04630  4/16
                                   31675501  4/08/16       28.17  66325  4/28/16  196567                    04630  4/16
                                   31675501  4/08/16    2,097.60  64500  4/28/16  196567                    04630  4/16
                                   31675501  4/08/16       36.63  64500  4/28/16  196567      3,775.18      04630  4/16
                                   31688500  4/08/16      478.20  64500  4/28/16  196568        478.20      04630  4/16
                                             **********            4,253.38  ***CITY    ******C-345****CITY OF FRISCO

*C-373 COSERV   COSERV             28758651  4/21/16    2,547.52  64100  4/28/16  196589                    04979  4/16
                                   28758651  4/21/16      210.17  64100  4/28/16  196589      2,757.69      04979  4/16
                                             **********            2,757.69  ***COSERV   ******C-373****COSERV

JQ-003 JQHHM LL JQHHM LLC        MGMT031604  3/31/16      391.40  02013  4/14/16  691246        391.40      00000   /
                                             **********             391.40  ***JQHHM LL*****JQ-003****JQHHM LLC

*M-024 MARSH    MARSH USA INC    INSA031601  4/07/16      307.22  01311  4/07/16  195296        307.22      00000  4/16
                                 INSA031602  4/07/16      598.00  01310  4/07/16  195338        598.00      00000  4/16
                                             **********             905.22  ***MARSH    ******M-024****MARSH USA INC

NE-168 NEXTGEN  NEXTGEN PARKING       C2318  3/02/16      600.00  66255  4/07/16  690272                    03994   /
                                       C2318  3/02/16      49.50  66255  4/07/16  690272        649.50      03994   /
                                             **********             649.50  ***NEXTGEN  *****NE-168****NEXTGEN PARKING

*S-316 STATE    STATE TREASURER-TEXAS SLSU0416  4/11/16      7.88- 85960  4/11/16  195402                    00000  4/16
                                      SLSU0416  4/11/16  1,597.09  02060  4/11/16  195402      1,589.21      00000  4/16
                                             **********            1,589.21  ***STATE    ******S-316****STATE TREASURER-TEXAS


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80722          10,546.40
```

```
                                                                                                            DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*C-345 CITY      CITY OF FRISCO       41675501  5/10/16      924.88  66325  5/19/16  198780                   05614  5/16
                                      41675501  5/10/16       10.39  66325  5/19/16  198780                   05614  5/16
                                      41675501  5/10/16    1,959.02  64500  5/19/16  198780                   05614  5/16
                                      41675501  5/10/16       22.01  64500  5/19/16  198780        2,916.30   05614  5/16
                                      41688500  5/10/16      339.08  64500  5/19/16  198781          339.08   05614  5/16
                                                **********            3,255.38  ***CITY    ******C-345****CITY OF FRISCO

*C-373 COSERV    COSERV               28987021  5/20/16    2,368.60  64100  5/26/16  199458                   05974  5/16
                                      28987021  5/20/16      195.41  64100  5/26/16  199458        2,564.01   05974  5/16
                                                **********            2,564.01  ***COSERV   ******C-373****COSERV

JQ-003 JQHHM LL  JQHHM LLC          MGMT041604  4/30/16      338.71  02013  5/12/16  694461          338.71   00000   /
                                                **********              338.71  ***JQHHM LL*****JQ-003****JQHHM LLC

*M-024 MARSH     MARSH USA INC      INSA041601  5/05/16      307.22  01311  5/12/16  198323          307.22   00000  5/16
                                    INSA041602  5/05/16      598.00  01310  5/12/16  198365          598.00   00000  5/16
                                                **********              905.22  ***MARSH    ******M-024****MARSH USA INC

NE-168 NEXTGEN   NEXTGEN PARKING         C2360  4/01/16      600.00  66255  5/05/16  693363                   04478   /
                                            C2360  4/01/16    49.50  66255  5/05/16  693363                   04478   /
                                            28160  3/31/16   156.25  66255  5/05/16  693363                   04478   /
                                            28160  3/31/16    12.89  66255  5/05/16  693363          818.64   04478   /
                                                **********              818.64  ***NEXTGEN *****NE-168****NEXTGEN PARKING

*S-194 STATE     STATE TREASURER-TEXAS  FRANTX15  5/05/16  1,662.28  02075  5/05/16  197709        1,662.28   05012  5/16
                                                **********            1,662.28  ***STATE    ******S-194****STATE TREASURER-TEXAS

*S-316 STATE     STATE TREASURER-TEXAS  SLSU0516  5/12/16      6.83- 85960  5/13/16  198615                   00000  5/16
                                        SLSU0516  5/12/16  1,383.52  02060  5/13/16  198615        1,376.69   00000  5/16
                                                **********            1,376.69  ***STATE    ******S-316****STATE TREASURER-TEXAS


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80722          10,920.93
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 612687390 | 4/15/16 | .02 | 26660 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612687390 | 4/15/16 | 2,444.22 | 16110 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612687390 | 4/15/16 | 1.49 | 16110 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612689949 | 4/15/16 | 51.96 | 26860 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612689949 | 4/15/16 | 4.94 | 26860 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612690095 | 4/15/16 | 769.51 | 24510 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612690849 | 4/15/16 | 60.27 | 26230 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612690849 | 4/15/16 | 1.48 | 26230 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612690849 | 4/15/16 | 173.24 | 16125 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612690849 | 4/15/16 | 4.25 | 16125 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713059 | 4/18/16 | 121.80 | 45060 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713059 | 4/18/16 | .54 | 45060 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713059 | 4/18/16 | 50.56 | 26660 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713059 | 4/18/16 | .22 | 26660 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713059 | 4/18/16 | 44.92 | 16125 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713059 | 4/18/16 | .20 | 16125 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713059 | 4/18/16 | 869.08 | 16110 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713059 | 4/18/16 | 3.84 | 16110 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713650 | 4/18/16 | 21.07 | 26860 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713650 | 4/18/16 | 2.00 | 26860 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713650 | 4/18/16 | 7.67 | 26660 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713650 | 4/18/16 | .73 | 26660 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 1840033333 | 3/31/16 | 16.88 | 24510 | 5/12/16 | 198489 | | 05227 | 5/16 |
| | | | 612690849A | 4/15/16 | 1,962.95 | 24510 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713059A | 4/18/16 | 695.16 | 24510 | 5/12/16 | 198489 | 14,056.10 | 04407 | 5/16 |
| | | | 612725235 | 4/18/16 | 4.77 | 26860 | 5/19/16 | 199112 | | 05562 | 5/16 |
| | | | 612725235 | 4/18/16 | .45 | 26860 | 5/19/16 | 199112 | | 05562 | 5/16 |
| | | | 612784707 | 4/22/16 | 49.87 | 26230 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612784707 | 4/22/16 | .09 | 26230 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612784707 | 4/22/16 | 2,490.00 | 16110 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612784707 | 4/22/16 | 4.65 | 16110 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612785065 | 4/22/16 | 95.11 | 26220 | 5/19/16 | 199112 | | 05421 | 5/16 |
| | | | 612785065 | 4/22/16 | 9.04 | 26220 | 5/19/16 | 199112 | | 05421 | 5/16 |
| | | | 612786121 | 4/22/16 | 42.25 | 47040 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612786121 | 4/22/16 | .83 | 47040 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612786121 | 4/22/16 | 40.60 | 45060 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612786121 | 4/22/16 | .80 | 45060 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612786121 | 4/22/16 | 36.88 | 26660 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612786121 | 4/22/16 | .72 | 26660 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612786121 | 4/22/16 | 29.24 | 26230 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612786121 | 4/22/16 | .57 | 26230 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612786121 | 4/22/16 | 89.37 | 16125 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612786121 | 4/22/16 | 1.76 | 16125 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612804568 | 4/25/16 | 6.16 | 24510 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612805689 | 4/25/16 | 31.00 | 26660 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612805689 | 4/25/16 | .20 | 26660 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612805689 | 4/25/16 | 78.39 | 16125 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612805689 | 4/25/16 | .51 | 16125 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612806737 | 4/25/16 | 1,972.98 | 16110 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612786121A | 4/22/16 | 1,344.99 | 24510 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612805689A | 4/25/16 | 643.29 | 24510 | 5/19/16 | 199112 | 6,974.52 | 04407 | 5/16 |
| | | | 612876210 | 4/29/16 | 846.58 | 16110 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612876210 | 4/29/16 | 4.76 | 16110 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612876302 | 4/29/16 | 56.85 | 24510 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612877531 | 4/29/16 | 434.41 | 24510 | 5/26/16 | 199760 | | 05421 | 5/16 |
| | | | 612877626 | 4/29/16 | 68.22 | 24510 | 5/26/16 | 199760 | | 05421 | 5/16 |
| | | | 612877627 | 4/29/16 | 30.33 | 16110 | 5/26/16 | 199760 | | 05421 | 5/16 |
| | | | 612877630 | 4/29/16 | 184.70 | 16125 | 5/26/16 | 199760 | | 05421 | 5/16 |
| | | | 612898096 | 5/02/16 | 18.22 | 24510 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612898588 | 5/02/16 | 22.97 | 16110 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612898590 | 5/02/16 | 58.24 | 16125 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612898590 | 5/02/16 | .20 | 16125 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612898590 | 5/02/16 | 1,309.40 | 16110 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612898590 | 5/02/16 | 4.56 | 16110 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612876210A | 4/29/16 | 39.10 | 24510 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612876302A | 4/29/16 | 81.20 | 45060 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612877630A | 4/29/16 | 1,035.64 | 24510 | 5/26/16 | 199760 | | 05421 | 5/16 |
| | | | 612898096A | 5/02/16 | 31.52 | 26860 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612898096A | 5/02/16 | 2.99 | 26860 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612898096A | 5/02/16 | 58.19 | 26230 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612898096A | 5/02/16 | 5.53 | 26230 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612898588A | 5/02/16 | 494.79 | 24510 | 5/26/16 | 199760 | | 05562 | 5/16 |

```
                                                                                                                     DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

                                 612898590A  5/02/16     709.61 24510 5/26/16 199760      5,498.01 05562  5/16
                                         **********    35,391.86 ***SYSCO   ******S-715****SYSCO

TA-208 TALX     TALX CORP.         2097071  5/08/16      29.40 60320 5/19/16 695120         29.40 05562   /
                                         **********       29.40 ***TALX    *****TA-208****TALX CORP.

TA-114 TAYLOR   TAYLOR'S CLEANERS AND   105A  4/17/16      14.70 45030 5/05/16 693571       14.70 04498   /
                                         **********       14.70 ***TAYLOR  *****TA-114****TAYLOR'S CLEANERS AND

GR-364 THE GR   THE GREATER HOT SPRINGS 440861  2/29/16      15.00 62505 5/19/16 694773       15.00 05560   /
                                         441239  5/01/16   1,476.00 60310 5/26/16 695627    1,476.00 05950   /
                                         **********    1,491.00 ***THE GR  *****GR-364****THE GREATER HOT SPRINGS

HO-482 THE HO   THE HOTEL HOT SPRINGS   158198  4/18/16     124.81 16702 5/05/16 693212      124.81 04498   /
                                         **********      124.81 ***THE HO  *****HO-482****THE HOTEL HOT SPRINGS

TR-130 TROPICAL TROPICAL NUT & FRUIT CO NV15387189  4/06/16     133.27 16125 5/05/16 693593              04407   /
                                         NV15387189  4/06/16      38.05 16125 5/05/16 693593              04407   /
                                         NV15387189  4/06/16      11.70 16105 5/05/16 693593              04407   /
                                         NV15387189  4/06/16       3.34 16105 5/05/16 693593      186.36 04407   /
                                         NV15393908  4/27/16      58.25 16125 5/19/16 695138              05562
                                         NV15393908  4/27/16      16.18 16125 5/19/16 695138              05562
                                         NV15393908  4/27/16      49.18 16105 5/19/16 695138              05562
                                         NV15393908  4/27/16      13.67 16105 5/19/16 695138      137.28 05562   /
                                         NV15398646  5/04/16     204.13 16125 5/26/16 695970              05957
                                         NV15398646  5/04/16      66.36 16105 5/26/16 695970      270.49 05957   /
                                         **********      594.13 ***TROPICAL*****TR-130****TROPICAL NUT & FRUIT CO

TU-077 TURNER   TURNER HOLDINGS LLC     19635303  4/18/16      66.32 16110 5/05/16 693602              04928   /
                                         19674512  4/21/16     190.32 45010 5/05/16 693602              04407   /
                                         19675209  4/21/16      44.25 16110 5/05/16 693602              04407   /
                                         19586505A  4/14/16      98.39 24510 5/05/16 693602              04208   /
                                         19635303A  4/18/16      24.48 24510 5/05/16 693602              04208   /
                                         19675209A  4/21/16      90.72 24510 5/05/16 693602      514.48 04407   /
                                         19724103  4/25/16      44.25 16110 5/12/16 694324              04407   /
                                         19724103A  4/25/16      72.95 24510 5/12/16 694324      117.20 04407   /
                                         19812304  5/02/16      66.32 16110 5/19/16 695145              05562   /
                                         19851604  5/05/16      66.32 16110 5/19/16 695145              05562   /
                                         19812304A  5/02/16      91.66 24510 5/19/16 695145              05562   /
                                         19851604A  5/05/16     113.74 24510 5/19/16 695145      338.04 05562   /
                                         19970512  5/13/16      74.76 45010 5/26/16 695974       74.76 05957   /
                                         **********    1,044.48 ***TURNER  *****TU-077****TURNER HOLDINGS LLC

TY-019 TYINC    TY INC             13651383  4/29/16     334.06 45010 5/19/16 695152      334.06 05562   /
                                         **********      334.06 ***TYINC   *****TY-019****TY INC

UN-341 UNITED   UNITED RENTALS NORTHWEST 6825800001  4/26/16      64.98 66120 5/19/16 695160              05562   /
                                         6825800001  4/26/16       5.85 66120 5/19/16 695160       70.83 05562   /
                                         **********       70.83 ***UNITED  *****UN-341****UNITED RENTALS NORTHWEST

UN-090 UNIV     UNIVERSITY OF ARKANSAS  UA10132037  4/06/16      23.74 16105 5/05/16 693610              04498   /
                                         UA10132037  4/06/16       2.26 16105 5/05/16 693610       26.00 04498   /
                                         **********       26.00 ***UNIV    *****UN-090****UNIVERSITY OF ARKANSAS

US-129 USA TODA USA TODAY         0013130702  5/01/16     225.00 16105 5/26/16 696140      225.00 05957   /
                                         **********      225.00 ***USA TODA*****US-129****USA TODAY

VA-146 VALLEY   VALLEY ALUMINUM PRODUCTS   57755  5/10/16      90.95 66120 5/19/16 695169              05562   /
                                           57755  5/10/16       8.63 66120 5/19/16 695169       99.58 05562   /
                                         **********       99.58 ***VALLEY  *****VA-146****VALLEY ALUMINUM PRODUCTS
```

```
                                                                                                                        DATE
VEND#  ALPHA   NAME                 INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

VA-065 VALUE   VALUE STREAM            38039  5/08/16      282.00 26260  5/19/16  695168        282.00  05562    /
                                           **********      282.00  ***VALUE    *****VA-065****VALUE STREAM


WA-049 WALMART  WALMART BUSINESS    1400420339  4/23/16       75.32 45022  5/05/16  693647                04498    /
                                    1400420339  4/23/16        5.89 45022  5/05/16  693647         81.21  04498    /
                                     862500792  4/26/16      149.75 60560  5/19/16  695183                05560    /
                                     862500792  4/26/16       14.23 60560  5/19/16  695183        163.98  05560    /
                                           **********      245.19  ***WALMART *****WA-049****WALMART BUSINESS


WE-072 WEINER   WEINER'S LTD         0032252  4/13/16      173.33 45010  5/12/16  694350        173.33  04208    /
                                     0032490  4/20/16      228.54 45010  5/19/16  695185        228.54  04407    /
                                     0032737  4/29/16      186.97 45010  5/26/16  695998        186.97  05562    /
                                           **********      588.84  ***WEINER   *****WE-072****WEINER'S LTD


WO-103 WORLD CI WORLD CINEMA INC    **S4854 05  6/01/16    3,274.74 16425  5/19/16  695361                04111    /
                                    **S4854 05  6/01/16      311.10 16425  5/19/16  695361      3,585.84  04111    /
                                           **********    3,585.84  ***WORLD CI*****WO-103****WORLD CINEMA INC


*W-011 WTS IN   WTS INTERNATIONAL INC 0000039058  5/01/16  300.00 45022  5/19/16  199168        300.00  05562  5/16
                                           **********      300.00  ***WTS IN  ******W-011****WTS INTERNATIONAL INC


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80795          679,317.80
```

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **Junction City Food Pantry**<br>**136 West 3rd Street**<br>**Junction City, KS 66441** | **Charitable Donations** | 11/2015,<br>2/2016, 3/2016,<br>5/2016 | **$1,499.00** |
| | Recipients relationship to debtor<br>**None** | | | |

| Part 5: | Certain Losses |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---|---|

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

14. **Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| | |

## Part 8:    Health Care Bankruptcies

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

## Part 9:    Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ■ No.
    ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ■ No. Go to Part 10.
    ☐ Yes. Does the debtor serve as plan administrator?

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

---

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |
|---|---|

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

| **Part 12:** | **Details About Environment Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |

---

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1. **John Q Hammons Hotels Management LLC** **300 John Q Hammons Parkway** **Suite 900** **Springfield, MO 65806** | |
| 26a.2. **BKD LLP** **910 E St Louis Street** **Suite 400** **Springfield, MO 65806** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **John Q Hammons Hotels Management LLC** **300 John Q Hammons Parkway** **Suite 900** **Springfield, MO 65806** | |
| 26c.2. **BKD LLP** **910 E St Louis Street** **Suite 400** **Springfield, MO 65806** | |
| 26c.3. **JQH Accounting Services LLC** **300 John Q Hammons Parkway** **Suite 900** **Springfield, MO 65806** | |
| 26c.4. **Deloitte and Touche** **250 E 5th St** **#1900** **Cincinnati, OH 45202** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Jacqueline A Dowdy | 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806 | President | N/A |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Greggory D Groves | 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806 | Vice President | N/A |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Christopher D Smith | 300 John Q. Hammons Parkway Sutie 900 Springfield, MO 65806 | Secretary | N/A |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Michelle A Dreyer | CSC Entity Services LLC 2711 Centerville Rd 3rd Floor Wilmington, DE 19808 | Springing Member | N/A |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| William Popeo | CSC Entity Services LLC 2711 Centerville Rd 3rd Floor Wilmington, DE 19808 | Springing Member | N/A |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Revocable Trust of John Q. | Hammons (12/28/89) 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806 | Member | 100% |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
|  |  |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
|  |  |

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 25, 2016**

**/s/ Greggory D Groves**                                    **Greggory D Groves**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **Vice President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

# United States Bankruptcy Court
## District of Kansas

In re   **John Q. Hammons Fall 2006, LLC**      Case No. _____
                          Debtor(s)      Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Revocable Trust of John Q. Hammons (12/28/89) 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806** | | **100%** | **Membership** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the **Vice President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **June 25, 2016**           Signature   **/s/ Greggory D Groves**
                                                      **Greggory D Groves**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Kansas

In re   __John Q. Hammons Fall 2006, LLC__

Debtor(s)

Case No.  _____

Chapter    __11__

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __John Q. Hammons Fall 2006, LLC__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Revocable Trust of John Q.**
**Hammons (12/28/89)**
**300 John Q Hammons Parkway**
**Suite 900**
**Springfield, MO 65806**

☐ None [*Check if applicable*]

__June 25, 2016__

Date

**/s/ Mark Shaiken**

**Mark Shaiken**

Signature of Attorney or Litigant

Counsel for   **John Q. Hammons Fall 2006, LLC**

**Stinson Leonard Street LLP**
**1201 Walnut Street, Suite 2900**
**Kansas City, MO 64106-2150**
**816-691-3204 Fax:816-412-1191**
**mark.shaiken@stinson.com**