**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF KANSAS

Case number *(if known)* _____    Chapter    **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    4/16

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | John Q. Hammons Fall 2006, LLC |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 20-5498577 |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **300 John Q Hammons Parkway**<br>**Suite 900**<br>**Springfield, MO 65806**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Greene**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>☐ Other. Specify: _____ |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | | | |
|---|---|---|---|
| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

| | | |
|---|---|---|
| Debtor **See Attached** | Relationship _____ |
| District _____ | When _____ | Case number, if known _____ |

**11. Why is the case filed in this district?**

*Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

■ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

              Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

           Contact name _____

           Phone _____

---

███ **Statistical and administrative information**

**13. Debtor's estimation of available funds**      *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ■ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ■ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ■ $100,000,001 - $500 million | ☐ More than $50 billion |

Official Form 201      **Voluntary Petition for Non-Individuals Filing for Bankruptcy**      page 3

| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **June 25, 2016**
              MM / DD / YYYY

**X** **/s/ Greggory D Groves**                          **Greggory D Groves**
    Signature of authorized representative of debtor        Printed name

Title   **Vice President**

**18. Signature of attorney**

**X** **/s/ Mark Shaiken**                    Date **June 25, 2016**
    Signature of attorney for debtor                 MM / DD / YYYY

**Mark Shaiken**
Printed name

**Stinson Leonard Street LLP**
Firm name

**1201 Walnut Street, Suite 2900**
**Kansas City, MO 64106-2150**
Number, Street, City, State & ZIP Code

Contact phone  **816-691-3204**      Email address  **mark.shaiken@stinson.com**

**KS # 11011**
Bar number and State

**ATTACHMENT 1**

**PENDING OR CONCURRENT BANKRUPTCY CASES FILED BY AFFILIATES**

On the date hereof, each of the affiliated entities listed below (including the debtor in this chapter 11 case) filed a voluntary petition for relief under title 11 of the United States Code in the United States Bankruptcy Court for the District of Kansas. A motion has been filed with the Court requesting that the chapter 11 cases of these entities be jointly administered.

| Entity Name | Relationship | District | Date | Case Number |
|---|---|---|---|---|
| ACLOST, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Bricktown Residence Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Chateau Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Chateau Lake, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Civic Center Redevelopment Corp. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Concord Golf Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Concord Hotel Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| East Peoria Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Fort Smith Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Franklin/Crescent Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Glendale Coyotes Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Glendale Coyotes Hotel Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons, Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Colorado, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Franklin LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Huntsville, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Lincoln, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of New Mexico, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Oklahoma City, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Richardson LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Rogers, Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Sioux Falls, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of South Carolina, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Tulsa, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |

| | | | | |
|---|---|---|---|---|
| Hampton Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hot Springs Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Huntsville Catering, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| International Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| John Q. Hammons 2015 Loan Holdings LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| John Q. Hammons Hotels Development LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| John Q. Hammons Hotels Management I Corporation | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| John Q. Hammons Hotels Management II, L.P. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| John Q. Hammons Hotels Management, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Joplin Residence Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Allen Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Concord Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - East Peoria Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Ft. Smith Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Glendale, AZ Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH – Kansas City Development, LLC | Affiliate | District of Kansas | June 25, 2016 | Not Yet Assigned |
| JQH - La Vista Conference Center Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - La Vista CY Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - La Vista III Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Lake of the Ozarks Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Murfreesboro Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Normal Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Norman Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Oklahoma City Bricktown Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Olathe Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Pleasant Grove Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Rogers Convention Center Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - San Marcos Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |

CORE/9990000.5935/127182112.1

| | | | | |
|---|---|---|---|---|
| Junction City Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| KC Residence Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| La Vista CY Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| La Vista ES Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Lincoln P Street Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Loveland Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Manzano Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Murfreesboro Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Normal Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| OKC Courtyard Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| R-2 Operating Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Revocable Trust of John Q. Hammons, Dated December 28, 1989, as Amended and Restated | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Richardson Hammons LP | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Rogers ES Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| SGF-Courtyard Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Sioux Falls Convention/Arena Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| St. Charles Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Tulsa/169 Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| U.P. Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |

CORE/9990000.5935/127182112.1

Fill in this information to identify the case:

Debtor name     **John Q. Hammons Fall 2006, LLC**

United States Bankruptcy Court for the:     DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
   amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | Current value of debtor's interest |
| --- | --- | --- |
| 2. | **Cash on hand** | **$2,000.00** |
| 2. | **Cash on hand** | **$14,600.00** |
| 2. | **Cash on hand** | **$15,000.00** |
| 2. | **Cash on hand** | **$9,000.00** |
| 2. | **Cash on hand** | **$4,500.00** |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Key Bank - Hot Springs Embassy** | **Deposit** | 9353 | Unknown |
| 3.2. | **Simmons First Bank - Hot Springs Embassy (as of 4-30-16)** | **Deposit** | 1970 | $31,525.65 |
| 3.3. | **Key Bank - Junction City Courtyard Account** | **Deposit** | 9379 | Unknown |

| | | | | |
|---|---|---|---|---|
| 3.4. | **Kansas State Bank - Junction City Courtyard Account (as of 4-30-16)** | **Deposit** | **7833** | **$30,373.04** |
| 3.5. | **Key Bank - Hampton Embassy Account** | **Deposit** | **9338** | **Unknown** |
| 3.6. | **BB&T - Hampton Embassy Account (as of 4-30-16)** | **Deposit** | **0338** | **$73,145.74** |
| 3.7. | **Key Bank - Frisco Embassy Account** | **Deposit** | **9346** | **Unknown** |
| 3.8. | **Empire Bank - Springfield Holiday Inn Express Account (as of 4-30-16)** | **Deposit** | **1684** | **$10,421.84** |
| 3.9. | **Key Bank - Springfield Holiday Inn Express Account** | **Deposit** | **9361** | **Unknown** |
| 3.10. | **Key Bank - JQH Fall Hotels Trap Account** | **Deposit** | **9387** | **Unknown** |

4.      **Other cash equivalents** *(Identify all)*

5.      **Total of Part 1.**                                                              | **$190,566.27** |

        Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:      Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☐ No.  Go to Part 3.
   ☑ Yes Fill in the information below.

7.      **Deposits, including security deposits and utility deposits**
        Description, including name of holder of deposit

8.      **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
        Description, including name of holder of prepayment

   8.1.   **Berkadia Tax Escrow Account (as of 4-30-16)**                               | **$910,785.35** |

9.      **Total of Part 2.**                                                             | **$910,785.35** |

        Add lines 7 through 8. Copy the total to line 81.

**Part 3:      Accounts receivable**

10. **Does the debtor have any accounts receivable?**

    ☐ No.  Go to Part 4.
    ☑ Yes Fill in the information below.

11. **Accounts receivable**

| 11a. 90 days old or less: | 94,382.93 | - | 0.00 | = .... | $94,382.93 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | 20,112.23 | - | 0.00 | = .... | $20,112.23 |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | 122,201.73 | - | 0.00 | = .... | $122,201.73 |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | 25,130.85 | - | 0.00 | = .... | $25,130.85 |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | 440,090.50 | - | 0.00 | = .... | $440,090.50 |
| | face amount | | doubtful or uncollectible accounts | | |

12. **Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.              $701,918.24

| Part 4: | **Investments** |
|---|---|

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

39. **Office furniture**

| | | |
|---|---|---|
| **Furniture & Fixtures - Hotel (Hampton Embassy Suites)** | $0.00 | **$3,826,646.03** |
| **Office Furniture (Hampton Embassy Suites)** | $0.00 | **$17,768.00** |
| **Mattresses & Springs (Hampton Embassy Suites)** | $0.00 | **$127,875.00** |
| **Curtains / Lamps / Drapes (Hampton Embassy Suites)** | $0.00 | **$631,372.13** |
| **Televisions (Hampton Embassy Suites)** | $0.00 | **$313,979.00** |
| **Furniture & Fixtures - Hotel (Frisco Embassy Suites)** | $0.00 | **$9,804,471.96** |
| **Office Furniture (Frisco Embassy Suites)** | $0.00 | **$176,038.00** |
| **Mattresses & Springs (Frisco Embassy Suites)** | $0.00 | **$341,274.00** |
| **Curtains / Lamps / Drapes (Frisco Embassy Suites)** | $0.00 | **$660,450.70** |
| **Televisions (Frisco Embassy Suites)** | $0.00 | **$674,085.00** |
| **Furniture & Fixtures - Hotel (Springfield Holiday Inn Express)** | $0.00 | **$1,632,242.61** |
| **Office Furniture (Springfield Holiday Inn Express)** | $0.00 | **$19,223.00** |
| **Mattresses & Springs (Springfield Holiday Inn Express)** | $0.00 | **$84,706.00** |
| **Curtains / Lamps / Drapes (Springfield Holiday Inn Express)** | $0.00 | **$241,631.58** |
| **Televisions (Springfield Holiday Inn Express)** | $0.00 | **$129,059.54** |
| **Furniture & Fixtures - Hotel (Hot Springs Embassy Suites)** | $0.00 | **$5,429,673.28** |
| **Office Furniture (Hot Springs Embassy Suites)** | $0.00 | **$44,811.00** |
| **Mattresses & Springs (Hot Springs Embassy Suites)** | $0.00 | **$211,999.00** |

| | | |
|---|---|---|
| Curtains / Lamps / Drapes (Hot Springs Embassy Suites) | $0.00 | $1,106,371.40 |
| Televisions (Hot Springs Embassy Suites) | $0.00 | $554,468.00 |
| Furniture & Fixtures - Hotel (Junction City Courtyard) | $0.00 | $1,084,642.69 |
| Office Furniture (Junction City Courtyard) | $0.00 | $8,862.00 |
| Mattresses & Springs (Junction City Courtyard) | $0.00 | $26,674.00 |
| Curtains / Lamps / Drapes (Junction City Courtyard) | $0.00 | $215,989.11 |
| Televisions (Junction City Courtyard) | $0.00 | $52,841.35 |

40.   **Office fixtures**

41.   **Office equipment, including all computer equipment and communication systems equipment and software**

| | | |
|---|---|---|
| Telephone Equipment (Hampton Embassy Suites) | $0.00 | $392,698.00 |
| Telephone Equipment (Frisco Embassy Suites) | $0.00 | $819,497.01 |
| Telephone Equipment (Springfield Holiday Inn Express) | $0.00 | $262,353.45 |
| Telephone Equipment (Hot Springs Embassy Suites) | $0.00 | $435,596.00 |
| Telephone Equipment (Junction City Courtyard) | $0.00 | $110,925.14 |

42.   **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.   **Total of Part 7.**
      Add lines 39 through 42.  Copy the total to line 86.                    | $29,438,223.98 |

44.   **Is a depreciation schedule available for any of the property listed in Part 7?**
      ■ No
      ☐ Yes

45.   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
      ■ No

☐ Yes

| Part 8: | Machinery, equipment, and vehicles |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.** **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| **48.** **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| **49.** **Aircraft and accessories** | | | |
| **50.** **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)** | | | |
| **Office Mechanical Equipment (Hampton<br>Embassy Suites)** | $0.00 | | $416,857.92 |
| **Laundry Equipment (Hampton Embassy<br>Suites)** | $0.00 | | $249,161.00 |
| **Restaurant Equipment (Hampton Embassy<br>Suites)** | $0.00 | | $1,369,872.00 |
| **Miscellaneous Equipment - Restaurant<br>(Hampton Embassy Suites)** | $0.00 | | $491,659.58 |
| **Office Mechanical Equipment (Frisco Embassy<br>Suites)** | $0.00 | | $883,912.01 |
| **Laundry Equipment (Frisco Embassy Suites)** | $0.00 | | $434,304.06 |
| **Restaurant Equipment (Frisco Embassy<br>Suites)** | $0.00 | | $3,634,269.70 |
| **Miscellaneous Equipment - Restaurant (Frisco<br>Embassy Suites)** | $0.00 | | $2,056,132.53 |
| **Miscellaneous Equipment - Hotel (Frisco<br>Embassy Suites)** | $0.00 | | $3,250,702.39 |
| **Office Mechanical Equipment (Springfield<br>Holiday Inn Express)** | $0.00 | | $309,636.58 |
| **Laundry Equipment (Springfield Holiday Inn<br>Express)** | $0.00 | | $79,721.85 |

| | | |
|---|---|---|
| **Restaurant Equipment (Springfield Holiday Inn Express)** | $0.00 | $517,524.00 |
| **Miscellaenous Equipment - Restaurant (Springfield Holiday Inn Express)** | $0.00 | $73,063.34 |
| **Miscellaneous Equipment - Hotel (Springfield Holiday Inn Express)** | $0.00 | $619,795.36 |
| **Office Mechanical Equipment (Hot Springs Embassy Suites)** | $0.00 | $622,839.76 |
| **Laundry Equipment (Hot Springs Embassy Suites)** | $0.00 | $408,004.00 |
| **Restaurant Equipment (Hot Springs Embassy Suites)** | $0.00 | $1,738,004.83 |
| **Miscellaneous Equipment - Restaurant (Hot Springs Embassy Suites)** | $0.00 | $1,168,069.61 |
| **Miscellaneous Equipment - Hotel (Hot Springs Embassy Suites)** | $0.00 | $2,059,980.30 |
| **Office Mechanical Equipment (Junction City Courtyard)** | $0.00 | $235,741.40 |
| **Laundry Equipment (Junction City Courtyard)** | $0.00 | $44,691.00 |
| **Restaurant Equipment (Junction City Courtyard)** | $0.00 | $385,498.08 |
| **Miscellaneous Equipment - Restaurant (Junction City Courtyard)** | $0.00 | $356,926.16 |
| **Miscellaneous Equipment - Hotel (Junction City Courtyard)** | $0.00 | $369,150.53 |

51.   **Total of Part 8.**                                                                 $21,775,517.99
      Add lines 47 through 50.  Copy the total to line 87.

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**
      ■ No
      ☐ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

| Part 9: | Real property |
| --- | --- |

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

■ Yes Fill in the information below.

**55.**       **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 55.1.   **Holiday Inn Express & Suites Springfield, 1117 E. Louis St., Springfield, MO 65806** | Fee Simple | $0.00 | | Unknown |
| 55.2.   **Embassy Suites Dallas Frisco Hotel Convention Center & Spa, 7600 John Q. Hammons Drive, Frisco, TX 75034 - Hotel** | Fee Simple | $0.00 | | Unknown |
| 55.3.   **Embassy Suites Dallas Frisco Hotel Convention Center & Spa, 7600 John Q. Hammons Drive, Frisco, TX 75034 - Convention Center** | Leasehold Interest | $0.00 | | Unknown |
| 55.4.   **Embassy Suites Dallas Frisco Hotel Convention Center & Spa, 7600 John Q. Hammons Drive, Frisco, TX 75034 - Parking Garage** | Leasehold Interest | $0.00 | | Unknown |
| 55.5.   **Embassy Suites Hampton Roads - Hotel, Spa & Convention Center, 1700 Coliseum Drive, Hampton, VA 23666** | Leasehold Interest | $0.00 | | Unknown |

| | | | | |
|---|---|---|---|---|
| 55.6. | **Marriott Courtyard Junction City & Geary County Convention Center, 310 Hammons Drive, Junction City, KS 66441** | Fee Simple | $0.00 | Unknown |
| 55.7. | **Embassy Suites Hot Springs - Hotel & Spa, 400 Convention Boulevard, Hot Springs, AR 71901** | Fee Simple | $0.00 | Unknown |
| 55.8. | **South Parking Lot for Embassy Suites Hot Springs - Hotel & Spa (0.94 acres), 400 Convention Boulevard, Hot Springs, AR 71901** | Fee Simple | $0.00 | Unknown |

56.    **Total of Part 9.**

      Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
      Copy the total to line 88.

                                                          **$0.00**

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**

      ■ No
      ☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

      ■ No
      ☐ Yes

**Part 10:**    **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

      ■ No. Go to Part 11.
      ☐ Yes Fill in the information below.

**Part 11:**    **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
      Include all interests in executory contracts and unexpired leases not previously reported on this form.

      ☐ No. Go to Part 12.
      ■ Yes Fill in the information below.

                                                  **Current value of debtor's interest**

71.    **Notes receivable**
      Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
      Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | | |
|---|---|---|---|
| | **Counterclaims asserted againts JD Holdings, LLC in Delaware Action** | | **Unknown** |
| | **Nature of claim** | _____ | |
| | **Amount requested** | **$0.00** | |

75.   **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.   **Trusts, equitable or future interests in property**

77.   **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.   **Total of Part 11.**
      Add lines 71 through 77. Copy the total to line 90.                                **$0.00**

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|

80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* — **$190,566.27**

81. **Deposits and prepayments.** *Copy line 9, Part 2.* — **$910,785.35**

82. **Accounts receivable.** *Copy line 12, Part 3.* — **$701,918.24**

83. **Investments.** *Copy line 17, Part 4.* — **$0.00**

84. **Inventory.** *Copy line 23, Part 5.* — **$0.00**

85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* — **$0.00**

86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* — **$29,438,223.98**

87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* — **$21,775,517.99**

88. **Real property.** *Copy line 56, Part 9.*......................................................................> **$0.00**

89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* — **$0.00**

90. **All other assets.** *Copy line 78, Part 11.* + **$0.00**

91. **Total.** Add lines 80 through 90 for each column **$53,017,011.83** + 91b. **$0.00**

92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 **$53,017,011.83**

Debtor name **John Q. Hammons Fall 2006, LLC**

United States Bankruptcy Court for the: DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206D
# Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:     List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A Amount of claim Do not deduct the value of collateral. | Column B Value of collateral that supports this claim |
|---|---|---|

| 2.1 | **Barclays Capital Real Estate** Creditor's Name **200 Park Avenue New York, NY 10166** Creditor's mailing address _____ Creditor's email address, if known **Date debt was incurred** **Last 4 digits of account number** **Do multiple creditors have an interest in the same property?** ■ No ☐ Yes. Specify each creditor, including this creditor and its relative priority. | **Describe debtor's property that is subject to a lien** **Holiday Inn Express & Suites Springfield, 1117 E. Louis St., Springfield, MO 65806** **Describe the lien** **Deed of Trust** **Is the creditor an insider or related party?** ■ No ☐ Yes **Is anyone else liable on this claim?** ■ No ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) **As of the petition filing date, the claim is:** Check all that apply ☐ Contingent ☐ Unliquidated ☐ Disputed | **Unknown**          **Unknown** |

| 2.2 | **Barclays Capital Real Estate** Creditor's Name **200 Park Avenue New York, NY 10166** Creditor's mailing address _____ Creditor's email address, if known **Date debt was incurred** **Last 4 digits of account number** **Do multiple creditors have an interest in the same property?** | **Describe debtor's property that is subject to a lien** **Embassy Suites Dallas Frisco Hotel Convention Center & Spa, 7600 John Q. Hammons Drive, Frisco, TX 75034 - Hotel** **Describe the lien** **Deed of Trust** **Is the creditor an insider or related party?** ■ No ☐ Yes **Is anyone else liable on this claim?** ■ No ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) **As of the petition filing date, the claim is:** Check all that apply | **Unknown**          **Unknown** |

☐ Name

☐ Contingent
☑ No              ☐ Unliquidated
☐ Yes. Specify each creditor,   ☐ Disputed
including this creditor and its relative
priority.

---

| 2.3 | **Barclays Capital Real Estate** | | **Unknown** | **Unknown** |

Creditor's Name

**Describe debtor's property that is subject to a lien**
**Embassy Suites Dallas Frisco Hotel Convention Center & Spa, 7600 John Q. Hammons Drive, Frisco, TX 75034 - Convention Center**

**200 Park Avenue**
**New York, NY 10166**

Creditor's mailing address

**Describe the lien**
**Deed of Trust**

**Is the creditor an insider or related party?**

☑ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

☑ No

**Date debt was incurred**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**

☐ Contingent

☑ No

☐ Unliquidated

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Disputed

---

| 2.4 | **Barclays Capital Real Estate** | | **Unknown** | **Unknown** |

Creditor's Name

**Describe debtor's property that is subject to a lien**
**Embassy Suites Dallas Frisco Hotel Convention Center & Spa, 7600 John Q. Hammons Drive, Frisco, TX 75034 - Parking Garage**

**200 Park Avenue**
**New York, NY 10166**

Creditor's mailing address

**Describe the lien**
**Deed of Trust**

**Is the creditor an insider or related party?**

☑ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

☑ No

**Date debt was incurred**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**

☐ Contingent

☑ No

☐ Unliquidated

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Disputed

---

| 2.5 | **Barclays Capital Real Estate** | | **Unknown** | **Unknown** |

Creditor's Name

**Describe debtor's property that is subject to a lien**
**Embassy Suites Hampton Roads - Hotel, Spa & Convention Center, 1700 Coliseum Drive, Hampton, VA 23666**

**200 Park Avenue**
**New York, NY 10166**

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 2 of 4

| | |
|---|---|
| Creditor's mailing address | **Describe the lien**<br>**Deed of Trust** |

**Is the creditor an insider or related party?**
- ☑ No
- ☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
- ☑ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- ☑ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

| 2.6 | **Barclays Capital Real Estate** | **Describe debtor's property that is subject to a lien** | Unknown | Unknown |
|---|---|---|---|---|

Creditor's Name

**200 Park Avenue**
**New York, NY 10166**

**Describe debtor's property that is subject to a lien**
**Marriott Courtyard Junction City & Geary County Convention Center, 310 Hammons Drive, Junction City, KS 66441**

Creditor's mailing address

**Describe the lien**
**Mortgage**

**Is the creditor an insider or related party?**
- ☑ No
- ☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
- ☑ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- ☑ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

| 2.7 | **Barclays Capital Real Estate** | **Describe debtor's property that is subject to a lien** | $0.00 | Unknown |
|---|---|---|---|---|

Creditor's Name

**200 Park Avenue**
**New York, NY 10166**

**Describe debtor's property that is subject to a lien**
**Embassy Suites Hot Springs - Hotel & Spa, 400 Convention Boulevard, Hot Springs, AR 71901**

Creditor's mailing address

**Describe the lien**
**Deed of Trust**

**Is the creditor an insider or related party?**
- ☑ No
- ☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
- ☑ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

■ No                              ☐ Contingent
☐ Yes. Specify each creditor,    ☐ Unliquidated
including this creditor and its relative   ☐ Disputed
priority.
_____

| 2.8 | **Barclays Capital Real Estate** | Describe debtor's property that is subject to a lien | $0.00 | Unknown |

Creditor's Name

**South Parking Lot for Embassy Suites Hot Springs - Hotel & Spa (0.94 acres), 400 Convention Boulevard, Hot Springs, AR 71901**

**200 Park Avenue
New York, NY 10166**

Creditor's mailing address

**Describe the lien**

**Deed of Trust**

**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

■ No

**Date debt was incurred**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No

☐ Contingent

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Unliquidated

☐ Disputed

3.   Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.     $0.00

**Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

Debtor name    **John Q. Hammons Fall 2006, LLC**

United States Bankruptcy Court for the:    DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☑ No. Go to Part 2.

   ☐ Yes. Go to line 2.

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**A S Hospitality**
4136 S. McCann Ct.
Springfield, MO 65804

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _____

Basis for the claim: _____

Last 4 digits of account number _____

Is the claim subject to offset? ☑ No ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**A-1 Locksmiths**
2508 Highlander Way #230
Carrollton, TX 75006

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _____

Basis for the claim: **trade debt (Frisco ES)**

Last 4 digits of account number _____

Is the claim subject to offset? ☑ No ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**A-Oak Farms Inc**
626 Oak Dr
Lexington, SC 29073

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _____

Basis for the claim: **trade debt (Hampton ES)**

Last 4 digits of account number _____

Is the claim subject to offset? ☑ No ☐ Yes

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**A-W Distributors and Importers**
PO Box 154123
Irving, TX 75015-4123

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _____

Basis for the claim: **trade debt (Frisco ES)**

Last 4 digits of account number _____

Is the claim subject to offset? ☑ No ☐ Yes

| | | | |
|---|---|---|---|
| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| | **A/V ARKANSAS** | ☐ Contingent | |
| | **819 W 8TH STREET** | ☐ Unliquidated | |
| | **Little Rock, AR 72201** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| | **ACC Business** | ☐ Contingent | |
| | **PO Box 105306** | ☐ Unliquidated | |
| | **Atlanta, GA 30348-5306** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __trade debt (Frisco ES)__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| | **ACIS Innovative Solutions** | ☐ Contingent | |
| | **PO Box 3274** | ☐ Unliquidated | |
| | **McKinney, TX 75070** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __trade debt (Frisco ES)__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| | **Aireco Supply Inc** | ☐ Contingent | |
| | **PO Box 414** | ☐ Unliquidated | |
| | **Savage, MD 20763-0414** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __trade debt (Hampton ES)__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| | **Airgas USA, LLC** | ☐ Contingent | |
| | **P.O. Box 676015** | ☐ Unliquidated | |
| | **Dallas, TX 75267-6015** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __trade debt (Frisco ES)__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| | **Allied Waste** | ☐ Contingent | |
| | **Republic Service #957** | ☐ Unliquidated | |
| | **PO Box 9001009** | ☐ Disputed | |
| | **Louisville, KY 40290-1099** | | |
| | Date(s) debt was incurred _ | Basis for the claim: __utility service__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| | **Alphagraphics** | ☐ Contingent | |
| | **601 W Plano Pkwy** | ☐ Unliquidated | |
| | **Suite 127** | ☐ Disputed | |
| | **Plano, TX 75075** | | |
| | Date(s) debt was incurred _ | Basis for the claim: __trade debt (Frisco ES)__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

Case 16-21142     Doc# 1     Filed 06/26/16     Page 24 of 290

| | | | |
|---|---|---|---|
| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
| | **Altex Computers & Electronics** | ☐ Contingent | |
| | **11342 N IH35** | ☐ Unliquidated | |
| | **San Antonio, TX 78233** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **trade debt (Frisco ES)** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
| | **Ambient Stage Lighting Inc** | ☐ Contingent | |
| | **1331 Regal Row #200** | ☐ Unliquidated | |
| | **Dallas, TX 75247** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **trade debt (Frisco ES)** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.14 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | Unknown |
| | **American Hotel Register** | ☐ Contingent | |
| | **P.O. Box 71299** | ☐ Unliquidated | |
| | **Chicago, IL 60694** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.15 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
| | **American Quick Foods Inc** | ☐ Contingent | |
| | **PO Box 7188** | ☐ Unliquidated | |
| | **Overland Park, KS 66207** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.16 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
| | **Ameritex Guard Services** | ☐ Contingent | |
| | **PO Box 850491** | ☐ Unliquidated | |
| | **Richardson, TX 75081-0491** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **trade debt (Frisco ES)** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.17 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
| | **Andrews Refinishing** | ☐ Contingent | |
| | **2425 Parker Rd** | ☐ Unliquidated | |
| | **Bldg 5** | ☐ Disputed | |
| | **Carrollton, TX 75010** | | |
| | Date(s) debt was incurred _ | Basis for the claim: **trade debt (Frisco ES)** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | Unknown |
| | **Anytime Labor-Kansas LLC** | ☐ Contingent | |
| | **DBA Labormax Staffing** | ☐ Unliquidated | |
| | **PO Box 900** | ☐ Disputed | |
| | **Kearney, MO 64060** | | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | |
|---|---|---|
| 3.19 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._  **Unknown** |

**Arands Corp**
**DBA Allstates News**
**1212 Golflinks Rd**
**Hot Springs, AR 71901**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.20 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._  **$0.00** |

**Arctic Refrigeration Inc**
**1501 S Enterprise**
**Springfield, MO 65804**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.21 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._  **Unknown** |

**Arkansas Democrat Gazette**
**PO Box 2221**
**Little Rock, AR 72203**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.22 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._  **$0.00** |

**Art Bakery**
**3112 N Jupiter Rd #101**
**Garland, TX 75044**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  trade debt (Frisco ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.23 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._  **Unknown** |

**ASAP Personnel Services**
**PO Box 2139**
**Conway, AR 72033**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.24 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._  **$0.00** |

**Assa Abloy Hospitality**
**PO Box 676947**
**Dallas, TX 75267-6947**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  trade debt (Frisco ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.25 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._  **$0.00** |

**AT&T**
**PO Box 5095**
**Carol Stream, IL 60197**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  trade debt (Hampton ES, Frisco ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | AT&T<br>PO Box 5094<br>Carol Stream, IL 60197-5094 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  trade debt (Hampton ES)<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | Atmos Energy<br>PO Box 790311<br>Saint Louis, MO 63179-0311 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  utility service<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | B & Z Services Inc<br>2504 Lafayette Blvd<br>Norfolk, VA 23509 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  trade debt (Hampton ES)<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | Bartos<br>PO Box 222136<br>Dallas, TX 75222 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  trade debt (Frisco ES)<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | Batteries Plus<br>2216 S Campbell St<br>Springfield, MO 65807 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  trade debt (Frisco ES)<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|
| | BCD Meetings & Events<br>500 W. Madison St Ste 1200<br>Attn: Dawn Marschand<br>Chicago, IL 60661 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | Beaumont Business Music<br>800 N Cedarbrook Ave<br>Springfield, MO 65802-2522 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  trade debt (Frisco ES)<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Bertrands Inc**
**305 Gellhorn Dr**
**Houston, TX 77013**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Frisco ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Best Buy Business**
**Advantage Account**
**PO Box 731247**
**Dallas, TX 75373-1247**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**BJ's Trophy Shop**
**1700 E Sunshine**
**Springfield, MO 65804**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Blackmon-Mooring Inc**
**PO Box 5728**
**Arlington, TX 76005**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Blacksheep Productions Inc**
**5345 Golden Leaf Trail**
**Norcross, GA 30092**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Frisco ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Blue Mountain Arts Inc**
**Dept V1420**
**PO Box 17180**
**Denver, CO 80217-0180**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Brinks Inc.**
**7373 Solutions Center**
**Chicago, IL 60677-7003**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Frisco ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | | |
|---|---|---|---|
| 3.40 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| | **C &P Pump Services Inc**<br>**PO Box 530644**<br>**Grand Prairie, TX 75053** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **trade debt (Frisco ES)** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.41 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| | **C.E.S.**<br>**Tx Div Accounts Office**<br>**PO Box 203548**<br>**Austin, TX 78720** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **trade debt** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.42 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| | **Caddo Mills Independent**<br>**School District**<br>**PO Box 160**<br>**Caddo Mills, TX 75135** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **trade debt (Frisco ES)** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.43 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| | **Carter Machinery Co Inc**<br>**PO Box 751053**<br>**Charlotte, NC 28275-1053** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **trade debt (Hampton ES)** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.44 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| | **Cascade Water Services**<br>**113 Bloomingdale Rd**<br>**Hicksville, NY 11801** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **trade debt (Frisco ES)** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☐ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.45 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| | **Cawley Co**<br>**PO Box 2110**<br>**Manitowoc, WI 54221** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **trade debt (Frisco ES)** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.46 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| | **CenterPoint Energy**<br>**PO Box 873112**<br>**Kansas City, MO 64187-3112** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **utility service** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

Case 16-21142    Doc# 1    Filed 06/26/16    Page 29 of 290

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**CenturyLink**
PO Box 29040
Phoenix, AZ 85038-9040

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES, Frisco ES)**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Champion Carpet**
PO Box 14461
Springfield, MO 65814

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Champion Waste Services**
PO Box 565808
Dallas, TX 75247

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **utility service**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Chef Works, Inc.**
12325 KERRAN ST
Poway, CA 92064-8837

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Frisco ES)**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Chemaqua**
P.O. Box 971269
Dallas, TX 75397

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Chemtreat Inc**
15045 Collections Cntr Dr
Chicago, IL 60693

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Chris Richter or Frisco**
1009 Westwood Ct
Allen, TX 75013

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|------|--------------------------------------------------|--------------------------------------------------------------------|---------|

**Cintas Corp**
**97627 Eagle Way**
**Chicago, IL 60678**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **trade debt (Hampton ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|--------------------------------------------------|--------------------------------------------------------------------|-------|

**Cintas Corp**
**PO Box 88005**
**Chicago, IL 60680-1005**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **trade debt (Frisco ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|--------------------------------------------------|--------------------------------------------------------------------|-------|

**Cintas Corp #163/#463/#492**
**PO Box 650838**
**Dallas, TX 75265-0838**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **trade debt (Frisco ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|--------------------------------------------------|--------------------------------------------------------------------|-------|

**City of Frisco**
**PO Box 2730**
**Frisco, TX 75034**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **utility service**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|--------------------------------------------------|--------------------------------------------------------------------|-------|

**City Utilities**
**301 E Central**
**PO Box 551**
**Springfield, MO 65801**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **utility service**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|--------------------------------------------------|--------------------------------------------------------------------|-------|

**Coca Cola Bottling Company**
**PO Box 602937**
**Charlotte, NC 28260-2937**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **trade debt (Hampton ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|--------------------------------------------------|--------------------------------------------------------------------|-------|

**Coliseum Cntrl BID Inc**
**4410 E Claiborne Sq**
**Suite 211**
**Hampton, VA 23666**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **trade debt (Hampton ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|---|---|---|

**Commlog LLC**
**1936 S Extension Rd**
**Mesa, AZ 85201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Frisco ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|---|---|---|

**Compass Energy**
**PO Box 78934**
**Milwaukee, WI 53278-8934**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **utility service**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|---|---|---|

**Computer Recycling Center**
**528 N Prince Lane**
**Springfield, MO 65802**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|---|---|---|

**Connect Group Enterprises**
**156 2nd St**
**San Francisco, CA 94105**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Frisco ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|---|---|---|

**Controlled Conditions**
**2289 Military Hwy**
**Chesapeake, VA 23320**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Hampton ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|---|---|---|

**Convoy of Hope**
**330 Patterson Avenue**
**Springfield, MO 65802**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Hampton ES, Frisco ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|------|---|---|---|

**Corporate Building Services**
**PO Box 678546**
**Dallas, TX 75267-8546**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.68 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Corporate Building Services**
PO Box 678546
**Dallas, TX 75267-8546**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: **trade debt (Frisco ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.69 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**CoServ**
PO Box 650785
**Dallas, TX 75265-0785**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: **utility service**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.70 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Cosmoprop**
PO Box 650245
**Dallas, TX 75265-0245**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.71 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Cowboys Club**
**AT&T Stadium**
**One AT&T Way**
**Arlington, TX 76011**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: **trade debt (Frisco ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.72 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Crest Foodservice Equip**
**605 Jack Rabbit Rd**
**PO 3367**
**Virginia Beach, VA 23454**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.73 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Crown Trophy**
**1301 Custer Rd**
**Suite 258**
**Plano, TX 75075**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.74 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Culligan**
**3201 Premier Dr.**
**Suite 300**
**Irving, TX 75063-6075**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Daubers Commercial Food
Service Equipment
7645 Dynatech Court
Springfield, VA 22153**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  trade debt (Hampton ES)

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Dermalogica Inc
File 1096
1801 W. Olympic Blvd
Pasadena, CA 91199-1096**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  trade debt (Frisco ES)

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Designtex
200 Varick St
New York, NY 10014-4894**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  trade debt (Frisco ES)

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Dessert Dreams Inc
409 N Briery Rd
Irving, TX 75061**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  trade debt (Frisco ES)

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**DFW Communications Inc
PO Box 226467
Dallas, TX 75222-6467**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.80 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Direct Source Products
PO Box 270530
Flower Mound, TX 75027**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  trade debt (Frisco ES)

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.81 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Direct TV
P.O. Box 60036
Los Angeles, CA 90060**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  trade debt (Frisco ES)

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.82 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. $0.00 |

**Dominion**
PO Box 26543
Richmond, VA 23290-0001

Date(s) debt was incurred
Last 4 digits of account number

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __utility service__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.83 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. $0.00 |
|---|---|---|

**Door Control Services Inc**
PO Box 220
Dept 251
Bettendorf, IA 52722-0004

Date(s) debt was incurred
Last 4 digits of account number

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt (Frisco ES)__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.84 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. Unknown |
|---|---|---|

**Dorado Finance Ltd**
10737 Gateway West #204
El Paso, TX 79935

Date(s) debt was incurred
Last 4 digits of account number

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.85 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. Unknown |
|---|---|---|

**Dow Jones & Co, Inc.**
Wall Street Journal or Barrons
P.O. Box 4137
New York, NY 10261-4137

Date(s) debt was incurred
Last 4 digits of account number

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.86 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. $0.00 |
|---|---|---|

**Dunbar Armored Inc**
PO Box 64115
Baltimore, MD 21264-4115

Date(s) debt was incurred
Last 4 digits of account number

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt (Hampton ES)__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.87 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. $0.00 |
|---|---|---|

**Eck Supply Co**
PO Box 743608
Atlanta, GA 30374-3608

Date(s) debt was incurred
Last 4 digits of account number

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt (Hampton ES)__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.88 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. $0.00 |
|---|---|---|

**Ecolab**
PO Box 32027
New York, NY 10087-2027

Date(s) debt was incurred
Last 4 digits of account number

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt (Hampton ES)__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.89 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|---|---|---|
| | **Ecolab Inc**<br>**PO Box 70343**<br>**Chicago, IL 60673-0343** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __trade debt (Frisco ES)__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.90 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|---|---|---|
| | **ECS Inc/Ripplepoint**<br>**P.O. Box 6190**<br>**Orlando, FL 32802** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __trade debt (Hampton ES, Frisco ES)__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.91 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|---|---|---|
| | **Edward Don**<br>**2562 Paysphere Circle**<br>**Chicago, IL 60674** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __trade debt (Hampton ES, Frisco ES)__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.92 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|---|---|---|
| | **EM2**<br>**4401 Freidrich Lane**<br>**Bldg 2 Suite 205**<br>**Austin, TX 78744** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __trade debt (Frisco ES)__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.93 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|------|---|---|---|
| | **Entergy**<br>**PO Box 8101**<br>**Baton Rouge, LA 70891-8101** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.94 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|------|---|---|---|
| | **Equipmentshare.com**<br>**1123 Wilkes Blvd**<br>**Suite 120**<br>**Columbia, MO 65201** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.95 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|------|---|---|---|
| | **ERC Wiping Products Inc**<br>**19 Bennett St**<br>**Lynn, MA 01905** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**Essential Events**
1825 Barrett Lakes Blvd
Suites 310
Kennesaw, GA 30144

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** trade debt (Hampton ES)

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**EXPERIENT INC**
PO BOX 932320
Cleveland, OH 44193

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** trade debt (Hampton ES)

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.98 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |

**Express Services, Inc.**
P.O. Box 203901
Dallas, TX 75320-3901

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |

**F & S Electronics**
620 N Washington
Junction City, KS 66441

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**Fabriclean Supply of Dallas**
8301 Ambassador Row
Dallas, TX 75247

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** trade debt (Frisco ES)

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.101 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**Facility Solutions Group**
PO Box 896508
Charlotte, NC 28289-6508

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** trade debt (Frisco ES)

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.102 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**FedEx**
P.O. Box 371461
Pittsburgh, PA 15250-7461

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** trade debt (Hampton ES)

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.103 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**FedEx**
**P.O. Box 660481**
**Dallas, TX 75266-0481**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  trade debt (Frisco ES)

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.104 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**FedEx**
**P.O. Box 94515**
**Palatine, IL 60094-4515**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.105 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Ferguson Enterprises Inc**
PO Box 417592
**Boston, MA 02241-7592**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.106 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Fire & Life Safety America Inc**
**1113 Cavalier Blvd**
**Chesapeake, VA 23323**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  trade debt (Frisco ES)

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.107 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Firstaff Inc**
**2024 Arkansas Valley 708**
**Little Rock, AR 72212**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.108 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Fitness Service of North Texas**
**11126 Shady Trail #108**
**Dallas, TX 75229**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  trade debt (Frisco ES)

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.109 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Forbes Industries Inc**
**1933 E Locust St**
**Ontario, CA 91761**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  trade debt (Frisco ES)

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.110 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Freedman Food Service Inc**
Dept 55
P.O. Box 1066
Houston, TX 77251-1066

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **trade debt (Frisco ES)**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.111 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Fresh Pasta Delights**
2680 Nova Drive
Dallas, TX 75229

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **trade debt (Frisco ES)**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.112 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Freshpoint**
3100 N I-35 Service Road
Oklahoma City, OK 73111

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.113 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Freshpoint Dallas**
4721 Simonton Road
Dallas, TX 75244

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **trade debt (Frisco ES)**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.114 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Frito-Lay Inc**
75 Remittance Dr #1217
Chicago, IL 60675-1217

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.115 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Garda CL Southwest, Inc.**
3209 Momentum Place
Lockbox #233209
Chicago, IL 60689-5332

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **trade debt**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.116 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**General Parts LLC**
MI10 PO Box 9201
Minneapolis, MN 55480-9201

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

| 3.117 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Girvin Marketing Co., Inc.**
**17751 Sky Park Circle**
**Suite B**
**Irvine, CA 92614-6515**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **trade debt (Hampton ES, Frisco ES)**

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.118 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Glo Dry Cleaning Specialists**
**2023 S Glenstone**
**Springfield, MO 65804**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.119 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Gourmet Foods Inc.**
**P.O. Box 9004**
**Compton, CA 90224-9004**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **trade debt (Frisco ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.120 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Gourmet Table Skirts**
**PO BOX 1564 DEPT 256**
**Houston, TX 77251-1564**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **trade debt (Frisco ES)**

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.121 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Grainger**
**Dept. C-Pay**
**Palatine, IL 60038-0001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **trade debt (Hampton ES)**

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.122 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Grainger**
**Dept 866120082**
**PO Box 419267**
**Kansas City, MO 64141**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **trade debt (Frisco ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.123 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Great Lakes Popcorn Co**
**PO Box 902**
**Lake Orion, MI 48361**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **trade debt (Hampton ES)**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.124 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Group Dynamix**
**1215 Trend Dr**
**Carrollton, TX 75006-5409**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **trade debt (Frisco ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.125 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Guest Supply - Sysco**
**PO Box 910**
**Monmouth Junction, NJ 08852-0910**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.126 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**HAMPTON INN & SUITES**
**DALLAS/FRISCO,N FIELDHOUS**
**6070 SPORTS VILLAGE RD**
**Frisco, TX 75033**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **trade debt (Frisco ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.127 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Hampton Inn-Newport News**
**3101 Coliseum Dr**
**Hampton, VA 23666**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.128 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Hampton Roads Convention Ctr**
**1610 Coliseum Dr**
**Hampton, VA 23666**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.129 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**HBM SUPPLY OF TEXAS INC**
**8516 DIRECTORS ROW**
**Dallas, TX 75247**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **trade debt (Frisco ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.130 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**HD Supply Facilities**
**P.O. Box 509058**
**San Diego, CA 92150**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **trade debt (Hampton ES, Frisco ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.131 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Heartland Food Products**
**1900 W 47th Place, Suite 302**
**Mission, KS 66205**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt (Frisco ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.132 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Hewlett-Packard Co.**
**PO Box 105005**
**Atlanta, GA 30348**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.133 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Hiland Dairy Co.**
**P.O. Box 2270**
**Springfield, MO 65801**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.134 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**HILTON DALLAS/GRANITE PRK**
**5805 GRANITE PKWY**
**Plano, TX 75024**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt (Frisco ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.135 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Hilton Hotels Corporation**
**4649 Paysphere Circle**
**Chicago, IL 60674**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt (Hampton ES, Frisco ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.136 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Hobart Service**
**ITW Food Equipment Group**
**PO Box 2517**
**Carol Stream, IL 60132**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt (Hampton ES, Frisco ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.137 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Holiday Inn North**
**2720 N Glenstone**
**Springfield, MO 65803**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.138 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Home Depot Credit Service**
PO Box 9055
Des Moines, IA 50368-9055

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.139 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Homesite Insurance Co**
PO Box 912470
Denver, CO 80291-2470

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.140 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Hospitality Staffing Solutions**
PO Box 742822
Atlanta, GA 30374-2822

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt Frisco ES**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.141 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Hot Springs Municipal**
PO Box 66743
Saint Louis, MO 63166-6743

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **utility service**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.142 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Hotelsigns.com**
PO Box 5996
Chattanooga, TN 37406

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.143 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**HRSD Wastewater Treatment**
PO Box 71092
Charlotte, NC 28272-1092

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **utility service**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.144 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Ice-Masters Inc**
3101 SW Van Buren
Topeka, KS 66611

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.145 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Identity Group**
PO Box 292289
Nashville, TN 37229

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.146 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Ikon/Ricoh Services**
PO Box 660342
Dallas, TX 75266-0342

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  trade debt (Hampton ES, Frisco ES)

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.147 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Images in Art Signs & Graphics**
5610 Lewis B. Puller Hwy
Shacklefords, VA 23156

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  trade debt (Hampton ES)

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.148 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Innerworkings**
7503 Solution Center
Accounts Receivable
Chicago, IL 60677-7005

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.149 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**J.C. Schultz Enters. Inc.**
951 Swanson Drive
Batavia, IL 60510

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  trade debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.150 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Jay Key Service Inc**
1106 St Louis
Springfield, MO 65806

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.151 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**JD Holdings, LLC**
c/o Jonathan D. Eilian
152 West 57th St, 56th Floor
New York, NY 10023

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.152 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Jeff's Flowers of Course Inc.**
**300 ED WRIGHT LANE**
**Newport News, VA 23606**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

Basis for the claim: __trade debt (Hampton ES)__

**Last 4 digits of account number** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.153 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**John Q Hammons Hotels**
**Management LLC**
**300 John Q Hammons Parkway**
**Suite 900**
**Springfield, MO 65806**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

Basis for the claim: __trade debt (Hampton ES)__

**Last 4 digits of account number** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.154 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**John R. Neal & Assoc Inc**
**PO Box 550127**
**Dallas, TX 75355-0127**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

Basis for the claim: __trade debt Frisco ES__

**Last 4 digits of account number** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.155 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Johnson Controls Inc.**
**P.O. Box 730068**
**Dallas, TX 75373**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

Basis for the claim: __

**Last 4 digits of account number** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.156 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**JQH Accounting Services LLC**
**300 John Q Hammons Parkway**
**Suite 900**
**Springfield, MO 65806**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

Basis for the claim: __trade debt (Hampton ES)__

**Last 4 digits of account number** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.157 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Junction City Water Dept**
**700 N Jefferson St**
**PO Box 287**
**Junction City, KS 66441-0287**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

Basis for the claim: __utility service__

**Last 4 digits of account number** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.158 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Kansas Gas Service**
**PO Box 219296**
**Kansas City, MO 64121-9296**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

Basis for the claim: __utility service__

**Last 4 digits of account number** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.159 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Karcher North America**
**Dept. Ch 19244**
**Palatine, IL 60055-9244**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt Frisco ES**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.160 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Kilpatrick Townsend**
**PO Box 945614**
**Atlanta, GA 30394**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.161 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Kone Inc**
**6082**
**PO Box 7247**
**Philadelphia, PA 19170**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.162 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**La Spiga Bakery**
**4203 Lindbergh**
**Addison, TX 75001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt Frisco ES**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.163 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Las Colinas Printing & Graphic**
**5330 N MacArthur Blvd**
**Suite 154**
**Irving, TX 75038**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt Frisco ES**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.164 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**LCR Technologies Inc**
**PO Box 701237**
**Dallas, TX 75370-1237**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt Frisco ES**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.165 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**LESLIE'S SWIMMING POOL SUPPLY**
**PO BOX 501162**
**Saint Louis, MO 63150-1162**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt Frisco ES**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| | | |
|---|---|---|
| 3.166 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*     **$0.00** |

**3.166**

**Nonpriority creditor's name and mailing address**

**LG Electronics - Alabama**
**P.O. Box 22230**
**Network Place**
**Chicago, IL 60673-1222**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.167**

**Nonpriority creditor's name and mailing address**

**Liquid Environmental**
**Solutions LLC**
**PO Box 203371**
**Dallas, TX 75320-3371**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt Frisco ES**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.168**

**Nonpriority creditor's name and mailing address**

**Lodging Television Service**
**PO Box 1685**
**Williamsburg, VA 23185**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.169**

**Nonpriority creditor's name and mailing address**

**Marsh USA Inc.**
**PO Box 846015**
**Dallas, TX 75284-6015**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES, Frisco ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.170**

**Nonpriority creditor's name and mailing address**

**Mascot Plumbing**
**1782 McDermott**
**Allen, TX 75013**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt Frisco ES**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.171**

**Nonpriority creditor's name and mailing address**

**Medco Wholesale Distributor**
**102-A Sylvania Ave.**
**Folsom, PA 19033**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt Frisco ES**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.172**

**Nonpriority creditor's name and mailing address**

**Merritt Wholesale Distrib**
**626 Quachita Ave**
**Hot Springs, AR 71901**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **Unknown**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.173 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Mid America Metals Inc**
PO Box 860
Ozark, MO 65721

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **trade debt Frisco ES**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.174 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Midwest Office**
1939 E Phelps
Springfield, MO 65802

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.175 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Midwest Office**
1939 E Phelps
Springfield, MO 65802

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.176 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Miller Chemical Co**
243 W Grand Ave
Hot Springs, AR 71901

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.177 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Minuteman Press**
410 N Greenville Ave
Suite 122
Allen, TX 75002

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **trade debt Frisco ES**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.178 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Missouri Department of Revenue**
140 Park Central Square
Room 313
Springfield, MO 65806

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.179 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Mister B's Laundry**
PO BOX 22243
Newport News, VA 23609

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.180 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|
| | **Moffett Services LLC**<br>**2948 Old Squall Dr**<br>**Fort Worth, TX 76118** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **trade debt Frisco ES**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.181 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|
| | **Muzak LLC**<br>**PO Box 71070**<br>**Charlotte, NC 28272-1070** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **trade debt Frisco ES**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.182 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|
| | **Myers Supply & Chemical**<br>**Dept 1835**<br>**PO Box 2153**<br>**Birmingham, AL 35287-1835** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.183 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|
| | **New York Bagel Cafe**<br>**2512 Summit Ave #305**<br>**Plano, TX 75074** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **trade debt Frisco ES**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.184 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|
| | **Newport News Water**<br>**PO Box 979**<br>**Newport News, VA 23607-0979** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **utility service**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.185 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|
| | **NOR1 INC**<br>**DEPT LA 24315**<br>**Pasadena, CA 91185-4315** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **trade debt (Hampton ES, Frisco ES)**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.186 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|
| | **Oak Farms Dairy**<br>**PO Box 200300**<br>**Dallas, TX 75320-0300** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **trade debt Frisco ES**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.187 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |

**One Comm Technologies Inc**
PO Box 797902
Dallas, TX 75379

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt Frisco ES**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.188 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |

**Oriental Trading Company**
P.O. Box 14502
Des Moines, IA 50306-3502

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.189 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |

**Oriental Trading Company**
P.O. Box 14502
Des Moines, IA 50306-3502

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.190 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |

**Ozarks Coca-Cola/Dr Pepper**
PO Box 11250
Springfield, MO 65808

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.191 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |

**Pellerin Laundry Mach Inc**
PO Box 1137
Kenner, LA 70063

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt Frisco ES**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.192 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |

**Peninsula Electric Motor**
742 Blue Crab Rd
Newport News, VA 23606

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Hampton ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.193 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |

**Pepsi-Cola**
PO Box 841828
Dallas, TX 75284-1828

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt Frisco ES**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.194 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|-------|-----|-----|-----|

**Performance Interiors**
**PO Box 360170**
**Pittsburgh, PA 15251-6170**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.195 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|-------|-----|-----|-----|

**Petals, a Florist**
**Lakeside Market**
**5805 Preston Rd, Suite 598**
**Plano, TX 75093**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt Frisco ES**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.196 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|-------|-----|-----|-----|

**Pevonia Int'l LLC**
**300 Fentress Blvd**
**Daytona Beach, FL 32114**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt (Hampton ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.197 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|-------|-----|-----|-----|

**Plant Care Co**
**2276 Larson Lane**
**Dallas, TX 75229**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt Frisco ES**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.198 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|-------|-----|-----|-----|

**Plants in Design**
**13215 Deer Run**
**Dallas, TX 75243**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt Frisco ES**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.199 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|-------|-----|-----|-----|

**Plasticard-Locktech Int'l**
**605 Sweeten Creek**
**Industrial Park**
**Asheville, NC 28803**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt (Hampton ES, Frisco ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.200 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|-------|-----|-----|-----|

**Plumbmaster Inc**
**PO Box 842370**
**Boston, MA 02284-2370**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt Frisco ES**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.201 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Polk Mechanical Company**
**2425 Dillard Street**
**Grand Prairie, TX 75051**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **trade debt Frisco ES**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.202 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Pressurized Inc**
**PO Box 4015**
**Hot Springs, AR 71914**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.203 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Professional Beverage Svc**
**1056 HCR 4251**
**Hillsboro, TX 76645**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **trade debt Frisco ES**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.204 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Professional Coil Cleaning Inc**
**609B 112th St**
**Arlington, TX 76011**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **trade debt Frisco ES**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.205 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Prosolutions LLC**
**707 E CERVANTES ST B#126**
**Pensacola, FL 32501**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.206 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**PSAV Presentation Srv., Inc.**
**23918 Network Place**
**Chicago, IL 60673**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **trade debt Frisco ES**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.207 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Queen's Winery**
**3433 W Kingsley**
**Unit 6**
**Garland, TX 75041**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.208 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|-------|------------------------------------------------|---------------------------------------------------------------------|-------|
| | **Quest Audio LLC**<br>**2709 Sunny Meadows**<br>**McKinney, TX 75070** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **trade debt Frisco ES** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.209 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|-------|------------------------------------------------|---------------------------------------------------------------------|-------|
| | **R.L. Schreiber Inc.**<br>**1741 NW 33rd Street**<br>**Pompano Beach, FL 33064** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.210 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|-------|------------------------------------------------|---------------------------------------------------------------------|-------|
| | **Rayfield Communications**<br>**2018 West Woodland**<br>**Springfield, MO 65807** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **trade debt (Hampton ES)** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.211 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|-------|------------------------------------------------|---------------------------------------------------------------------|-------|
| | **Ready Refresh by Nestle**<br>**P.O. Box 856680**<br>**Louisville, KY 40285-6680** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **trade debt (Hampton ES)** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.212 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|-------|------------------------------------------------|---------------------------------------------------------------------|---------|
| | **Red Book Connect LLC**<br>**33270 Collection Center Drive**<br>**Chicago, IL 60693-0332** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.213 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|-------|------------------------------------------------|---------------------------------------------------------------------|---------|
| | **Red Bull Distribution**<br>**PO Box 204750**<br>**Dallas, TX 75320-4750** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.214 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|-------|------------------------------------------------|---------------------------------------------------------------------|-------|
| | **Regal Awards Inc**<br>**6165 Center St**<br>**Omaha, NE 68106** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **trade debt Frisco ES** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | |
|---|---|---|
| 3.215 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* $0.00 |
| | **Republic National Dist. Co.**<br>**8000 Southpark Terrace**<br>**Littleton, CO 80120** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | Date(s) debt was incurred _ | Basis for the claim: __trade debt Frisco ES__ |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.216 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* $0.00 |
| | **Republic Services**<br>**PO Box 9001099**<br>**Louisville, KY 40290-1099** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | Date(s) debt was incurred _ | Basis for the claim: __utility service__ |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.217 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* $0.00 |
| | **Restaurantware LLC**<br>**360 W Illinois #605**<br>**Chicago, IL 60654** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | Date(s) debt was incurred _ | Basis for the claim: __trade debt Frisco ES__ |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.218 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* $0.00 |
| | **Ricoh USA Inc**<br>**PO Box 660342**<br>**Dallas, TX 75266-0342** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | Date(s) debt was incurred _ | Basis for the claim: __trade debt (Hampton ES, Frisco ES)__ |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.219 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* $0.00 |
| | **Ridgeway Communications**<br>**Enterprises**<br>**5694 Shelby Oaks Dr #1-3**<br>**Memphis, TN 38134-7325** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | Date(s) debt was incurred _ | Basis for the claim: __trade debt (Hampton ES)__ |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.220 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* $0.00 |
| | **Rolling Stone Inc**<br>**2221 Justin Rd #119-330**<br>**Flower Mound, TX 75028** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | Date(s) debt was incurred _ | Basis for the claim: __trade debt__ |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.221 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* $0.00 |
| | **Room360 by FOH**<br>**7630 Biscayne Blvd**<br>**Miami, FL 33138** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | Date(s) debt was incurred _ | Basis for the claim: __trade debt (Hampton ES)__ |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

---

**3.222** Nonpriority creditor's name and mailing address

**Rothwell Landscape Inc**
**1607 Fairlane**
**Manhattan, KS 66502**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **Unknown**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.223** Nonpriority creditor's name and mailing address

**Roto-Rooter**
**5672 Collections Center**
**Chicago, IL 60693**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.224** Nonpriority creditor's name and mailing address

**ROYAL CUP INC**
**PO BOX 206011**
**Dallas, TX 75320**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **Unknown**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.225** Nonpriority creditor's name and mailing address

**Royal Paper Corp**
**10232 Palm Dr**
**Santa Fe Springs, CA 90670**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.226** Nonpriority creditor's name and mailing address

**RR DONNELLEY**
**7810 SOLUTION CENTER**
**CHICAGO, IL 60677-7008**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.227** Nonpriority creditor's name and mailing address

**Ryan LLC**
**PO Box 848351**
**Dallas, TX 75284-8351**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.228** Nonpriority creditor's name and mailing address

**Saflok**
**PO Box 890247**
**Charlotte, NC 28289-0247**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.229 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Sam's Club**
P.O. Box 530981
Atlanta, GA 30353-0981

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.230 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Scentair Tech. Inc.**
P.O. Box 978754
Dallas, TX 75397-9865

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.231 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**SCHNEIDER ELECTRIC**
**TELVENT DTN**
**26385 NETWORK PL**
**CHICAGO, IL 60673**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.232 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Scotty's Signs Inc**
**dba Martin's Custom Design**
**340 Ed Wright Lane**
**Newport News, VA 23606**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Hampton ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.233 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Seafood Supply Co**
**1500 E Griffin**
**Dallas, TX 75215**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.234 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Seminole Energy**
**PO Box 873112**
**Kansas City, MO 64187-3112**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **utility service**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.235 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Serta Mattrress Co**
**8415 ARDWICK-ARDMORE RD**
**Landover, MD 20785**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade debt (Hampton ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

---

| 3.236 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Sertifi**
**350 N. LaSalle**
**Suite 1020**
**Chicago, IL 60654**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.237 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Shaw Contract Flooring**
**MAIL DROP 245/DEPT 730012**
**PO BOX 660919**
**Dallas, TX 75266-0919**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.238 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Shoes for Crews LLC**
**P.O. Box 504634**
**Saint Louis, MO 63150-4634**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __trade debt (Hampton ES)__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.239 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Shred-it  USA LLC**
**PO BOX 13574**
**Newark, NJ 07188-3574**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __trade debt (Hampton ES)__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.240 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Signature Garment Care Inc**
**5020 Sharp St**
**Dallas, TX 75247**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.241 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**SIMPLEXGRINNELL**
**DEPT CH 10320**
**Palatine, IL 60055-0320**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __trade debt (Hampton ES)__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.242 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Smith Consulting Assc Inc**
**1314-A Twin Oaks**
**Jonesboro, AR 72401**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.243 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Snack Express**
PO Box 61
Oskaloosa, IA 52577

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.244 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Sodexo Inc & Affiliates**
PO Box 352
Attn: Crystal Cala
Buffalo, NY 14240

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.245 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Sonifi (Lodgenet) Solutions**
P.O. Box 505225
Saint Louis, MO 63150

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt (Hampton ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.246 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Source Strategies Inc**
PO Box 120055
San Antonio, TX 78212

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.247 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Southern GF Company**
PO Box 2227
Tucker, GA 30085-2227

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.248 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Spectrum Audio Visual**
**Spectrum Media Corp.**
P.O. Box 347693
Pittsburgh, PA 15251-4693

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.249 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Springfield Area Chamber**
**of Commerce**
PO Box 1687
Springfield, MO 65801

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.250 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Springfield Stamp & Engraving**
**1416 S Glenstone**
**Springfield, MO 65804**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.251 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**SPRINT**
**PO BOX 4181**
**Carol Stream, IL 60197**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.252 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Staff Pro Workforce**
**Solutions LLC**
**P.O. Box 6069**
**Gulfport, MS 39506**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.253 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Staffing Plus, Inc**
**314 W Commercial St**
**Springfield, MO 65803**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.254 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Staples Business Advantage**
**P.O. Box 83689**
**Chicago, IL 60696-3689**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.255 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Star Wholesale Supply**
**535 North Fremont**
**Springfield, MO 65802**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.256 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Starbucks Coffee Co.**
**P.O. Box 74008016**
**Chicago, IL 60674-8016**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.257 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|
| | **Stonecipher Distributors** | ☐ Contingent | |
| | **200 Valley** | ☐ Unliquidated | |
| | **Hot Springs, AR 71901** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.258 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|
| | **Stroope Tire Inc** | ☐ Contingent | |
| | **PO Box 1531** | ☐ Unliquidated | |
| | **Hot Springs, AR 71901** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.259 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **Superior Fitness Svc** | ☐ Contingent | |
| | **3205 Lorton Ct** | ☐ Unliquidated | |
| | **Virginia Beach, VA 23452** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _trade debt (Hampton ES)_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.260 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **Sysco** | ☐ Contingent | |
| | **24500 Northwest Freeway** | ☐ Unliquidated | |
| | **Cypress, TX 77429** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _trade debt (Hampton ES)_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.261 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **Sysco** | ☐ Contingent | |
| | **P.O. Box 40** | ☐ Unliquidated | |
| | **Olathe, KS 66051** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _trade debt_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.262 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **Talx Corp.** | ☐ Contingent | |
| | **4076 Paysphere Circle** | ☐ Unliquidated | |
| | **Chicago, IL 60674-4076** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _trade debt (Hampton ES)_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.263 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **TDIndustries** | ☐ Contingent | |
| | **PO Box 300008** | ☐ Unliquidated | |
| | **Dallas, TX 75303-0008** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _trade debt_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.264 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Texas Comptroller of Public Accounts**
PO Box 13528
Capitol Station
Austin, TX 78711-3528

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.265 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**TFC Recycling**
PO Box 890336
Charlotte, NC 28289-0336

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __utility service__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.266 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**The Corporate Image Inc**
4646 Sunbelt Dr
Addison, TX 75001

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt (Frisco ES)__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.267 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**The Dallas Temps Corp**
PO Box 59757
Dallas, TX 75229-1757

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt (Frisco ES)__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.268 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**The Filta Group, Inc.**
7075 Kingspoint Parkway
Suite 1
Orlando, FL 32819

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.269 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**The Hotel Association**
11700 Preston Rd
Suite 660 #286
Dallas, TX 75230

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.270 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**THE KNOWLAND GROUP LLC**
P.O.BOX 347710
Pittsburgh, PA 15251

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __trade debt (Hampton ES)__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.271 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**The Regal Press, Inc.**
**79 Astor Avenue**
**Norwood, MA 02062**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.272 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**The Regal Press, Inc.**
**79 Astor Avenue**
**Norwood, MA 02062**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.273 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**The Sentinel-Record**
**PO Box 2221**
**Little Rock, AR 72203**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.274 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Tiff's Treats**
**819 W Arapaho Rd**
**Suite 24-B, #266**
**Richardson, TX 75080**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.275 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Tingue Brown & Company**
**P.O. Box 824619**
**Philadelphia, PA 19182**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt (Hampton ES)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.276 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Trane US, Inc.**
**PO Box 845053**
**Dallas, TX 75284-5053**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.277 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Travel Leaders Corp LLC**
**Attn Jean Barney**
**3033 Campus Dr Ste 320**
**Minneapolis, MN 55441**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.278**

**Nonpriority creditor's name and mailing address**

**Travel Services Inc**
**512 E Edwards**
**Litchfield, IL 62056**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.279**

**Nonpriority creditor's name and mailing address**

**TravelClick**
**P.O. Box 71199**
**Chicago, IL 60694**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  trade debt (Hampton ES)

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.280**

**Nonpriority creditor's name and mailing address**

**Tray Inc**
**PO Box 1360**
**Glen Burnie, MD 21061**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  trade debt (Hampton ES)

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.281**

**Nonpriority creditor's name and mailing address**

**Treasurer City of Hampton**
**1 Franklin St #100**
**Hampton, VA 23669**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  trade debt (Hampton ES)

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.282**

**Nonpriority creditor's name and mailing address**

**Tri State Technical**
**Services Inc**
**PO Box 1259**
**Waycross, GA 31502-1259**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  trade debt (Hampton ES)

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.283**

**Nonpriority creditor's name and mailing address**

**Tropical Fruit & Nut Co.**
**P.O. Box 740209**
**Dept. #40375**
**Atlanta, GA 30374-0209**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.284**

**Nonpriority creditor's name and mailing address**

**Turner Holdings LLC**
**PO Box 1000 Dept 23**
**Memphis, TN 38148-0023**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

| | | |
|---|---|---|
| 3.285 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*    **Unknown** |

**TYCO INTEGRATED SECURITY**
**PO BOX 371967**
**PITTSBURGH, PA 15250-7967**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.286 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*    **$0.00** |

**U-Haul**
**PO Box 52128**
**Phoenix, AZ 85072-2128**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.287 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*    **Unknown** |

**Uniguest Inc.**
**P.O. Box 306225**
**Nashville, TN 37230-6225**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.288 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*    **Unknown** |

**United Rentals Northwest**
**File 51122**
**Los Angeles, CA 90074-1122**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.289 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*    **$0.00** |

**Universal Companies Inc.**
**18260 Oak Park Drive**
**Abingdon, VA 24210**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _trade debt (Hampton ES)_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.290 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*    **Unknown** |

**University Plaza Hotel**
**300 John Q. Hammons Parkway**
**Springfield, MO 65806**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.291 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*    **$0.00** |

**USA Today**
**PO Box 677446**
**Dallas, TX 75267-7446**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _trade debt (Hampton ES)_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.292 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*     **$0.00** |

**Verizon Wireless**
P.O. Box 25506
Lehigh Valley, PA 18002

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt (Hampton ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.293 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*     **Unknown** |

**Video Equipment Rentals**
PO Box 740510
Los Angeles, CA 90074

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.294 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*     **$0.00** |

**Virginia Dept of Taxation**
PO Box 1115
Richmond, VA 23218-1115

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt (Hampton ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.295 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*     **$0.00** |

**Virginia Grounds**
PO Box 911
Lightfoot, VA 23090-0911

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **trade debt (Hampton ES)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.296 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*     **$0.00** |

**Virginia Natural Gas**
Major Accounts Invoice
544 S Independence Blvd
Virginia Beach, VA 23452

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **utility service**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.297 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*     **Unknown** |

**Voss Lighting Co.**
P.O. Box 22159
Lincoln, NE 68542

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.298 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*     **$0.00** |

**Waste Management**
PO Box 9001054
Louisville, KY 40290-1054

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **utility service**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.299 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Waterlogic East LLC**
PO Box 513030
Philadelphia, PA 19175

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.300 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**WCA Waste Corp.**
PO BOX 553166
Detroit, MI 48255-3166

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __utility service__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.301 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Weiner's Ltd**
3205 Kingsley Way
Madison, WI 53713

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.302 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Westar Energy**
PO Box 889
Topeka, KS 66601-0889

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __utility service__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.303 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**World Cinema Inc.**
9801 Westheimer #409
Houston, TX 77042

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __trade debt (Hampton ES)__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.304 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**WTS International Inc.**
3200 Tower Oaks Blvd
Suite 400
Rockville, MD 20852

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __trade debt (Hampton ES)__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.305 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Yumi Ice Cream Co Inc**
PO Box 670698
Dallas, TX 75267-0698

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:** **List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

Debtor  **John Q. Hammons Fall 2006, LLC**
_____
        Name

Case number (if known) _____

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

**Part 4:      Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  Add the amounts of priority and nonpriority unsecured claims.

|  | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $                                   **0.00** |
| **5b. Total claims from Part 2** | 5b. + | $                                   **0.00** |
| **5c. Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. | $                                   **0.00** |

**Fill in this information to identify the case:**

Debtor name    **John Q. Hammons Fall 2006, LLC**

United States Bankruptcy Court for the:    DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
    amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
      ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
      ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.1.**   State what the contract or lease is for and the nature of the debtor's interest     **Sponsor Entity Right of First Refusal Agreement dated September 16, 2005** | |
|      State the term remaining | **JD Holdings, LLC c/o Jonathan D. Eilian 152 West 57th St, 56th Floor New York, NY 10023** |
|      List the contract number of any government contract | |
| **2.2.**   State what the contract or lease is for and the nature of the debtor's interest     **Agreement and Amendment dated December 10, 2008** | |
|      State the term remaining | **JD Holdings, LLC c/o Jonathan D. Eilian 152 West 57th St, 56th Floor New York, NY 10023** |
|      List the contract number of any government contract | |
| **2.3.**   State what the contract or lease is for and the nature of the debtor's interest | |
|      State the term remaining | |
|      List the contract number of any government contract | **To Be Supplemented** |

Fill in this information to identify the case:

Debtor name    **John Q. Hammons Fall 2006, LLC**

United States Bankruptcy Court for the:    **DISTRICT OF KANSAS**

Case number (if known)   _____

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors      12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1   **Revocable Trust of John Q.** | **Hammons (12/28/89) 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806** | **Barclays Capital Real Estate** | ☐ D _____ ☐ E/F _____ ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name    **John Q. Hammons Fall 2006, LLC**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
    amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■   *Schedule H: Codebtors* (Official Form 206H)
- ☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐   Amended *Schedule*
- ☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 25, 2016**      X **/s/ Greggory D Groves**
                                          Signature of individual signing on behalf of debtor

                                          **Greggory D Groves**
                                          Printed name

                                          **Vice President**
                                          Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name    **John Q. Hammons Fall 2006, LLC**

United States Bankruptcy Court for the:    DISTRICT OF KANSAS

Case number (if known): _____

☐ Check if this is an
amended filing

Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**    **Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2016** to **Filing Date** | ☐ Operating a business<br>■ Other   **To Be Supplemented** | **Unknown** |
| **For prior year:**<br>From **1/01/2015** to **12/31/2015** | ☐ Operating a business<br>■ Other   **To Be Supplemented** | **Unknown** |
| **For year before that:**<br>From **1/01/2014** to **12/31/2014** | ☐ Operating a business<br>■ Other   **To Be Supplemented** | **Unknown** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **See Attached** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **JD Holdings, L.L.C. v. Jacqueline A. Dowdy, as Trustee of The Revocable Trust of John Q. Hammons, Dated December 28, 1989, as Amended and Restated, et al. C.A. No. 7480-VCL** | **Contract** | **Court of the Chancery, State of Delaware 500 N. King St. Ste 1551 Wilmington, DE 19801** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

```
                                                                                                                         DATE
VEND#   ALPHA    NAME                  INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

IN-169 INTERNAT INTERNATIONAL GOURMET      5310382  3/18/16      600.74 24510  3/31/16 689371          600.74 03562   /
                                        **********                 600.74  ***INTERNAT*****IN-169****INTERNATIONAL GOURMET

KE-034 KEANY PR KEANY PRODUCE CO          07956420  1/28/16      366.42 24510  3/10/16 687402                  02641   /
                                          07965819  2/03/16      287.19 24510  3/10/16 687402                  02641   /
                                          07971926  2/06/16      259.74 24510  3/10/16 687402          913.35 02641   /
                                          08006077  2/27/16      327.36 24510  3/31/16 689750                  03477   /
                                          08012228  3/03/16      477.26 24510  3/31/16 689750                  03477   /
                                          08014924  3/04/16      356.49 24510  3/31/16 689750                  03477   /
                                          08028740  3/12/16      381.35 24510  3/31/16 689750                  03477   /
                                          08028838  3/12/16       32.02 24510  3/31/16 689750                  03477   /
                                          08036878  3/18/16      138.25 24510  3/31/16 689750                  03477   /
                                          08037909  3/18/16       86.50 24510  3/31/16 689750        1,799.23 03477   /
                                        **********               2,712.58  ***KEANY PR*****KE-034****KEANY PRODUCE CO

KR-059 KRISPY   KRISPY KREME               921610  2/20/16       21.20 24510  3/10/16 687127           21.20 02641   /
                                        **********                  21.20  ***KRISPY *****KR-059****KRISPY KREME

LA-003 LABOR    LABOR FINDERS OF VA INC   20917216  3/06/16       48.21 26028  3/17/16 687792                  03701   /
                                          20917217  3/06/16    1,093.60 26028  3/17/16 687792        1,141.81 03701   /
                                          20917218  3/06/16      136.70 26015  3/23/16 688572          136.70 03821   /
                                        **********               1,278.51  ***LABOR   *****LA-003****LABOR FINDERS OF VA INC

*L-294 LEONARD  KEN LEONARD OR HAMP.EMBAS D027067793 2/25/16      95.50 26260  3/10/16 192252           95.50 02644 3/16
                                        **********                  95.50  ***LEONARD *****L-294****KEN LEONARD OR HAMP.EMBAS

MA-097 MASADA   MASADA BAKERY              3247130  2/12/16       75.00 24510  3/10/16 687157                  02641   /
                                           3264706  2/23/16      227.78 24510  3/10/16 687157          302.78 02641   /
                                           3262714  2/25/16       42.50 24510  3/31/16 689432                  03477   /
                                           3270523  3/03/16      105.00 24510  3/31/16 689432                  03477   /
                                           3271425  2/29/16      155.12 24510  3/31/16 689432                  03477   /
                                           3278476  3/10/16      187.50 24510  3/31/16 689432                  03477   /
                                           3288693  3/15/16      119.54 24510  3/31/16 689432          609.66 03477   /
                                        **********                 912.44  ***MASADA *****MA-097****MASADA BAKERY

RI-250 RICOH    RICOH USA INC           040660633A  2/23/16       14.28 60370  3/17/16 687945           14.28 03309   /
                                        **********                  14.28  ***RICOH  *****RI-250****RICOH USA INC

RU-099 RUST     SAM RUST SEAFOOD INC        728883 12/12/15      530.11 24510  3/10/16 687268                  02641   /
                                            735599  2/17/16       31.90 24510  3/10/16 687268          562.01 02641   /
                                            736839  2/29/16      516.00 24510  3/31/16 689769                  03477   /
                                            737181  3/03/16    1,808.71 24510  3/31/16 689769                  03477   /
                                            738561  3/15/16       99.50 24510  3/31/16 689769        2,424.21 03477   /
                                        **********               2,986.22  ***RUST   *****RU-099****SAM RUST SEAFOOD INC

*S-693 SYSCO    SYSCO                    602100111  2/10/16    1,017.83 24510  3/03/16 191498                  02321 3/16
                                         602110207  2/11/16    1,167.26 24510  3/03/16 191498                  02321 3/16
                                         602120102  2/12/16    2,711.33 24510  3/03/16 191498                  02321 3/16
                                         602120103  2/12/16       90.39 26660  3/03/16 191498                  02321 3/16
                                         602120104  2/12/16       41.98 24510  3/03/16 191498                  02321 3/16
                                         602120262  2/12/16       68.72 24510  3/03/16 191498                  02321 3/16
                                         602180734  2/18/16    3,957.26 24510  3/03/16 191498                  02321 3/16
                                         602191174  2/19/16      250.80 26230  3/03/16 191498                  02321 3/16
                                         602191175  2/19/16    1,335.86 24510  3/03/16 191498                  02321 3/16
                                         602191176  2/19/16    1,693.57 24510  3/03/16 191498                  02321 3/16
                                         602201081  2/20/16    3,490.84 24510  3/03/16 191498                  02321 3/16
                                         602201082  2/20/16       33.46 24510  3/03/16 191498                  02321 3/16
                                         602230547  2/23/16    5,558.28 24510  3/03/16 191498                  02321 3/16
                                        512100129A 12/10/15      368.33 26260  3/03/16 191498                  02321 3/16
                                        602170137A  2/17/16      680.83 26660  3/03/16 191498       22,466.74 02321 3/16
                                         601121000  1/12/16      151.10 24510  3/10/16 192438                  02641 3/16
                                         601290918  1/29/16      602.14 24510  3/10/16 192438                  02641 3/16
                                         602150048  2/15/16    2,433.22 24510  3/10/16 192438                  02641 3/16
                                         602150298  2/15/16       67.55 24510  3/10/16 192438                  02641 3/16
```

```
                                                                                                                    DATE
VEND#   ALPHA   NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                  602180256    2/18/16    1,134.32   24510  3/10/16   192438                     02641  3/16
                                  602180454    2/18/16       53.79   24510  3/10/16   192438        4,442.12     02641  3/16
                                  602240107    2/24/16    2,469.31   24510  3/31/16   194191                     03562  3/16
                                  602250089    2/25/16      737.82   26660  3/31/16   194191                     03562  3/16
                                  602250150    2/25/16      398.30   26660  3/31/16   194191                     03562  3/16
                                  602260225    2/26/16    4,349.30   24510  3/31/16   194191                     03562  3/16
                                  602260226    2/26/16      194.40   26660  3/31/16   194191                     03562  3/16
                                  602260227    2/26/16       93.36   24510  3/31/16   194191                     03562  3/16
                                  602260277    2/26/16      228.42   24510  3/31/16   194191                     03562  3/16
                                  602279001    2/27/16      213.36   24510  3/31/16   194191                     03562  3/16
                                  602290138    2/29/16      417.30   26660  3/31/16   194191                     03562  3/16
                                  602290138    2/29/16      171.70   26230  3/31/16   194191                     03562  3/16
                                  603030117    3/03/16      830.80   24510  3/31/16   194191                     03562  3/16
                                  603030118    3/03/16    5,089.49   24510  3/31/16   194191                     03562  3/16
                                  603030122    3/03/16      591.83   26660  3/31/16   194191                     03562  3/16
                                  603030166    3/03/16    1,306.13   26660  3/31/16   194191                     03562  3/16
                                  603030167    3/03/16    4,203.66   24510  3/31/16   194191                     03562  3/16
                                  603040649    3/04/16       63.44   26660  3/31/16   194191                     03562  3/16
                                  603040649    3/04/16      359.57   26230  3/31/16   194191                     03562  3/16
                                  603050928    3/05/16    1,931.87   24510  3/31/16   194191                     03562  3/16
                                  603050929    3/05/16      753.66   24510  3/31/16   194191                     03562  3/16
                                  603090159    3/09/16    2,062.45   24510  3/31/16   194191                     03562  3/16
                                  603090160    3/09/16      278.60   24510  3/31/16   194191                     03562  3/16
                                  603100122    3/10/16      137.08   24510  3/31/16   194191                     03562  3/16
                                  603110116    3/11/16    5,797.81   24510  3/31/16   194191                     03562  3/16
                                  603110117    3/11/16    1,205.72   24510  3/31/16   194191                     03562  3/16
                                  603110118    3/11/16      413.44   26660  3/31/16   194191                     03562  3/16
                                  603110119    3/11/16      145.50   24510  3/31/16   194191       34,444.32     03562  3/16
                                               **********              61,353.18  ***SYSCO    ******S-693****SYSCO

TR-083 TREASURE TREASURER CITY OF HAMPTON  CNTY0316   3/11/16   11,960.46  02060  3/14/16   911572       11,960.46  00000    /
                                               **********              11,960.46  ***TREASURE*****TR-083****TREASURER CITY OF HAMPTON


*V-002 VIRGINIA VIRGINIA DEPT OF TAXATION   STSL0316   3/11/16      132.67- 85960  3/14/16   192644                      00000  3/16
                                            STSL0316   3/11/16    9,662.78  02060  3/14/16   192644        9,530.11  00000  3/16
                                               **********               9,530.11  ***VIRGINIA******V-002****VIRGINIA DEPT OF TAXATION


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #82706          161,130.95
```

```
                                                                                                                  DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*A-245 ALLIED   ALLIED WASTE SERVICES  7000972913  1/31/16      447.35 66325  4/14/16  195461          447.35 04204  4/16
                                       7000983697  3/31/16      609.63 66325  4/14/16  195463          609.63 04198  4/16
                                            **********        1,056.98  ***ALLIED  ******A-245****ALLIED WASTE SERVICES

CH-437 CHEF     CHEF WORKS INC         IN1364542  4/01/16       462.88 26820  4/28/16  692105                 04715   /
                                       IN1364542  4/01/16        25.95 26820  4/28/16  692105          488.83 04715   /
                                            **********          488.83  ***CHEF     *****CH-437****CHEF WORKS INC

*C-423 CINTAS   CINTAS CORP            391454402  3/17/16        76.07 26380  4/07/16  194489           76.07 03720  4/16
                                       391446628  3/03/16        76.07 26380  4/28/16  196628                 04715  4/16
                                       391462242  3/31/16        76.07 26380  4/28/16  196628          152.14 04715  4/16
                                            **********          228.21  ***CINTAS  ******C-423****CINTAS CORP

DA-093 DAUBERS  DAUBERS COMMERCIAL FOOD  1107289  3/15/16       213.20 66201  4/07/16  690001          213.20 03720   /
                                            **********          213.20  ***DAUBERS *****DA-093****DAUBERS COMMERCIAL FOOD

*D-210 EDWARD   EDWARD DON             18993891  3/07/16        162.51 26660  4/07/16  194510                 03720  4/16
                                       18993891  3/07/16         36.21 26660  4/07/16  194510          198.72 03720  4/16
                                            **********          198.72  ***EDWARD  ******D-210****EDWARD DON

HA-312 HAMP     HAMPTON ROADS CONVENTION  MAR15RENT 4/14/16  64,741.72 02145  4/14/16  911771       64,741.72 04308   /
                                            **********       64,741.72  ***HAMP    *****HA-312****HAMPTON ROADS CONVENTION

*H-006 HAMPTON  HAMPTON EMBASSY SUITES  D047064130  4/15/16     712.56 25511  4/28/16  196719                 04704  4/16
                                        D047064130  4/15/16   3,376.27 25510  4/28/16  196719                 04704  4/16
                                        D047064130  4/15/16   1,466.28 25505  4/28/16  196719        5,555.11 04704  4/16
                                            **********        5,555.11  ***HAMPTON ******H-006****HAMPTON EMBASSY SUITES

LA-003 LABOR    LABOR FINDERS OF VA INC  20917281  3/13/16      246.06 26015  4/07/16  690203                 03705   /
                                         20917282  3/13/16    1,100.44 26028  4/07/16  690203                 03705   /
                                         20917283  3/13/16      425.86 26028  4/07/16  690203        1,772.36 03705   /
                                            **********        1,772.36  ***LABOR    *****LA-003****LABOR FINDERS OF VA INC

RI-250 RICOH    RICOH USA INC          041174557A  3/21/16       16.47 60370  4/28/16  692546           16.47 04715   /
                                            **********           16.47  ***RICOH    *****RI-250****RICOH USA INC

*S-693 SYSCO    SYSCO                  603210084  3/21/16       729.57 24510  4/28/16  196930                 04909  4/16
                                       603251077  3/25/16     3,786.00 24510  4/28/16  196930                 04909  4/16
                                       603251078  3/25/16        42.92 24510  4/28/16  196930                 04909  4/16
                                       603310600  3/31/16     1,215.23 24510  4/28/16  196930                 04909  4/16
                                       604021013  4/02/16     1,012.01 24510  4/28/16  196930                 04909  4/16
                                       604021014  4/02/16        74.30 24510  4/28/16  196930                 04909  4/16
                                       604040555  4/04/16        31.10 26660  4/28/16  196930                 04909  4/16
                                       604040555  4/04/16     9,951.91 24510  4/28/16  196930                 04909  4/16
                                       604060081  4/06/16       158.39 25515  4/28/16  196930                 04909  4/16
                                       604060081  4/06/16       455.72 24510  4/28/16  196930                 04909  4/16
                                       604060082  4/06/16     3,587.84 24510  4/28/16  196930                 04909  4/16
                                       604060160  4/06/16     3,150.24 24510  4/28/16  196930                 04909  4/16
                                       604070741  4/07/16     1,282.54 24510  4/28/16  196930                 04909  4/16
                                       604080996  4/08/16       897.68 24510  4/28/16  196930                 04909  4/16
                                       604080997  4/08/16        51.73 24510  4/28/16  196930       26,427.18 04909  4/16
                                            **********       26,427.18  ***SYSCO    ******S-693****SYSCO

TR-083 TREASURE TREASURER CITY OF HAMPTON  CNTY0416  4/14/16 14,032.11 02060  4/15/16  911801       14,032.11 00000   /
                                            **********       14,032.11  ***TREASURE*****TR-083****TREASURER CITY OF HAMPTON

*V-002 VIRGINIA VIRGINIA DEPT OF TAXATION  STSL0416  4/14/16   138.10- 85960  4/15/16  195941                 00000  4/16
                                           STSL0416  4/14/16 11,318.90 02060  4/15/16  195941       11,180.80 00000  4/16
                                            **********       11,180.80  ***VIRGINIA******V-002****VIRGINIA DEPT OF TAXATION


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #82706        125,911.69
```

```
                                                                                                                   DATE
VEND#    ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

AS-180 ADAMS    ADAMS-BURCH          511528700  4/13/16      481.82  26660  5/12/16  693904                   04466   /
                                    511528700  4/13/16       52.36  26660  5/12/16  693904        534.18     04466   /
                                    **********                      534.18  ***ADAMS    *****AS-180****ADAMS-BURCH

*A-245 ALLIED   ALLIED WASTE SERVICES 7000987188 4/30/16   1,135.16  66325  5/12/16  197809      1,135.16     05084  5/16
                                    **********                    1,135.16  ***ALLIED  ******A-245****ALLIED WASTE SERVICES

AR-182 ARC3     ARC3 GASES           03013758  3/31/16      104.16  24510  5/05/16  692892                   04245   /
                                    03013758  3/31/16        4.50  24510  5/05/16  692892                   04245   /
                                    03026949  4/08/16       78.98  26870  5/05/16  692892        187.64     04466   /
                                    03046345  4/30/16      101.04  24510  5/26/16  695393                   05003   /
                                    03046345  4/30/16        4.50  24510  5/26/16  695393        105.54     05003   /
                                    **********                      293.18  ***ARC3     *****AR-182****ARC3 GASES

*C-423 CINTAS   CINTAS CORP          391470063  4/14/16       76.07  26380  5/26/16  199492                   05003  5/16
                                    391478055  4/28/16       76.07  26380  5/26/16  199492        152.14     05003  5/16
                                    **********                      152.14  ***CINTAS  ******C-423****CINTAS CORP

CC-026 COCA     COCA-COLA BOTTLING CO. 1819200059 4/05/16  2,177.46  24510  5/05/16  693681                   04245   /
                                    1829200771  3/22/16       81.44  24510  5/05/16  693681                   04245   /
                                    1829200772  3/22/16       74.30  24510  5/05/16  693681                   04245   /
                                    1829200877  3/30/16      145.55  24510  5/05/16  693681                   04245   /
                                    1829200944  4/05/16      519.77  24510  5/05/16  693681                   04245   /
                                    1829200945  4/05/16      239.06  24510  5/05/16  693681                   04245   /
                                    1829201065  4/12/16      767.96  24510  5/05/16  693681                   04466   /
                                    1829201175  4/19/16    1,480.53  24510  5/05/16  693681                   04466   /
                                    1829201267  4/26/16      461.33  24510  5/05/16  693681                   04466   /
                                    1829201268  4/26/16       69.83  24510  5/05/16  693681                   04466   /
                                    1829201270  4/26/16    1,598.30  24510  5/05/16  693681      7,615.53     04466   /
                                    1829201176  4/19/16      504.00- 24510  5/19/16  694565                   05499   /
                                    1829201354  5/03/16      276.18  24510  5/19/16  694565        227.82-    05499   /
                                    1829201355  5/03/16    1,760.06  24510  5/26/16  696031                   05797   /
                                    1829201458  5/10/16      778.78  24510  5/26/16  696031                   05797   /
                                    1829201459  5/10/16       69.82  24510  5/26/16  696031                   05797   /
                                    1829201461  5/10/16       72.81  24510  5/26/16  696031      2,681.47     05797   /
                                    **********                   10,069.18  ***COCA    *****CC-026****COCA-COLA BOTTLING CO.

DL-006 D & L EN D & L ENTERPRISE         7635  4/08/16      135.00  26260  5/05/16  693048        135.00     04245   /
                                    **********                      135.00  ***D & L EN*****DL-006****D & L ENTERPRISE

*D-210 EDWARD   EDWARD DON            19007944  3/09/16      229.64  26870  5/05/16  197223                   04466  5/16
                                    19007944  3/09/16       18.16  26870  5/05/16  197223                   04466  5/16
                                    19100681  3/31/16       18.10  26660  5/05/16  197223                   04466  5/16
                                    19100681  3/31/16       13.77  26660  5/05/16  197223                   04466  5/16
                                    19102818  3/31/16    1,800.00  26660  5/05/16  197223                   04466  5/16
                                    19113982  4/04/16    1,274.18  26180  5/05/16  197223      3,353.85     04466  5/16
                                    19165611  4/14/16       56.35  26660  5/12/16  197871                   04466  5/16
                                    19165611  4/14/16       20.64  26660  5/12/16  197871                   04466  5/16
                                    19167319  4/14/16      407.04  26660  5/12/16  197871                   04466  5/16
                                    70553759  4/13/16      240.68- 26180  5/12/16  197871        243.35     04466  5/16
                                    **********                    3,597.20  ***EDWARD  ******D-210****EDWARD DON

HA-312 HAMP     HAMPTON ROADS CONVENTION APR15RENT 5/09/16 133,285.80 02145  5/09/16  912004    133,285.80    05156   /
                                    **********                  133,285.80  ***HAMP    *****HA-312****HAMPTON ROADS CONVENTION

*H-006 HAMPTON  HAMPTON EMBASSY SUITES D047061471 4/28/16     184.00  25510  5/05/16  197325                   04228  5/16
                                    D047061471 4/28/16      525.32  25505  5/05/16  197325                   04228  5/16
                                    D047066033 4/27/16    1,349.82  25511  5/05/16  197325                   04228  5/16
                                    D047066033 4/27/16      505.94  25510  5/05/16  197325                   04228  5/16
                                    D047066033 4/27/16      465.35  25505  5/05/16  197325      3,030.43     04228  5/16
                                    **********                    3,030.43  ***HAMPTON ******H-006****HAMPTON EMBASSY SUITES

HA-250 HAMPTON  HAMPTON ROADS CONVENTION ATCELL0316 3/01/16     49.94  26380  5/26/16  696051                   05003   /
```

```
                                                                                                              DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                   ATCELL0416  4/30/16       49.92 26380 5/26/16  696051          99.86 05003   /
                                       **********            99.86  ***HAMPTON *****HA-250****HAMPTON ROADS CONVENTION

IN-169 INTERNAT INTERNATIONAL GOURMET  5311207  3/22/16    432.59 24510  5/05/16  693733                  04466   /
                                       5320937  4/08/16    484.73 24510  5/05/16  693733                  04466   /
                                       5323219  4/13/16    636.78 24510  5/05/16  693733                  04466   /
                                       5325519  4/18/16    466.84 24510  5/05/16  693733                  04466   /
                                       5329277  4/25/16    336.05 24510  5/05/16  693733        2,356.99 04466   /
                                       **********          2,356.99  ***INTERNAT*****IN-169****INTERNATIONAL GOURMET

KE-034 KEANY PR KEANY PRODUCE CO      08061844  4/02/16    159.61 24510  5/05/16  693735                  04245   /
                                      08063379  4/04/16    189.84 24510  5/05/16  693735                  04245   /
                                      08073260  4/09/16    225.54 24510  5/05/16  693735                  04245   /
                                      08078878  4/13/16    724.70 24510  5/05/16  693735                  04466   /
                                      08085328  4/16/16    604.87 24510  5/05/16  693735                  04466   /
                                      08086893  4/18/16    115.25 24510  5/05/16  693735                  04466   /
                                      08088094  4/20/16    867.16 24510  5/05/16  693735                  04466   /
                                      08092118  4/21/16  1,347.40 24510  5/05/16  693735                  04466   /
                                      08092724  4/21/16     89.67 24510  5/05/16  693735                  04466   /
                                      08092916  4/21/16     56.75 24510  5/05/16  693735                  04466   /
                                      08097907  4/23/16    216.82 24510  5/05/16  693735        4,597.61 04466   /
                                       **********          4,597.61  ***KEANY PR*****KE-034****KEANY PRODUCE CO

KR-059 KRISPY   KRISPY KREME           073225  4/07/16     148.50 24510  5/05/16  693278          148.50 04245   /
                                       123690  4/30/16      83.80 24510  5/26/16  695705           83.80 05797   /
                                       **********           232.30  ***KRISPY  *****KR-059****KRISPY KREME

LA-003 LABOR    LABOR FINDERS OF VA INC 20917549 4/10/16   970.57 26028  5/05/16  693736                  04457   /
                                       20917616  4/17/16    104.46 26028  5/05/16  693736                  04457   /
                                       20917617  4/17/16    622.00 26015  5/05/16  693736                  04457   /
                                       20917618  4/17/16  3,595.21 26028  5/05/16  693736                  04457   /
                                       20917685  4/24/16    120.53 26028  5/05/16  693736                  04457   /
                                       20917686  4/24/16  1,073.11 26015  5/05/16  693736                  04457   /
                                       20917687  4/24/16  3,895.95 26028  5/05/16  693736       10,381.83 04457   /
                                       **********         10,381.83  ***LABOR   *****LA-003****LABOR FINDERS OF VA INC

MA-097 MASADA   MASADA BAKERY          3294957  3/22/16    137.08 24510  5/05/16  693742                  04245   /
                                       3298918  3/24/16    125.12 24510  5/05/16  693742                  04245   /
                                       3303805  3/28/16    167.33 24510  5/05/16  693742                  04245   /
                                       3311204  4/05/16     90.28 24510  5/05/16  693742                  04245   /
                                       3316229  4/08/16    153.48 24510  5/05/16  693742                  04245   /
                                       3319283  4/12/16    247.50 24510  5/05/16  693742                  04466   /
                                       3319284  4/16/16     87.50 24510  5/05/16  693742                  04466   /
                                       3321306  4/12/16    207.82 24510  5/05/16  693742                  04466   /
                                       3329584  4/19/16    367.50 24510  5/05/16  693742                  04466   /
                                       3335649  4/26/16    157.50 24510  5/05/16  693742                  04466   /
                                       3335650  4/26/16    178.28 24510  5/05/16  693742        1,919.39 04466   /
                                       3340771  4/29/16    122.50 24510  5/26/16  695741                  05797   /
                                       3343835  5/03/16    337.50 24510  5/26/16  695741                  05797   /
                                       3343836  5/06/16    257.50 24510  5/26/16  695741                  05797   /
                                       3351960  5/10/16     75.00 24510  5/26/16  695741          792.50 05797   /
                                       **********          2,711.89  ***MASADA  *****MA-097****MASADA BAKERY

MI-229 MISTER   MISTER B'S LAUNDRY     033116A  3/31/16     16.00 26820  5/05/16  693339           16.00 04245   /
                                       **********            16.00  ***MISTER  *****MI-229****MISTER B'S LAUNDRY

RI-250 RICOH    RICOH USA INC        041697879A 4/22/16     13.92 60370  5/26/16  695868           13.92 05003   /
                                       **********            13.92  ***RICOH   *****RI-250****RICOH USA INC

RU-099 RUST     SAM RUST SEAFOOD INC   742757  4/18/16     998.37 24510  5/05/16  693761                  04466   /
                                       743103  4/20/16   4,270.08 24510  5/05/16  693761                  04466   /
                                       743143  4/20/16     338.31 24510  5/05/16  693761                  04466   /
                                       743530  4/22/16     191.40 24510  5/05/16  693761                  04466   /
                                       743871  4/26/16     316.21 24510  5/05/16  693761        6,114.37 04466   /
                                       **********          6,114.37  ***RUST    *****RU-099****SAM RUST SEAFOOD INC
```

```
                                                                                                                      DATE
VEND#   ALPHA    NAME                   INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE    CHK #       CHK. AMT. BATCH # CLRD

*S-693 SYSCO     SYSCO                  603310597   3/31/16       447.55     26660  5/05/16   197547                 04466   5/16
                                        603310599   3/31/16     1,109.06     26220  5/05/16   197547                 04466   5/16
                                        604090978   4/09/16       735.77     24510  5/05/16   197547                 04466   5/16
                                        604090980   4/09/16       193.04     26660  5/05/16   197547                 04466   5/16
                                        604130190   4/13/16     9,944.64     24510  5/05/16   197547                 04466   5/16
                                        604161106   4/16/16        91.02     26660  5/05/16   197547                 04466   5/16
                                        604161106   4/16/16     2,797.09     24510  5/05/16   197547                 04466   5/16
                                        604180066   4/18/16        33.33     26660  5/05/16   197547                 04466   5/16
                                        604180066   4/18/16     2,463.74     24510  5/05/16   197547                 04466   5/16
                                        604180067   4/18/16       108.30     26660  5/05/16   197547                 04466   5/16
                                        604180067   4/18/16    16,404.11     24510  5/05/16   197547                 04466   5/16
                                        604210333   4/21/16     1,411.97     24510  5/05/16   197547                 04466   5/16
                                        604210418   4/21/16     2,820.54     24510  5/05/16   197547                 04466   5/16
                                        604210419   4/21/16        33.33     26660  5/05/16   197547                 04466   5/16
                                        604210419   4/21/16     3,211.26     24510  5/05/16   197547                 04466   5/16
                                        604210420   4/21/16        75.78     24510  5/05/16   197547                 04466   5/16
                                        604220954   4/22/16     1,739.24     24510  5/05/16   197547                 04466   5/16
                                        604231330   4/23/16     1,551.63     24510  5/05/16   197547                 04466   5/16
                                        604250086   4/25/16     2,384.74     24510  5/05/16   197547                 04466   5/16
                                        604250087   4/25/16       303.76     24510  5/05/16   197547                 04466   5/16
                                        604270137   4/27/16     3,153.57     24510  5/05/16   197547                 04466   5/16
                                        604270139   4/27/16     1,263.19     24510  5/05/16   197547                 04466   5/16
                                        604270328   4/27/16       198.20     24510  5/05/16   197547                 04466   5/16
                                        604279009   4/27/16        63.60     26230  5/05/16   197547                 04466   5/16
                                        604279009   4/27/16       722.70     24510  5/05/16   197547                 04466   5/16
                                        604280164   4/28/16        33.33     26660  5/05/16   197547                 04466   5/16
                                        604280164   4/28/16     1,722.63     24510  5/05/16   197547      55,017.12  04466   5/16
                                        603191274   3/19/16        61.06     26865  5/19/16   199082                 05499   5/16
                                        604070092   4/07/16       107.18     26660  5/19/16   199082                 05499   5/16
                                        604070092   4/07/16        99.66     26220  5/19/16   199082                 05499   5/16
                                        604121157   4/12/16        91.58     26865  5/19/16   199082                 05499   5/16
                                        604270138   4/27/16     1,451.23     24510  5/19/16   199082                 05499   5/16
                                        604270140   4/27/16       180.65     24510  5/19/16   199082                 05499   5/16
                                        604270329   4/27/16        62.73     26660  5/19/16   199082                 05499   5/16
                                        604280101   4/28/16     1,219.21     24510  5/19/16   199082                 05499   5/16
                                        604280102   4/28/16       136.23     24510  5/19/16   199082                 05499   5/16
                                        604280162   4/28/16     1,723.55     26220  5/19/16   199082                 05499   5/16
                                        604290814   4/29/16     3,802.63     24510  5/19/16   199082                 05499   5/16
                                        604290815   4/29/16       213.54     26660  5/19/16   199082                 05499   5/16
                                        604301235   4/30/16     1,044.80     24510  5/19/16   199082                 05499   5/16
                                        604301236   4/30/16       134.76     24510  5/19/16   199082                 05499   5/16
                                        604301237   4/30/16     1,755.77     24510  5/19/16   199082                 05499   5/16
                                        605030083   5/03/16     6,724.68     24510  5/19/16   199082      18,809.26  05499   5/16
                                        605040200   5/04/16       172.20     26660  5/26/16   199734                 05797   5/16
                                        605040201   5/04/16        98.66     26220  5/26/16   199734                 05797   5/16
                                        605040201   5/04/16     1,696.36     24510  5/26/16   199734                 05797   5/16
                                        605040202   5/04/16     2,285.88     24510  5/26/16   199734                 05797   5/16
                                        605060657   5/06/16       176.02     26220  5/26/16   199734                 05797   5/16
                                        605060658   5/06/16     3,027.79     24510  5/26/16   199734                 05797   5/16
                                        605090215   5/09/16       159.94     24510  5/26/16   199734       7,616.85  05797   5/16
                                                    **********  81,443.23  ***SYSCO    ******S-693****SYSCO

TR-083 TREASURE TREASURER CITY OF HAMPTON CNTY0516   5/17/16    32,113.76    02060  5/17/16   912139      32,113.76  00000    /
                                                    **********  32,113.76  ***TREASURE*****TR-083****TREASURER CITY OF HAMPTON

*V-002 VIRGINIA VIRGINIA DEPT OF TAXATION STSL0516   5/17/16       375.58-  85960  5/17/16   198655                 00000   5/16
                                        STSL0516    5/17/16    26,377.99    02060  5/17/16   198655      26,002.41  00000   5/16
                                                    **********  26,002.41  ***VIRGINIA*****V-002****VIRGINIA DEPT OF TAXATION

ZI-034 ZIEGLER  ZIEGLER SEPTIC PUMPING    20592A    4/28/16       240.00    66250  5/26/16   696019         240.00  05003    /
                                                    **********     240.00  ***ZIEGLER *****ZI-034****ZIEGLER SEPTIC PUMPING


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #82706          318,556.44
```

```
                                                                                                                DATE
VEND#   ALPHA    NAME           INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*A-181 A S HOS  A S HOSPITALITY      4060883  2/02/16      12.52  60552  3/03/16  191176                   02282  3/16
                                     4060883  2/02/16       7.43  60552  3/03/16  191176                   02282  3/16
                                     4060883  2/02/16        .98  60552  3/03/16  191176          20.93    02282  3/16
                                     4079851  3/03/16      47.00  66255  3/31/16  193683                   03480  3/16
                                     4079851  3/03/16       8.12  66255  3/31/16  193683                   03480  3/16
                                     4079851  3/03/16       3.69  66255  3/31/16  193683          58.81    03480  3/16
                                   **********              79.74  ***A S HOS ******A-181****A S HOSPITALITY

AM-280 AMERICAN AMERICAN QUICK FOODS, INC  INV49190  3/02/16   216.00  16110  3/10/16  686866      216.00  03169   /
                                   **********             216.00  ***AMERICAN*****AM-280****AMERICAN QUICK FOODS, INC

AR-094 ARCTIC R ARCTIC REFRIGERATION INC    110525  2/04/16   3,654.80  01906  3/03/16  686716              02419   /
                                            110525  2/04/16     192.34  01906  3/03/16  686716              02419   /
                                            111402  2/04/16     224.00  01906  3/03/16  686716              02419   /
                                            111402  2/04/16       4.56  01906  3/03/16  686716   4,075.70   02419   /
                                   **********              4,075.70  ***ARCTIC R*****AR-094****ARCTIC REFRIGERATION INC

AT-040 AT&T     AT&T                 GY36961  3/01/16       3.23  35901  3/10/16  686883                   03214   /
                                     GY36961  3/01/16     188.27  35030  3/10/16  686883         191.50    03214   /
                                   **********             191.50  ***AT&T    *****AT-040****AT&T

*B-018 BANK     BANK OF AMERICA      MAR16LOAN  3/22/16   44,384.36  86700  3/30/16  193667               03558  3/16
                                     MAR16LOAN  3/22/16   14,351.66  02830  3/30/16  193667               03558  3/16
                                     MAR16LOAN  3/22/16   11,721.39  01095  3/30/16  193667   70,457.41   03558  3/16
                                   **********             70,457.41  ***BANK    ******B-018****BANK OF AMERICA

BA-076 BATTERIE BATTERIES PLUS   6412244101  3/01/16      39.60  66130  3/23/16  688311                   03169   /
                                 6412244101  3/01/16       3.01  66130  3/23/16  688311          42.61    03169   /
                                   **********              42.61  ***BATTERIE*****BA-076****BATTERIES PLUS

CE-216 C.E.S.   C.E.S.            SPF032100  2/23/16       9.20  66130  3/23/16  688344                   03868   /
                                  SPF032100  2/23/16        .70  66130  3/23/16  688344                   03868   /
                                  SPF032122  2/25/16     203.00  66130  3/23/16  688344                   03868   /
                                  SPF032122  2/25/16      15.43  66130  3/23/16  688344         228.33    03868   /
                                   **********             228.33  ***C.E.S.  *****CE-216****C.E.S.

*C-409 CAWLEY   CAWLEY CO           V349847  2/04/16      35.60  60320  3/03/16  191229                   02600  3/16
                                    V349847  2/04/16      11.18  60320  3/03/16  191229          46.78    02600  3/16
                                   **********              46.78  ***CAWLEY   ******C-409****CAWLEY CO

CE-098 CENTURY  CENTURYLINK     1369312810  3/15/16     139.03  35901  3/17/16  687564                   03689   /
                                1369312810  3/15/16   1,061.29  35030  3/17/16  687564        1,200.32   03689   /
                                   **********           1,200.32  ***CENTURY *****CE-098****CENTURYLINK

CH-176 CHAMPION CHAMPION CARPET        9688  3/01/16     407.79  16150  3/23/16  688944         407.79    03480   /
                                   **********             407.79  ***CHAMPION*****CH-176****CHAMPION CARPET

CI-049 CI-SPR   CITY OF SPRINGFIELD   CIDT0316  3/15/16     356.48  85960  3/16/16  911606              00000   /
                                      CIDT0316  3/15/16   5,814.63  02057  3/16/16  911606   6,171.11   00000   /
                                      ROOM0316  3/15/16       3.98  85960  3/16/16  911613              00000   /
                                      ROOM0316  3/15/16  10,281.20  02056  3/16/16  911613  10,285.18   00000   /
                                   **********           16,456.29  ***CI-SPR  *****CI-049****CITY OF SPRINGFIELD

*C-411 CINTAS   CINTAS CORP          2239685  3/02/16     113.98  16800  3/23/16  193104                  03868  3/16
                                     2239685  3/02/16      12.15  16800  3/23/16  193104                  03868  3/16
                                     2239685  3/02/16       7.24  16800  3/23/16  193104                  03868  3/16
                                     2251138  3/07/16     281.55  16800  3/23/16  193104                  03868  3/16
                                     2251138  3/07/16      18.85  16800  3/23/16  193104                  03868  3/16
                                     2251138  3/07/16      17.88  16800  3/23/16  193104         451.65   03868  3/16
                                   **********             451.65  ***CINTAS  ******C-411****CINTAS CORP
```

```
                                                                                                                       DATE
VEND#    ALPHA    NAME               INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

*C-363 CITY     CITY UTILITIES  1        21663127  2/25/16   1,640.06  64500  3/10/16  191806                 02634  3/16
                                         21663127  2/25/16     974.73  64200  3/10/16  191806                 02634  3/16
                                         21663127  2/25/16   5,588.31  64100  3/10/16  191806     8,203.10    02634  3/16
                                        21663127A  2/25/16      48.00  64500  3/10/16  191809                 02634  3/16
                                        21663127A  2/25/16       3.65  64500  3/10/16  191809        51.65    02634  3/16
                                                  **********            8,254.75  ***CITY    ******C-363****CITY UTILITIES  1

CO-494 COMPUTER COMPUTER RECYCLING CENTER     6043  2/25/16     130.00  66120  3/10/16  686950       130.00   03169    /
                                                  **********             130.00  ***COMPUTER*****CO-494****COMPUTER RECYCLING CENTER

CO-492 CONVOY   CONVOY OF HOPE          INSA021603  2/29/16      71.00  02042  3/03/16  686838        71.00   00000    /
                                                  **********              71.00  ***CONVOY  *****CO-492****CONVOY OF HOPE

CO-482 COURTYAR COURTYARD BY MARRIOTT  6D00039850  2/15/16      89.47  16702  3/10/16  686949        89.47   02009    /
                                                  **********              89.47  ***COURTYAR*****CO-482****COURTYARD BY MARRIOTT

CU-208 CULLIGAN CULLIGAN DRINKING WATER     378253  2/24/16     456.22  66120  3/10/16  686968                03169    /
                                            378253  2/24/16      23.27  66120  3/10/16  686968       479.49   03169    /
                                                  **********             479.49  ***CULLIGAN*****CU-208****CULLIGAN DRINKING WATER

*E-091 ECOL     ECOLAB INC              0905273  2/08/16      66.25  66600  3/03/16  191292                   02009  3/16
                                        0905273  2/08/16       4.21  66600  3/03/16  191292        70.46      02009  3/16
                                        0909179  2/09/16      31.64  66600  3/10/16  191874                   02009  3/16
                                        0909179  2/09/16       2.01  66600  3/10/16  191874        33.65      02009  3/16
                                                  **********             104.11  ***ECOL    ******E-091****ECOLAB INC

*E-087 ECS      ECS INC / RIPPLEPOINT  *CONSUL 09  3/04/16      39.00  35895  3/17/16  192780        39.00    02340  3/16
                                                  **********              39.00  ***ECS     ******E-087****ECS INC / RIPPLEPOINT

FE-076 FEDEX    FEDEX                 532528202  2/18/16      11.63  60590  3/03/16  686840        11.63      02327    /
                                      533279034  2/25/16      11.63  60590  3/10/16  687471        11.63      03169    /
                                      534015226  3/03/16      11.63  60590  3/10/16  688248        11.63      03480    /
                                      534758158  3/10/16      11.63  60590  3/23/16  689050        11.63      03868    /
                                                  **********              46.52  ***FEDEX   *****FE-076****FEDEX

GA-262 GARDA    GARDA CL SOUTHWEST INC  10184751  3/01/16     396.86  60135  3/10/16  687048       396.86     03169    /
                                        20138423  2/29/16        .64  60135  3/23/16  688467          .64     03868    /
                                                  **********             397.50  ***GARDA   *****GA-262****GARDA CL SOUTHWEST INC

GL-125 GLO      GLO DRY CLEANING          479113  2/03/16      48.25  60065  3/17/16  687696                  03480    /
                                          479232  2/08/16      25.69  45030  3/17/16  687696                  03480    /
                                          479296  2/15/16      36.25  60065  3/17/16  687696                  03480    /
                                          479348  2/23/16      37.70  60065  3/17/16  687696                  03480    /
                                          480300  2/01/16      23.35  60065  3/17/16  687696       171.24     03480    /
                                                  **********             171.24  ***GLO     *****GL-125****GLO DRY CLEANING

*G-184 GUEST    GUEST SUPPLY - SYSCO     7193324  2/18/16     264.40  16130  3/17/16  192798                  03169  3/16
                                         7193324  2/18/16      31.29  16130  3/17/16  192798                  03169  3/16
                                         7193324  2/18/16      16.80  16130  3/17/16  192798       312.49     03169  3/16
                                                  **********             312.49  ***GUEST   *****G-184****GUEST SUPPLY - SYSCO

*H-297 HD SUPP  HD SUPPLY FACILITIES  9143370017  2/02/16       9.29  66600  3/03/16  191366                  02009  3/16
                                      9143370017  2/02/16       4.33  66600  3/03/16  191366                  02009  3/16
                                      9143370017  2/02/16        .87  66600  3/03/16  191366                  02009  3/16
                                      9143370017  2/02/16      12.16  66120  3/03/16  191366                  02009  3/16
                                      9143370017  2/02/16       5.67  66120  3/03/16  191366                  02009  3/16
                                      9143370017  2/02/16       1.13  66120  3/03/16  191366        33.45      02009  3/16
                                      9143643750  2/12/16       5.57  66255  3/10/16  191926                  02327  3/16
                                      9143643750  2/12/16       1.30  66255  3/10/16  191926                  02327  3/16
                                      9143643750  2/12/16        .44  66255  3/10/16  191926                  02327  3/16
                                      9143643750  2/12/16      26.70  66201  3/10/16  191926                  02327  3/16
```

```
                                                                                                                               DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

                                   9143643750   2/12/16        6.22  66201  3/10/16  191926                        02327  3/16
                                   9143643750   2/12/16        2.09  66201  3/10/16  191926           42.32        02327  3/16
                                   9143731954   2/17/16       10.63  66201  3/17/16  192829                        02327  3/16
                                   9143731954   2/17/16        2.48  66201  3/17/16  192829                        02327  3/16
                                   9143731954   2/17/16         .83  66201  3/17/16  192829           13.94        02327  3/16
                                                **********      89.71  ***HD SUPP ******H-297****HD SUPPLY FACILITIES

*H-415 HERMANS   REBECCA HERMANS       30416   3/04/16       15.68  16400  3/17/16  192844                        03480  3/16
                                       30416   3/04/16       75.44  16110  3/17/16  192844           91.12        03480  3/16
                                                **********      91.12  ***HERMANS ******H-415****REBECCA HERMANS

*H-353 HEWLETT   HEWLETT-PACKARD CO    32116   3/21/16    1,741.22  60560  3/31/16  193918        1,741.22        03426  3/16
                                                **********   1,741.22  ***HEWLETT ******H-353****HEWLETT-PACKARD CO

HI-246 HILAND D  HILAND DAIRY CO.    1524976   2/22/16       96.25  16110  3/03/16  686843           96.25        02327   /
                                     1525089   3/03/16        2.17- 16110  3/10/16  687472                        03169   /
                                     1525090   3/03/16      111.75  16110  3/10/16  687472          109.58        03169   /
                                     1525120   3/07/16       63.75  16110  3/23/16  688516                        03868   /
                                     1525153   3/10/16       16.00  16110  3/23/16  688516           79.75        03868   /
                                                **********     285.58  ***HILAND D*****HI-246****HILAND DAIRY CO.

HO-563 HOLIDAY   HOLIDAY INN NORTH    152817   3/05/16      115.00  16702  3/17/16  687744                        03480   /
                                      152817   3/05/16        8.45  16702  3/17/16  687744          123.45        03480   /
                                                **********     123.45  ***HOLIDAY *****HO-563****HOLIDAY INN NORTH

*I-041 IKON      IKON/RICOH SERVICES 96341929   3/10/16      53.06  60370  3/10/16  191941                        03113  3/16
                                     96341929   3/10/16       4.03  60370  3/10/16  191941           57.09        03113  3/16
                                                **********      57.09  ***IKON    ******I-041****IKON/RICOH SERVICES

IN-140 INNERWOR  INNERWORKINGS       24340261   2/03/16      158.50  16400  3/03/16  686332                        02009   /
                                     24340261   2/03/16        8.24  16400  3/03/16  686332                        02009   /
                                     24340261   2/03/16       12.04  16400  3/03/16  686332          178.78        02009   /
                                     24648571   3/05/16       85.00  60552  3/31/16  689370                        03868   /
                                     24648571   3/05/16       15.74  60552  3/31/16  689370                        03868   /
                                     24648571   3/05/16        6.46  60552  3/31/16  689370                        03868   /
                                     24648591   3/05/16       54.00  60552  3/31/16  689370                        03868   /
                                     24648591   3/05/16        9.16  60552  3/31/16  689370                        03868   /
                                     24648591   3/08/16        4.10  60552  3/31/16  689370                        03868   /
                                     24661321   3/08/16       26.08  16130  3/31/16  689370                        03868   /
                                     24661321   3/08/16        7.49  16130  3/31/16  689370                        03868   /
                                     24661321   3/08/16        1.98  16130  3/31/16  689370          210.01        03868   /
                                                **********     388.79  ***INNERWOR*****IN-140****INNERWORKINGS

*I-005 INTER     INTERCONTINENTAL HOTELS 1100563327 3/01/16 3,972.66 16300 3/03/16  191562        3,972.66        02638  3/16
                                                **********   3,972.66  ***INTER   ******I-005****INTERCONTINENTAL HOTELS

*I-039 INTER     INTERCONTINENTAL H0TELS A000925070 2/29/16 2,617.59 62650 3/23/16  193224                        03868  3/16
                                      A000925070  2/29/16  3,236.45  62249  3/23/16  193224        5,854.04        03868  3/16
                                                **********   5,854.04  ***INTER   ******I-039****INTERCONTINENTAL H0TELS

*J-231 JQH ACC   JQH ACCOUNTING SERVICES *ACCT16 02 2/30/16 3,225.00 60116 3/10/16  192210        3,225.00        02340  3/16
                                                **********   3,225.00  ***JQH ACC ******J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD    JQH ADMIN FEES ACCOUNT JINS0316 3/30/16     394.76  66060  3/31/16  193949                        00000  3/16
                                      JINS0316   3/30/16      283.28  60060  3/31/16  193949                        00000  3/16
                                      JINS0316   3/30/16    1,141.00  16060  3/31/16  193949        1,819.04        00000  3/16
                                                **********   1,819.04  ***JQH AD  ******J-097****JQH ADMIN FEES ACCOUNT

*J-018 JQH C     JQH C - INSURANCE   INSA031601  3/22/16     162.05  02120  3/23/16  193243                        00000  3/16
                                     INSA031601   3/22/16      27.19  01310  3/23/16  193243          189.24        00000  3/16
                                                **********     189.24  ***JQH C   ******J-018****JQH C - INSURANCE
```

```
                                                                                                                                 DATE
VEND#    ALPHA    NAME            INVOICE NO.   INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

JQ-004 JQH C    JQH C             122A0316      3/23/16        19.80  60115  3/31/16  689832                    00000   /
                                  122A0316      3/23/16        47.62  60061  3/31/16  689832                    00000   /
                                  122A0316      3/23/16       476.00  47082  3/31/16  689832                    00000   /
                                  122A0316      3/23/16        47.53  35901  3/31/16  689832                    00000   /
                                  122A0316      3/23/16       158.97  35890  3/31/16  689832                    00000   /
                                  122A0316      3/23/16       199.78  35030  3/31/16  689832                    00000   /
                                  122A0316      3/23/16     1,932.00  35026  3/31/16  689832                    00000   /
                                  122A031601    3/23/16       254.06  60860  3/31/16  689832                    00000   /
                                  122A031601    3/23/16        38.03  60856  3/31/16  689832                    00000   /
                                  122A031601    3/23/16       106.60  60720  3/31/16  689832                    00000   /
                                  122A031601    3/23/16        19.99  60580  3/31/16  689832                    00000   /
                                  122A031601    3/23/16         5.71  60320  3/31/16  689832                    00000   /
                                  122A031602    3/23/16        50.00  64700  3/31/16  689832                    00000   /
                                  122A031602    3/23/16        15.00  62860  3/31/16  689832                    00000   /
                                  122A031602    3/23/16       146.75  62380  3/31/16  689832                    00000   /
                                  122A031602    3/23/16       468.60  60880  3/31/16  689832                    00000   /
                                  122A031602    3/23/16       122.23  60870  3/31/16  689832                    00000   /
                                  122A031603    3/23/16        72.45  16150  3/31/16  689832                    00000   /
                                  122A031603    3/23/16       113.70  02005  3/31/16  689832                    00000   /
                                  122A031604    3/23/16       207.77- 85962  3/31/16  689832                    00000   /
                                  122A031604    3/23/16     7,539.42  85210  3/31/16  689832                    00000   /
                                  122A031604    3/23/16        70.00  84035  3/31/16  689832     11,696.47 00000   /
                                           **********
                                               11,696.47  ***JQH C   *****JQ-004****JQH C

*J-098 JQH CL   JQH CLAIMS ACCOUNT  JINS0316    3/30/16     1,426.42  66060  3/31/16  194018                    00000  3/16
                                    JINS0316    3/30/16       802.67  60060  3/31/16  194018                    00000  3/16
                                    JINS0316    3/30/16     1,216.38  16060  3/31/16  194018      3,445.47 00000  3/16
                                           **********
                                                3,445.47  ***JQH CL  ******J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG  JQH REGIONAL    ALLOC  *RFM16  02 3/05/16     162.37  66900  3/10/16  192162        162.37 02340  3/16
                                           **********
                                                  162.37  ***JQH REG ******J-040****JQH REGIONAL    ALLOC

*J-021 JQHHM    JQHHM REG.  ALLOC.  *RVP16  02 3/05/16     1,701.53  60900  3/10/16  191949                    02340  3/16
                                    *SRM16  02 3/05/16       996.80  62900  3/10/16  191949      2,698.33 02340  3/16
                                           **********
                                                2,698.33  ***JQHHM   ******J-021****JQHHM REG.  ALLOC.

*J-025 JQHHM    JQHHM REG.  ALLOCATIONS  *ARM16 02 3/05/16  1,616.83  16900  3/10/16  192012      1,616.83 02340  3/16
                                           **********
                                                1,616.83  ***JQHHM   ******J-025****JQHHM REG.  ALLOCATIONS

*J-026 JQHHM    JQHHM NAT'L SALES + REV  *ARM16 02 3/05/16    163.59  62900  3/10/16  192047        163.59 02340  3/16
                                    *EC16   02 3/05/16       179.40  62900  3/10/16  192052        179.40 02340  3/16
                                    *RPM16  01 3/05/16       102.44  66900  3/10/16  192061        102.44 03003  3/16
                                    *BRM16  02 3/05/16       447.63  62900  3/10/16  192082        447.63 02340  3/16
                                    *FM16   01 3/05/16       153.02  66900  3/10/16  192087        153.02 03003  3/16
                                    *RFM16  02 3/05/16     1,079.34  66900  3/10/16  192111      1,079.34 02340  3/16
                                    *DRM16  02 3/05/16       279.95  62900  3/10/16  192117        279.95 02340  3/16
                                    *RMA16  02 3/05/16       107.19  62900  3/10/16  192126        107.19 02340  3/16
                                           **********
                                                2,512.56  ***JQHHM   ******J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL JQHHM LLC         MGMT021602   2/29/16     3,706.39  02013  3/10/16  687473      3,706.39 00000   /
                                           **********
                                                3,706.39  ***JQHHM LL*****JQ-003****JQHHM LLC

*K-263 KILPA    KILPATRICK TOWNSEND  117933450 3/07/16    27,214.77  60110  3/14/16  192627     27,214.77 03461  3/16
                                           **********
                                               27,214.77  ***KILPA   ******K-263****KILPATRICK TOWNSEND

MA-078 MARK     MARK'S PLUMBING PARTS  V001488547 2/02/16    154.91  66120  3/03/16  686410                    02600   /
                                    V001488547  2/02/16        12.37  66120  3/03/16  686410                    02600   /
                                    V001488547  2/02/16        10.63  66120  3/03/16  686410        177.91 02600   /
                                    V001495471  2/23/16       164.92  66120  3/23/16  688979                    02327   /
                                    V001495471  2/23/16        11.86  66120  3/23/16  688979                    02327   /
                                    V001495471  2/23/16        11.21  66120  3/23/16  688979        187.99 02327   /
                                           **********
                                                  365.90  ***MARK    *****MA-078****MARK'S PLUMBING PARTS
```

```
                                                                                                       DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

*M-024 MARSH    MARSH USA INC      INSA021601  3/04/16     406.00 02120  3/10/16 192272                00000  3/16
                                   INSA021601  3/04/16     453.00 01310  3/10/16 192272       859.00  00000  3/16
                                   INSA021602  3/04/16     829.89 01311  3/10/16 192314       829.89  00000  3/16
                                               **********  1,688.89  ***MARSH   ******M-024****MARSH USA INC

MI-401 MIDWEST  MIDWEST OFFICE      1008747  3/01/16     686.61 16850  3/10/16 687174                03169   /
                                    1008747  3/01/16      52.18 16850  3/10/16 687174       738.79  03169   /
                                             **********    738.79  ***MIDWEST *****MI-401****MIDWEST OFFICE

*M-312 MISS     MISSOURI DEPT OF REVENUE  HTSL0316  3/15/16    268.98- 85960  3/16/16 192687                00000  3/16
                                          HTSL0316  3/15/16     40.78 35901  3/16/16 192687                00000  3/16
                                          HTSL0316  3/15/16  13,395.88 02059  3/16/16 192687                00000  3/16
                                          HTSL0316  3/15/16    472.71 02058  3/16/16 192687     13,640.39  00000  3/16
                                                    **********  13,640.39  ***MISS    ******M-312****MISSOURI DEPT OF REVENUE

NI-044 NITEL    NITEL, INC          147805  3/01/16   1,182.82 35030  3/10/16 687195     1,182.82  03169   /
                                            **********  1,182.82  ***NITEL   *****NI-044****NITEL, INC

OZ-016 OZARKS   OZARKS COCA-COLA/DR PEPPE  25558291  2/25/16    217.20 45010  3/03/16 686474       217.20  02327   /
                                          25561749  3/03/16    434.00 45010  3/10/16 687207       434.00  03169   /
                                          25566003  3/10/16     91.50 45010  3/23/16 688676        91.50  03868   /
                                                    **********    742.70  ***OZARKS  *****OZ-016****OZARKS COCA-COLA/DR PEPPE

RI-092 RICO     RICOH USA INC       1061197750  3/01/16    454.02 60551  3/23/16 688748                03868   /
                                    1061197750  3/01/16     28.83 60551  3/23/16 688748       482.85  03868   /
                                                **********    482.85  ***RICO    *****RI-092****RICOH USA INC

RO-160 ROYAL C  ROYAL CUP COFFEE    2704889939  2/03/16    107.30 16400  3/03/16 686846                02282   /
                                    2704889939  2/03/16    496.40 16110  3/03/16 686846       603.70  02282   /
                                    2704880007  2/17/16    115.34 16400  3/17/16 688173                02009   /
                                    2704880007  2/17/16    307.19 16110  3/17/16 688173       422.53  02009   /
                                    2704880071  3/02/16     74.02 16400  3/31/16 689767                03169   /
                                    2704880071  3/02/16    684.67 16110  3/31/16 689767       758.69  03169   /
                                                **********  1,784.92  ***ROYAL C *****RO-160****ROYAL CUP INC

SA-288 SAFLOK   SAFLOK              INV408138  2/04/16    149.14 66120  3/23/16 688772                03868   /
                                    INV408138  2/04/16     13.43 66120  3/23/16 688772                03868   /
                                    INV408138  2/04/16      9.47 66120  3/23/16 688772                03868   /
                                    INV410291  2/23/16    118.90 66120  3/23/16 688772                03868   /
                                    INV410291  2/23/16     13.43 66120  3/23/16 688772                03868   /
                                    INV410291  2/23/16      7.55 66120  3/23/16 688772       311.92  03868   /
                                               **********    311.92  ***SAFLOK  *****SA-288****SAFLOK

*S-681 SCENT    SCENTAIR TECHNOLOGIES INC  0003597940  3/01/16     69.94 16400  3/23/16 193397        69.94  03480  3/16
                                                      **********     69.94  ***SCENT   ******S-681****SCENTAIR TECHNOLOGIES INC

*L-182 SONIFI   SONIFI(LODGENET)SOLUTIONS  2669577  3/07/16    482.12 45025  3/23/16 193291       482.12  03868  3/16
                                                   **********    482.12  ***SONIFI  ******L-182****SONIFI(LODGENET)SOLUTIONS

SP-012 SPR-AR   SPRINGFIELD AREA CHAMBER   69384  3/08/16   1,167.00 60310  3/17/16 688003     1,167.00  03480   /
                                                 **********  1,167.00  ***SPR-AR  *****SP-012****SPRINGFIELD AREA CHAMBER

*S-026 SPRING   SPRINGFIELD HI EXPRESS  D037196554  3/04/16    350.08 45010  3/10/16 192421       350.08  03064  3/16
                                        D037192107  3/10/16    273.41 60070  3/17/16 192944       273.41  03438  3/16
                                        D037193486  3/18/16     34.51 60070  3/23/16 193377        34.51  03844  3/16
                                                    **********    658.00  ***SPRING  ******S-026****SPRINGFIELD HI EXPRESS

SP-216 SPRINGF  SPRINGFIELD STAMP &     585411  2/12/16     47.34 60552  3/10/16 687304        47.34  02009   /
                                               **********     47.34  ***SPRINGF *****SP-216****SPRINGFIELD STAMP &
```

```
                                                                                                                          DATE
VEND#   ALPHA     NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

ST-448 STAPLES   STAPLES ADVANTAGE  3292194570 2/03/16      286.28  60551  3/03/16  686849                    02327   /
                                    3292194570 2/03/16       13.06  60551  3/03/16  686849                    02327   /
                                    3292715524 2/09/16       35.17  60551  3/03/16  686849                    02327   /
                                    3292715524 2/09/16        1.85  60551  3/03/16  686849       336.36 02327   /
                                    3293926897 2/24/16       33.99  60550  3/17/16  688215                    03480   /
                                    3293926897 2/24/16        1.75  60550  3/17/16  688215                    03480   /
                                    3293926898 2/24/16      131.46  60550  3/17/16  688215                    03480   /
                                    3293926898 2/24/16        9.90  60550  3/17/16  688215       177.10 03480   /
                                    **********              513.46  ***STAPLES *****ST-448****STAPLES ADVANTAGE

ST-895 STAR WHO STAR WHOLESALE SUPPLY  4156802 2/03/16      125.01  66160  3/03/16  686621                    02600   /
                                       4156802 2/03/16        9.50  66160  3/03/16  686621       134.51 02600   /
                                    **********              134.51  ***STAR WHO*****ST-895****STAR WHOLESALE SUPPLY

*S-697 SYSCO     SYSCO            602020944 2/02/16          13.93  16400  3/03/16  191503                    02600  3/16
                                  602020944 2/02/16          13.93  16110  3/03/16  191503                    02600  3/16
                                  602020945 2/02/16       1,076.09  16110  3/03/16  191503     1,103.95 02600  3/16
                                  602091100 2/09/16          99.64  16130  3/10/16  192443                    02009  3/16
                                  602091100 2/09/16       1,003.80  16110  3/10/16  192443     1,103.44 02009  3/16
                                  602161023 2/16/16          13.93  16110  3/17/16  192963                    02009  3/16
                                  602161024 2/16/16          33.05  16110  3/17/16  192963                    02009  3/16
                                  602161025 2/16/16         121.58  16130  3/17/16  192963                    02009  3/16
                                  602161025 2/16/16            .93  16130  3/17/16  192963                    02009  3/16
                                  602161025 2/16/16       1,040.24  16110  3/17/16  192963                    02009  3/16
                                  602161026 2/16/16         203.38  16110  3/17/16  192963     1,413.11 02009  3/16
                                  602231042 2/23/16          87.43  16130  3/23/16  193412                    02327  3/16
                                  602231042 2/23/16         899.42  16110  3/23/16  193412                    02327  3/16
                                  602231043 2/23/16          13.93  16130  3/23/16  193412                    02327  3/16
                                  603010973 3/01/16         133.65  16130  3/23/16  193412                    03169  3/16
                                  603010973 3/01/16       1,367.96  16110  3/23/16  193412     2,502.39 03169  3/16
                                  603080915 3/08/16          13.93  16110  3/31/16  194195                    03868  3/16
                                  603080916 3/08/16         101.75  16130  3/31/16  194195                    03868  3/16
                                  603080916 3/08/16           3.43  16130  3/31/16  194195                    03868  3/16
                                  603080916 3/08/16       1,878.15  16110  3/31/16  194195     1,997.26 03868  3/16
                                  **********            8,120.15  ***SYSCO  ******S-697****SYSCO

TA-208 TALX      TALX CORP.        2047775 3/08/16           16.80  60320  3/23/16  689059        16.80 03868   /
                                  **********               16.80  ***TALX  *****TA-208****TALX CORP.

TY-006 TYCO      TYCO INTEGRATED SECURITY 26123393 3/05/16  35.74  60620  3/23/16  688878        35.74 03868   /
                                  **********               35.74  ***TYCO  *****TY-006****TYCO INTEGRATED SECURITY

UH-002 UHAUL     U-HAUL            4593413 3/04/16        1,255.10  60530  3/31/16  689660                    03426   /
                                   4593414 3/04/16          333.30  60530  3/31/16  689660     1,588.40 03426   /
                                  **********            1,588.40  ***UHAUL  *****UH-002****U-HAUL

UN-260 UNIVERSI UNIVERSITY PLAZA HOTEL  1979 3/07/16        160.88  62835  3/31/16  689669       160.88 03480   /
                                  **********              160.88  ***UNIVERSI*****UN-260****UNIVERSITY PLAZA HOTEL

US-129 USA TODA USA TODAY        0013055889 2/28/16         469.05  16105  3/23/16  689060       469.05 03868   /
                                  **********              469.05  ***USA TODA*****US-129****USA TODAY

WA-193 WATERLO  WATERLOGIC EAST, LLC 17328906 2/29/16        31.20  16370  3/23/16  688907                    03169   /
                                   17328906 2/29/16           2.37  16370  3/23/16  688907        33.57 03169   /
                                  **********               33.57  ***WATERLO *****WA-193****WATERLOGIC EAST, LLC

WC-013 WCA WAST WCA WASTE CORP   0002127256 2/20/16         210.00  66325  3/10/16  687452       210.00 03213   /
                                  **********              210.00  ***WCA WAST*****WC-013****WCA WASTE CORP

WO-103 WORLD CI WORLD CINEMA INC  **S7175 03 4/01/16      1,968.00  16425  3/31/16  689836                    02340   /
                                   **S7175 03 4/01/16         28.58  16425  3/31/16  689836     1,996.58 02340   /
                                  **********            1,996.58  ***WORLD CI*****WO-103****WORLD CINEMA INC


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80719        211,482.54
```

```
                                                                                                                        DATE
VEND#    ALPHA     NAME                 INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE    CHK #        CHK. AMT. BATCH # CLRD

CI-049 CI-SPR    CITY OF SPRINGFIELD    CIDT0416     4/15/16       59.73  02060  4/15/16  911783        59.73  00000   /
                                                     **********    59.73  ***CI-SPR  *****CI-049****CITY OF SPRINGFIELD


*M-312 MISS      MISSOURI DEPT OF REVENUE  RTSL0416   4/15/16      73.04  85960  4/15/16  195902               00000  4/16
                                           RTSL0416   4/15/16      75.26  02060  4/15/16  195902       148.30  00000  4/16
                                                     **********   148.30  ***MISS     ******M-312****MISSOURI DEPT OF REVENUE


*M-324 MISSOUR   MISSOURI DEPT OF REVENUE  RTUSQ116D  4/15/16      51.78  02058  4/15/16  195907        51.78  00000  4/16
                                                     **********    51.78  ***MISSOUR ******M-324****MISSOURI DEPT OF REVENUE


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #81719          259.81
```

```
                                                                                                                              DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

AM-280 AMERICAN AMERICAN QUICK FOODS, INC   INV50663 5/02/16      216.00 16110 5/12/16 693892        216.00 05132    /
                                            **********              216.00  ***AMERICAN*****AM-280****AMERICAN QUICK FOODS, INC

AT-040 AT&T     AT&T             GY79876  5/01/16        3.23 35901 5/12/16 693906                          05325    /
                                 GY79876  5/01/16      206.12 35030 5/12/16 693906        209.35 05325    /
                                 **********            209.35  ***AT&T    *****AT-040****AT&T

*B-018 BANK     BANK OF AMERICA  MAY16LOAN 5/25/16   44,238.97 86700 5/27/16 199793                        05192 5/16
                                 MAY16LOAN 5/25/16   14,497.05 02830 5/27/16 199793                        05192 5/16
                                 MAY16LOAN 5/25/16   13,380.46 01095 5/27/16 199793     72,116.48 05192 5/16
                                 **********          72,116.48  ***BANK    ******B-018****BANK OF AMERICA

BA-076 BATTERIE BATTERIES PLUS   6412285801 4/25/16     127.80 66210 5/19/16 694520                        05163    /
                                 6412285801 4/25/16       9.71 66210 5/19/16 694520                        05163    /
                                 6412287501 4/20/16      48.00 66130 5/19/16 694520                        04406    /
                                 6412287501 4/20/16       3.65 66130 5/19/16 694520        189.16 04406    /
                                 **********            189.16  ***BATTERIE*****BA-076****BATTERIES PLUS

BJ-011 BJ       BJ'S TROPHY SHOP    124991 4/21/16       5.00 60070 5/12/16 693936                        05163    /
                                    124991 4/21/16        .38 60070 5/12/16 693936          5.38 05163    /
                                    125974 5/18/16       5.00 60070 5/26/16 695437                        05898    /
                                    125974 5/18/16        .38 60070 5/26/16 695437          5.38 05898    /
                                 **********             10.76  ***BJ      *****BJ-011****BJ'S TROPHY SHOP

BR-304 BRAMSON  BRAMSON HOUSE      114428 4/20/16      376.00 66400 5/19/16 695334                        04406    /
                                    114428 4/20/16       45.02 66400 5/19/16 695334        421.02 04406    /
                                 **********            421.02  ***BRAMSON *****BR-304****BRAMSON HOUSE

CE-216 C.E.S.   C.E.S.           SPF032971 4/28/16      97.50 66130 5/12/16 693954                        05163    /
                                 SPF032971 4/28/16       7.41 66130 5/12/16 693954        104.91 05163    /
                                 **********            104.91  ***C.E.S.  *****CE-216****C.E.S.

CE-098 CENTURY  CENTURYLINK      1375477397 5/15/16     135.52 35901 5/19/16 694573                        05646    /
                                 1375477397 5/15/16   1,033.70 35030 5/19/16 694573      1,169.22 05646    /
                                 **********          1,169.22  ***CENTURY *****CE-098****CENTURYLINK

CH-176 CHAMPION CHAMPION CARPET     10013 5/01/16      407.79 16150 5/26/16 696034        407.79 05898    /
                                 **********            407.79  ***CHAMPION*****CH-176****CHAMPION CARPET

CI-049 CI-SPR   CITY OF SPRINGFIELD CIDT0516 5/16/16     514.15 85960 5/16/16 912100                        00000    /
                                 CIDT0516 5/16/16    8,436.86 02057 5/16/16 912100      8,951.01 00000    /
                                 ROOM0516 5/16/16        1.44- 85960 5/16/16 912102                        00000    /
                                 ROOM0516 5/16/16   14,919.79 02056 5/16/16 912102     14,918.35 00000    /
                                 **********         23,869.36  ***CI-SPR  *****CI-049****CITY OF SPRINGFIELD

*C-411 CINTAS   CINTAS CORP        2386317 4/22/16      58.85 66075 5/05/16 197184                        04406 5/16
                                    2386317 4/22/16      10.45 66075 5/05/16 197184                        04406 5/16
                                    2386317 4/22/16       3.74 66075 5/05/16 197184         73.04 04406 5/16
                                 **********             73.04  ***CINTAS  ******C-411****CINTAS CORP

*C-363 CITY     CITY UTILITIES  1   41663127 4/25/16   1,597.49 64500 5/05/16 197160                        04354 5/16
                                    41663127 4/25/16     704.51 64200 5/05/16 197160                        04354 5/16
                                    41663127 4/25/16   4,863.37 64100 5/05/16 197160      7,165.37 04354 5/16
                                    41663127A 4/25/16      81.00 64500 5/05/16 197163                        04354 5/16
                                    41663127A 4/25/16       6.15 64500 5/05/16 197163         87.15 04354 5/16
                                 **********          7,252.52  ***CITY    ******C-363****CITY UTILITIES  1

CO-492 CONVOY   CONVOY OF HOPE   INSA041603 5/04/16     123.50 02042 5/05/16 911997        123.50 00000    /
                                 **********            123.50  ***CONVOY  *****CO-492****CONVOY OF HOPE
```

```
                                                                                                                      DATE
VEND#    ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

*E-091 ECOL      ECOLAB INC             1534028  4/13/16      324.14   66600  5/12/16  197896                    04888  5/16
                                        1534028  4/13/16       20.59   66600  5/12/16  197896        344.73      04888  5/16
                                        1708113  5/03/16      674.76   66600  5/26/16  199525                    05498  5/16
                                        1708113  5/03/16       42.84   66600  5/26/16  199525        717.60      05498  5/16
                                               **********                1,062.33  ***ECOL     ******E-091****ECOLAB INC

*E-087 ECS       ECS INC / RIPPLEPOINT *CONSUL 11 5/04/16      39.00   35895  5/12/16  197889         39.00      04109  5/16
                                               **********                   39.00  ***ECS      ******E-087****ECS INC / RIPPLEPOINT

FE-076 FEDEX     FEDEX               539270171  4/21/16       11.86   60590  5/05/16  693854         11.86      04406   /
                                      540025197  4/28/16       16.81   60590  5/12/16  694460                    05163   /
                                      540025198  4/28/16       11.86   60590  5/12/16  694460         28.67      05163   /
                                      540766948  5/05/16       11.86   60590  5/19/16  695351         11.86      05498   /
                                      541516528  5/12/16       11.92   60590  5/26/16  696131         11.92      05898   /
                                               **********                   64.31  ***FEDEX    *****FE-076****FEDEX

GA-262 GARDA     GARDA CL SOUTHWEST INC 10204587  5/01/16      396.86   60135  5/12/16  694062        396.86      05163   /
                                       20151343  4/30/16         .64   60135  5/19/16  694740           .64      05498   /
                                               **********                  397.50  ***GARDA    *****GA-262****GARDA CL SOUTHWEST INC

GL-125 GLO       GLO DRY CLEANING        465584  4/05/16       31.60   60065  5/19/16  694748                    05498   /
                                          465642  4/11/16        2.77   45030  5/19/16  694748                    05498   /
                                          466123  4/04/16       30.66   45030  5/19/16  694748                    05498   /
                                          466510  4/19/16       39.85   60065  5/19/16  694748        104.88      05498   /
                                               **********                  104.88  ***GLO      *****GL-125****GLO DRY CLEANING

GR-264 GRAINGER  GRAINGER            9096289617  4/28/16      255.00   66255  5/26/16  695625                    05498   /
                                     9096289617  4/28/16       16.19   66255  5/26/16  695625        271.19      05498   /
                                               **********                  271.19  ***GRAINGER*****GR-264****GRAINGER

*G-184 GUEST     GUEST SUPPLY - SYSCO    7304351  4/05/16       39.69   16850  5/05/16  197304                    04406  5/16
                                          7304351  4/05/16        2.52   16850  5/05/16  197304                    04406  5/16
                                          7313909  4/07/16      587.70   16500  5/05/16  197304                    04406  5/16
                                          7313909  4/07/16       37.33   16500  5/05/16  197304                    04406  5/16
                                          7313909  4/07/16    1,258.16   16400  5/05/16  197304                    04406  5/16
                                          7313909  4/07/16       79.91   16400  5/05/16  197304                    04406  5/16
                                          7313909  4/07/16      502.30   16250  5/05/16  197304                    04406  5/16
                                          7313909  4/07/16       31.90   16250  5/05/16  197304                    04406  5/16
                                          7313909  4/07/16       98.75   16200  5/05/16  197304                    04406  5/16
                                          7313909  4/07/16        6.28   16200  5/05/16  197304                    04406  5/16
                                          7313909  4/07/16        .02-  16200  5/05/16  197304                    04406  5/16
                                          7324458  4/12/16       84.94   16400  5/05/16  197304                    04406  5/16
                                          7324458  4/12/16        5.39   16400  5/05/16  197304                    04406  5/16
                                          7324458  4/12/16      422.66   16130  5/05/16  197304                    04406  5/16
                                          7324458  4/12/16       26.84   16130  5/05/16  197304      3,184.35      04406  5/16
                                               **********                3,184.35  ***GUEST    ******G-184****GUEST SUPPLY - SYSCO

*H-297 HD SUPP   HD SUPPLY FACILITIES 9144797295  4/05/16      143.87   16400  5/05/16  197356                    04406  5/16
                                      9144797295  4/05/16        9.14   16400  5/05/16  197356                    04406  5/16
                                      9144833952  4/06/16       27.41   66600  5/05/16  197356                    04406  5/16
                                      9144833952  4/06/16        1.74   66600  5/05/16  197356                    04406  5/16
                                      9144833952  4/06/16       26.77   66250  5/05/16  197356                    04406  5/16
                                      9144833952  4/06/16        1.70   66250  5/05/16  197356                    04406  5/16
                                      9144833952  4/06/16       53.93   66201  5/05/16  197356                    04406  5/16
                                      9144833952  4/06/16        3.42   66201  5/05/16  197356                    04406  5/16
                                      9144833952  4/06/16       39.03   66110  5/05/16  197356                    04406  5/16
                                      9144833952  4/06/16        2.48   66110  5/05/16  197356                    04406  5/16
                                      9144985609  4/12/16        5.99   66200  5/05/16  197356                    04406  5/16
                                      9144985609  4/12/16         .38   66200  5/05/16  197356        315.86      04406  5/16
                                      9145227473  4/21/16       25.55   66600  5/19/16  198916                    04406  5/16
                                      9145227473  4/21/16        1.62   66600  5/19/16  198916                    04406  5/16
                                      9145227473  4/21/16       68.66   66250  5/19/16  198916                    04406  5/16
                                      9145227473  4/21/16        4.36   66250  5/19/16  198916                    04406  5/16
                                      9145294336  4/25/16       63.22   66120  5/19/16  198916                    04406  5/16
                                      9145294336  4/25/16        4.01   66120  5/19/16  198916                    04406  5/16
```

```
                                                                                                                    DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                   9145321275  4/26/16      15.34- 66250  5/19/16  198916                    04406  5/16
                                   9145321275  4/26/16        .97- 66250  5/19/16  198916        151.11      04406  5/16
                                   **********              466.97  ***HD SUPP ******H-297****HD SUPPLY FACILITIES

*H-415 HERMANS  REBECCA HERMANS        42616  4/26/16      10.52  60070  5/05/16  197372                    04406  5/16
                                       42616  4/26/16       6.99  16110  5/05/16  197372         17.51      04406  5/16
                                   **********               17.51  ***HERMANS ******H-415****REBECCA HERMANS


HI-203 HILAND   HILAND DAIRY FOODS CO 9031056  3/10/16      32.30  16110  5/12/16  694112         32.30 05163     /
                                   **********               32.30  ***HILAND  *****HI-203****HILAND DAIRY FOODS CO


HI-246 HILAND D HILAND DAIRY CO.     1525585  4/25/16      96.25  16110  5/05/16  693860         96.25 04406     /
                                     1525178  3/14/16     143.25  16110  5/12/16  694114               05163     /
                                     1525242  3/21/16     143.25  16110  5/12/16  694114               05163     /
                                     1525619  4/28/16      47.75  16110  5/12/16  694114               05163     /
                                     1525646  5/02/16      31.75  16110  5/12/16  694114        366.00 05163     /
                                     1525684  5/05/16      63.25  45010  5/19/16  695255         63.25 05498     /
                                     1525747  5/12/16      95.50  16110  5/26/16  696053               05898     /
                                     1525774  5/16/16      96.00  16110  5/26/16  696053        191.50 05898     /
                                   **********              717.00  ***HILAND D*****HI-246****HILAND DAIRY CO.


*I-041 IKON     IKON/RICOH SERVICES  96705124  5/10/16      53.06  60370  5/06/16  197713               05070  5/16
                                     96705124  5/10/16       4.03  60370  5/06/16  197713         57.09 05070  5/16
                                   **********               57.09  ***IKON    ******I-041****IKON/RICOH SERVICES

IN-005 INDE     INDEPENDENT ELECTRIC SPMSI2109  4/19/16    228.30  66160  5/12/16  694127               04888     /
                                    SPMSI2109  4/19/16     17.35  66160  5/12/16  694127        245.65 04888     /
                                   **********              245.65  ***INDE    *****IN-005****INDEPENDENT ELECTRIC

IN-140 INNERWOR INNERWORKINGS        24939521  4/02/16      85.00  60552  5/05/16  693227               04406     /
                                     24939521  4/02/16      15.94  60552  5/05/16  693227               04406     /
                                     24939521  4/02/16       6.46  60552  5/05/16  693227               04406     /
                                     24939521  4/02/16      37.25  16400  5/05/16  693227               04406     /
                                     24939521  4/02/16       6.99  16400  5/05/16  693227               04406     /
                                     24939521  4/02/16       2.83  16400  5/05/16  693227        154.47 04406     /
                                     25171671  4/23/16     108.00  60552  5/19/16  694814               05163     /
                                     25171671  4/23/16      18.18  60552  5/19/16  694814               05163     /
                                     25171671  4/23/16       8.21  60552  5/19/16  694814        134.39 05163     /
                                   **********              288.86  ***INNERWOR*****IN-140****INNERWORKINGS

*I-005 INTER    INTERCONTINENTAL HOTELS 1100573611  5/01/16  6,233.64  16300  5/03/16  196995    6,233.64 04314  5/16
                                   **********            6,233.64  ***INTER   ******I-005****INTERCONTINENTAL HOTELS

IN-265 INTERCON INTERCONTINENTAL HOTELS A000933862  4/30/16  1,623.60  16700  5/26/16  696123           05048     /
                                    A000933862  4/30/16    150.00  16700  5/26/16  696123               05048     /
                                    A000933862  4/30/16  3,953.79  02008  5/26/16  696123               05048     /
                                    A000933862  4/30/16  3,953.79  02007  5/26/16  696123               05048     /
                                    A000933862  4/30/16 13,179.30  02006  5/26/16  696123     22,860.48 05048     /
                                   **********           22,860.48  ***INTERCON*****IN-265****INTERCONTINENTAL HOTELS

JA-012 JAY KE   JAY KEY SERVICE INC     8570  4/15/16      61.00  66120  5/05/16  693239         61.00 04444     /
                                        6373  4/29/16      86.00  66120  5/12/16  694131         86.00 05163     /
                                   **********              147.00  ***JAY KE  *****JA-012****JAY KEY SERVICE INC

*J-231 JQH ACC  JQH ACCOUNTING SERVICES *ACCT16 04  4/30/16 3,225.00  60116  5/12/16  198260    3,225.00 04109  5/16
                                   **********            3,225.00  ***JQH ACC ******J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD   JQH ADMIN FEES ACCOUNT JINS0516   5/24/16    395.49  66060  5/24/16  199269               00000  5/16
                                    JINS0516   5/24/16    131.11  60060  5/24/16  199269               00000  5/16
                                    JINS0516   5/24/16    673.71  16060  5/24/16  199269      1,200.31 00000  5/16
                                   **********            1,200.31  ***JQH AD  ******J-097****JQH ADMIN FEES ACCOUNT
```

```
                                                                                                                         DATE
VEND#    ALPHA     NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

JQ-004 JQH C      JQH C             122A0516     5/26/16       47.46  35901  5/26/16  912177                     00000    /
                                    122A0516     5/26/16      400.00  35890  5/26/16  912177                     00000    /
                                    122A0516     5/26/16      200.20  35030  5/26/16  912177                     00000    /
                                    122A0516     5/26/16      483.00  35026  5/26/16  912177                     00000    /
                                    122A0516     5/26/16      292.01  30460  5/26/16  912177                     00000    /
                                    122A0516     5/26/16      113.70  02005  5/26/16  912177                     00000    /
                                    122A051601   5/26/16       11.66  60520  5/26/16  912177                     00000    /
                                    122A051601   5/26/16        5.71  60320  5/26/16  912177                     00000    /
                                    122A051601   5/26/16        9.12  60115  5/26/16  912177                     00000    /
                                    122A051601   5/26/16       55.00  60110  5/26/16  912177                     00000    /
                                    122A051601   5/26/16      151.60  60070  5/26/16  912177                     00000    /
                                    122A051601   5/26/16       47.62  60061  5/26/16  912177                     00000    /
                                    122A051601   5/26/16      119.00  47082  5/26/16  912177                     00000    /
                                    122A051602   5/26/16      945.85  60880  5/26/16  912177                     00000    /
                                    122A051602   5/26/16      122.23  60870  5/26/16  912177                     00000    /
                                    122A051602   5/26/16    1,114.23  60860  5/26/16  912177                     00000    /
                                    122A051602   5/26/16       34.24  60856  5/26/16  912177                     00000    /
                                    122A051602   5/26/16      469.68  60730  5/26/16  912177                     00000    /
                                    122A051602   5/26/16       28.22  60720  5/26/16  912177                     00000    /
                                    122A051602   5/26/16       22.43  60590  5/26/16  912177                     00000    /
                                    122A051603   5/26/16      411.72  85215  5/26/16  912177                     00000    /
                                    122A051603   5/26/16   10,721.23  85210  5/26/16  912177                     00000    /
                                    122A051603   5/26/16       35.00  84035  5/26/16  912177                     00000    /
                                    122A051603   5/26/16       50.00  64700  5/26/16  912177                     00000    /
                                    122A051603   5/26/16       15.00  62860  5/26/16  912177                     00000    /
                                    122A051603   5/26/16      293.50  62380  5/26/16  912177          16,199.41  00000    /
                                                 **********
                                                            16,199.41  ***JQH C  *****JQ-004****JQH C

*J-098 JQH CL     JQH CLAIMS ACCOUNT JINS0516    5/24/16    1,426.42  66060  5/24/16  199338                     00000  5/16
                                    JINS0516     5/24/16      367.06  60060  5/24/16  199338                     00000  5/16
                                    JINS0516     5/24/16      791.72  16060  5/24/16  199338           2,585.20  00000  5/16
                                                 **********
                                                             2,585.20  ***JQH CL  *****J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG    JQH REGIONAL    ALLOC  *RFM16  04 5/05/16   162.37  66900  5/12/16  198211             162.37  04109  5/16
                                                 **********
                                                               162.37  ***JQH REG *****J-040****JQH REGIONAL    ALLOC

JQ-008 JQHH MAN JQHH MANAGEMENT REG. ALL TRANSFER16 4/28/16   309.00  60320  5/12/16  694463             309.00  05197    /
                                                 **********
                                                               309.00  ***JQHH MAN*****JQ-008****JQHH MANAGEMENT REG. ALL

*J-021 JQHHM      JQHHM REG.  ALLOC.     *RVP16  04 5/05/16  1,701.53  60900  5/12/16  197998                     04109  5/16
                                        *SRM16  04 5/05/16    996.80  62900  5/12/16  197998           2,698.33  04109  5/16
                                                 **********
                                                             2,698.33  ***JQHHM   *****J-021****JQHHM REG.  ALLOC.

*J-025 JQHHM      JQHHM REG.  ALLOCATIONS *ARM16 04 5/05/16  1,616.83  16900  5/12/16  198061           1,616.83  04109  5/16
                                                 **********
                                                             1,616.83  ***JQHHM   *****J-025****JQHHM REG.  ALLOCATIONS

*J-026 JQHHM      JQHHM NAT'L SALES + REV *RFM16 04 5/05/16  1,079.34  66900  5/12/16  198095           1,079.34  04109  5/16
                                        *ARM16  04 5/05/16    163.59  62900  5/12/16  198096             163.59  04109  5/16
                                        *DSA16  02 5/05/16    168.53  62900  5/12/16  198101             168.53  04109  5/16
                                        *RMA16  04 5/05/16    107.19  62900  5/12/16  198110             107.19  04109  5/16
                                        *BRM16  04 5/05/16    447.63  62900  5/12/16  198131             447.63  04109  5/16
                                        *EC16   04 5/05/16    179.40  62900  5/12/16  198136             179.40  04109  5/16
                                        *RPM16  03 5/05/16    102.44  66900  5/12/16  198145             102.44  04109  5/16
                                        *DRM16  04 5/05/16    279.95  62900  5/12/16  198166             279.95  04109  5/16
                                        *FM16   03 5/05/16    153.02  66900  5/12/16  198171             153.02  04109  5/16
                                                 **********
                                                             2,681.09  ***JQHHM   *****J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL JQHHM LLC          MGMT041604 4/30/16       5,373.88  02013  5/12/16  694461           5,373.88  00000    /
                                                 **********
                                                             5,373.88  ***JQHHM LL*****JQ-003****JQHHM LLC

KA-154 KARCH      KARCHER NORTH AMERICA 5331974232 4/11/16    17.10  16850  5/05/16  693264                     04406    /
                                        5331974232 4/11/16     7.31  16850  5/05/16  693264                     04406    /
                                        5331974232 4/11/16     1.30  16850  5/05/16  693264              25.71  04406    /
                                                 **********
                                                                25.71  ***KARCH   *****KA-154****KARCHER NORTH AMERICA
```

```
                                                                                                                           DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*L-298 LYMAN    CATHARINE AMANDA LYMAN   50516  5/05/16       11.57 16450 5/12/16 198301       11.57 05282 5/16
                                         **********              11.57 ***LYMAN   ******L-298****CATHARINE AMANDA LYMAN

MA-078 MARK     MARK'S PLUMBING PARTS  V001508760  4/11/16    63.98 66250 5/05/16 693315             04444   /
                                       V001508760  4/11/16     9.91 66250 5/05/16 693315             04444   /
                                       V001508760  4/11/16     5.61 66250 5/05/16 693315       79.50 04444   /
                                       V001509733  4/13/16    58.00 66202 5/12/16 694167             04444   /
                                       V001509733  4/13/16     4.41 66202 5/12/16 694167       62.41 04444   /
                                       **********             141.91 ***MARK   *****MA-078****MARK'S PLUMBING PARTS

*M-024 MARSH    MARSH USA INC          INSA041601  5/05/16   829.89 01311 5/12/16 198321      829.89 00000 5/16
                                       INSA041602  5/05/16   406.00 02120 5/12/16 198363             00000 5/16
                                       INSA041602  5/05/16   453.00 01310 5/12/16 198363      859.00 00000 5/16
                                       **********          1,688.89 ***MARSH   ******M-024****MARSH USA INC

*M-312 MISS     MISSOURI DEPT OF REVENUE HTSL0516  5/16/16   406.45- 85960 5/16/16 198624             00000 5/16
                                        HTSL0516  5/16/16    10.45 35901 5/16/16 198624             00000 5/16
                                        HTSL0516  5/16/16 16,636.53 02059 5/16/16 198624             00000 5/16
                                        HTSL0516  5/16/16   463.20 02058 5/16/16 198624   16,703.73 00000 5/16
                                        **********       16,703.73 ***MISS   ******M-312****MISSOURI DEPT OF REVENUE

NI-044 NITEL    NITEL, INC             152952  5/01/16    1,119.73 35030 5/12/16 694189    1,119.73 05163   /
                                       **********        1,119.73 ***NITEL   *****NI-044****NITEL, INC

OR-004 ORACLE   ORACLE AMERICA INC     3343083  4/26/16     610.00 60400 5/19/16 694953      610.00 05163   /
                                       **********          610.00 ***ORACLE   *****OR-004****ORACLE AMERICA INC

OZ-016 OZARKS   OZARKS COCA-COLA/DR PEPPE 25594639 4/28/16  233.75 45010 5/05/16 693748      233.75 04406   /
                                        25598683  5/05/16   220.50 45010 5/12/16 694199      220.50 05163   /
                                        25603125  5/12/16    52.75 45010 5/26/16 695799             05898   /
                                        25607253  5/19/16   305.75 45010 5/26/16 695799      358.50 05898   /
                                        **********          812.75 ***OZARKS  *****OZ-016****OZARKS COCA-COLA/DR PEPPE

RI-092 RICO     RICOH USA INC          1061177929 2/29/16   186.70 60551 5/05/16 693463             04406   /
                                       1061177929 2/29/16    11.86 60551 5/05/16 693463             04406   /
                                       1062031510 4/08/16    66.21 60551 5/05/16 693463             04888   /
                                       1062031510 4/08/16     4.21 60551 5/05/16 693463      268.98 04888   /
                                       5041729946 4/25/16    40.93 60552 5/19/16 695012       40.93 05498   /
                                       1062517571 4/29/16   462.70 60550 5/26/16 695858             05898   /
                                       1062517571 4/29/16    35.16 60550 5/26/16 695858      497.86 05898   /
                                       **********           807.77 ***RICO   *****RI-092****RICOH USA INC

*R-207 ROYAL    ROYAL PAPER CORP       4590441  4/04/16     123.35 16850 5/05/16 197503             04406 5/16
                                       4590441  4/04/16       9.37 16850 5/05/16 197503             04406 5/16
                                       4590441  4/04/16     479.55 16400 5/05/16 197503             04406 5/16
                                       4590441  4/04/16      36.44 16400 5/05/16 197503      648.71 04406 5/16
                                       4596936  5/03/16     163.35 16850 5/26/16 199691             05883 5/16
                                       4596936  5/03/16      12.41 16850 5/26/16 199691             05883 5/16
                                       4596936  5/03/16     436.65 16400 5/26/16 199691             05883 5/16
                                       4596936  5/03/16      33.18 16400 5/26/16 199691      645.59 05883 5/16
                                       **********         1,294.30 ***ROYAL   ******R-207****ROYAL PAPER CORP

RO-160 ROYAL C  ROYAL CUP INC          2704880281 4/13/16    37.01 16400 5/12/16 694465             04888   /
                                       2704880281 4/13/16   318.32 16110 5/12/16 694465      355.33 04888   /
                                       2704880347 4/27/16   138.53 16400 5/26/16 696136             04406   /
                                       2704880347 4/27/16   263.36 16110 5/26/16 696136      401.89 04406   /
                                       **********           757.22 ***ROYAL C *****RO-160****ROYAL CUP INC

*S-681 SCENT    SCENTAIR TECHNOLOGIES INC 0003703174 5/01/16 65.00 16400 5/26/16 199726             05163 5/16
                                          0003703174 5/01/16  4.94 16400 5/26/16 199726       69.94 05163 5/16
                                          **********          69.94 ***SCENT   ******S-681****SCENTAIR TECHNOLOGIES INC
```

```
                                                                                                                      DATE
VEND#   ALPHA   NAME              INVOICE NO.  INV.DATE  INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

*L-182 SONIFI   SONIFI(LODGENET)SOLUTIONS  2683855  5/06/16    439.92 45025  5/26/16 199625        439.92  05898  5/16
                                           **********              439.92 ***SONIFI ******L-182****SONIFI(LODGENET)SOLUTIONS

*S-026 SPRING   SPRINGFIELD HI EXPRESS  D047194933  4/29/16     40.98 16110  5/05/16 197520         40.98  04331  5/16
                                        D057191901  5/06/16     88.11 60070  5/12/16 198445                05107  5/16
                                        D057191901  5/06/16    294.76 45010  5/12/16 198445                05107  5/16
                                        D057191901  5/06/16     28.65 16400  5/12/16 198445                05107  5/16
                                        D057191901  5/06/16     42.52 16200  5/12/16 198445                05107  5/16
                                        D057191901  5/06/16      9.60 14030  5/12/16 198445         463.64 05107  5/16
                                        D057192713  5/20/16    190.45 60070  5/26/16 199709         190.45 05874  5/16
                                        **********              695.07 ***SPRING ******S-026****SPRINGFIELD HI EXPRESS

SP-033 SPRING   SPRINGFIELD POOL & SPA      1877881  5/02/16    223.72 66600  5/26/16 695931                05163   /
                                            1877881  5/02/16     17.01 66600  5/26/16 695931                05163   /
                                            1877891  5/02/16     21.99 66600  5/26/16 695931                05163   /
                                            1877891  5/02/16      1.68 66600  5/26/16 695931         264.40 05163   /
                                            **********           264.40 ***SPRING *****SP-033****SPRINGFIELD POOL & SPA

SP-230 SPRINGFI SPRINGFIELD PARKING           2503  4/30/16    105.00 44028  5/12/16 694302         105.00 05132   /
                                            **********           105.00 ***SPRINGFI*****SP-230****SPRINGFIELD PARKING

ST-518 STAFFING STAFFING PLUS, INC            6086  4/22/16    212.40 16030  5/05/16 693870         212.40 04405   /
                                              6111  4/29/16    156.35 16030  5/12/16 694310         156.35 05132   /
                                              6143  5/06/16     56.05 16030  5/19/16 695949          56.05 05883   /
                                            **********           424.80 ***STAFFING*****ST-518****STAFFING PLUS, INC

ST-448 STAPLES  STAPLES BUSINESS ADVANTAG 3298620452  4/03/16   195.07 60550  5/05/16 693815                04406   /
                                          3298620452  4/03/16     5.45 60550  5/05/16 693815         200.52 04406   /
                                            **********           200.52 ***STAPLES *****ST-448****STAPLES BUSINESS ADVANTAG

*S-697 SYSCO    SYSCO                      604120923  4/12/16     27.86 16110  5/05/16 197552                04444  5/16
                                           604120924  4/12/16    303.79 16130  5/05/16 197552                04444  5/16
                                           604120924  4/12/16      1.14 16130  5/05/16 197552                04444  5/16
                                           604120924  4/12/16  1,342.13 16110  5/05/16 197552       1,674.92 04444  5/16
                                           604211934  4/21/16     16.00 16130  5/19/16 199086                04406  5/16
                                           604212166  4/21/16     58.20 16130  5/19/16 199086                04406  5/16
                                           604212166  4/21/16      3.70 16130  5/19/16 199086                04406  5/16
                                           604261084  4/26/16    208.48 16130  5/19/16 199086                04406  5/16
                                           604261084  4/26/16  1,428.36 16110  5/19/16 199086       1,714.74 04406  5/16
                                           **********          3,389.66 ***SYSCO   ******S-697****SYSCO

TA-208 TALX     TALX CORP.                  2097083  5/08/16      4.20 60320  5/26/16 696139           4.20 05898   /
                                            **********             4.20 ***TALX   *****TA-208****TALX CORP.

TY-006 TYCO     TYCO INTEGRATED SECURITY  26472005  5/07/16     63.07 60620  5/26/16 695977          63.07 05883   /
                                            **********            63.07 ***TYCO   *****TY-006****TYCO INTEGRATED SECURITY

UN-260 UNIVERSI UNIVERSITY PLAZA HOTEL       3556  5/01/16     86.00 16702  5/26/16 695984                05163   /
                                              3556  5/01/16      6.00 16702  5/26/16 695984          92.00 05163   /
                                            **********            92.00 ***UNIVERSI*****UN-260****UNIVERSITY PLAZA HOTEL

US-083 US LAWN  U.S. LAWN OZARKS             2010  4/18/16  2,000.00 66450  5/12/16 694423       2,000.00 05163   /
                                            **********         2,000.00 ***US LAWN *****US-083****U.S. LAWN OZARKS

US-129 USA TODA USA TODAY             0013130796  5/01/16    784.37 16105  5/26/16 696140         784.37 05883   /
                                            **********           784.37 ***USA TODA*****US-129****USA TODAY

WA-193 WATERLO  WATERLOGIC EAST, LLC      17346976  4/30/16     31.20 16370  5/26/16 695996                04406   /
                                          17346976  4/30/16      2.37 16370  5/26/16 695996          33.57 04406   /
                                            **********            33.57 ***WATERLO *****WA-193****WATERLOGIC EAST, LLC
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| WC-013 | WCA WAST | WCA WASTE CORP | 0002153228 | 4/20/16 | 226.81 | 66325 | 5/12/16 | 694450 | 226.81 | 05084 | / |
| | | | ********** | | 226.81 | ***WCA WAST*****WC-013****WCA WASTE CORP | | | | | |
| WO-103 | WORLD CI | WORLD CINEMA INC | **S7175 05 | 6/01/16 | 1,968.00 | 16425 | 5/19/16 | 695361 | | 04109 | / |
| | | | **S7175 05 | 6/01/16 | 28.58 | 16425 | 5/19/16 | 695361 | 1,996.58 | 04109 | / |
| | | | ********** | | 1,996.58 | ***WORLD CI*****WO-103****WORLD CINEMA INC | | | | | |

TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80719          213,168.08

```
                                                                                                                       DATE
VEND#   ALPHA    NAME                    INVOICE NO.  INV.DATE    INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*R-209 JOHN     JOHNNIE B ROGERS         *PERMTS 14  3/09/16        185.00  60110 3/10/16 192412           185.00  02343  3/16
                                                     **********                185.00  ***JOHN    ******R-209****JOHNNIE B ROGERS

*S-001 STATE    STATE TREASURER-TEXAS     STRM0316    3/09/16      3,751.47  02060 3/09/16 191686         3,751.47  00000  3/16
                                                     **********              3,751.47  ***STATE   ******S-001****STATE TREASURER-TEXAS

*S-007 STATE    STATE TREASURER OF TEXAS  LIQT0316    3/09/16        703.46  25040 3/09/16 191688                   00000  3/16
                                          LIQT0316    3/09/16      2,806.20  02061 3/09/16 191688         3,509.66  00000  3/16
                                                     **********              3,509.66  ***STATE   ******S-007****STATE TREASURER OF TEXAS

*S-316 STATE    STATE TREASURER-TEXAS     SLSU0316    3/09/16      9,035.44  85960 3/09/16 191690                   00000  3/16
                                          SLSU0316    3/09/16     41,816.87  02060 3/09/16 191690        50,852.31  00000  3/16
                                                     **********             50,852.31  ***STATE   ******S-316****STATE TREASURER-TEXAS

*S-621 STATE    STATE TREASURER-TEXAS     BEVS0316    3/09/16         39.31  85960 3/09/16 191693                   00000  3/16
                                          BEVS0316    3/09/16      4,282.31  02062 3/09/16 191693         4,321.62  00000  3/16
                                                     **********              4,321.62  ***STATE   ******S-621****STATE TREASURER-TEXAS


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #82713         62,620.06
```

```
                                                                                                                      DATE
VEND#    ALPHA     NAME              INVOICE NO.   INV.DATE     INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*R-209 JOHN      JOHNNIE B ROGERS    *PERMTS 15   4/09/16         185.00  60110  4/14/16  195634            185.00 03139  4/16
                                                  **********      185.00  ***JOHN    ******R-209****JOHNNIE B ROGERS

*K-160 KONE      KONE INC -ONLY AUTO PAYS *6738A  02  4/01/16   2,258.12  66300  4/07/16  194954                   03139  4/16
                                         *6738A  02  4/01/16      31.68  66300  4/07/16  194954          2,289.80 03139  4/16
                                                  **********    2,289.80  ***KONE    ******K-160****KONE INC -ONLY AUTO PAYS

*S-001 STATE     STATE TREASURER-TEXAS   STRM0416  4/11/16     4,459.80  02060  4/11/16  195398          4,459.80 00000  4/16
                                                  **********    4,459.80  ***STATE   ******S-001****STATE TREASURER-TEXAS

*S-007 STATE     STATE TREASURER OF TEXAS LIQT0416  4/11/16   1,659.50  25040  4/11/16  195400                   00000  4/16
                                         LIQT0416  4/11/16      892.20  02061  4/11/16  195400          2,551.70 00000  4/16
                                                  **********    2,551.70  ***STATE   ******S-007****STATE TREASURER OF TEXAS

*S-316 STATE     STATE TREASURER-TEXAS   SLSU0416  4/11/16      622.44- 85960  4/11/16  195401                   00000  4/16
                                         SLSU0416  4/11/16   34,645.58  02060  4/11/16  195401         34,023.14 00000  4/16
                                                  **********   34,023.14  ***STATE   ******S-316****STATE TREASURER-TEXAS

*S-621 STATE     STATE TREASURER-TEXAS   BEVS0416  4/11/16      177.20  85960  4/11/16  195404                   00000  4/16
                                         BEVS0416  4/11/16    2,964.80  02062  4/11/16  195404          3,142.00 00000  4/16
                                                  **********    3,142.00  ***STATE   ******S-621****STATE TREASURER-TEXAS


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #82713        46,651.44
```

```
                                                                                                                          DATE
VEND#   ALPHA    NAME                  INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*R-209 JOHN     JOHNNIE B ROGERS       *PERMIT 01  5/09/16      185.00  60110 5/12/16 198437          185.00  05033  5/16
                                              **********          185.00  ***JOHN    ******R-209****JOHNNIE B ROGERS

*S-001 STATE    STATE TREASURER-TEXAS   STRM0516    5/12/16    2,317.95  02060 5/13/16 198607        2,317.95  00000  5/16
                                              **********        2,317.95  ***STATE   ******S-001****STATE TREASURER-TEXAS

*S-007 STATE    STATE TREASURER OF TEXAS LIQT0516   5/12/16      537.91  25040 5/13/16 198612                   00000  5/16
                                         LIQT0516   5/12/16    2,241.32  02061 5/13/16 198612        2,779.23  00000  5/16
                                              **********        2,779.23  ***STATE   ******S-007****STATE TREASURER OF TEXAS

*S-194 STATE    STATE TREASURER-TEXAS   FRANTX15D  5/05/16   41,503.08  02075 5/05/16 197708       41,503.08  05012  5/16
                                              **********       41,503.08  ***STATE   ******S-194****STATE TREASURER-TEXAS

*S-316 STATE    STATE TREASURER-TEXAS   SLSU0516    5/12/16    1,316.42  85960 5/13/16 198614                   00000  5/16
                                         SLSU0516    5/12/16   29,249.02  02060 5/13/16 198614       30,565.44  00000  5/16
                                              **********       30,565.44  ***STATE   ******S-316****STATE TREASURER-TEXAS

*S-621 STATE    STATE TREASURER-TEXAS   BEVS0516    5/12/16      254.36  85960 5/13/16 198618                   00000  5/16
                                         BEVS0516    5/12/16    3,167.80  02062 5/13/16 198618        3,422.16  00000  5/16
                                              **********        3,422.16  ***STATE   ******S-621****STATE TREASURER-TEXAS


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #82713          80,772.86
```

```
                                                                                                                           DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE  INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

AW-016 A-W       A-W DISTRIBUTORS AND     88273  3/03/16     745.50  26505  3/23/16 688310                      03856   /
                                          88273  3/03/16      29.59  26505  3/23/16 688310            775.09    03856   /
                                         **********                  775.09  ***A-W    *****AW-016****A-W DISTRIBUTORS AND

AL-167 A-1 LOCK  A-1 LOCKSMITHS          507974  2/09/16      58.34  66120  3/10/16 686859                      02894   /
                                         507974  2/09/16       4.82  66120  3/10/16 686859                      02894   /
                                         508176  2/09/16     791.25  66120  3/10/16 686859                      02894   /
                                         508176  2/09/16      65.28  66120  3/10/16 686859            919.69    02894   /
                                         509617  2/26/16      82.92  66120  3/23/16 688269                      03152   /
                                         509617  2/26/16       6.84  66120  3/23/16 688269             89.76    03152   /
                                         510693  3/08/16      70.00  66120  3/31/16 689082                      03856   /
                                         510693  3/08/16       5.78  66120  3/31/16 689082             75.78    03856   /
                                         **********               1,085.23  ***A-1 LOCK*****AL-167****A-1 LOCKSMITHS

AC-026 ACC BUSI  ACC BUSINESS         160450554  2/27/16     679.55  35030  3/03/16 686002            679.55    02508   /
                                      160740745  3/27/16     164.01  35901  3/29/16 911677                      03450   /
                                      160740745  3/27/16   2,066.57  35030  3/29/16 911677          2,230.58    03450   /
                                         **********               2,910.13  ***ACC BUSI*****AC-026****ACC BUSINESS

AC-057 ACIS      ACIS INNOVATIVE SOLUTIONS  S57990  2/04/16   2,298.36  66160  3/03/16 686713                   02459   /
                                            S57990  2/04/16     189.62  66160  3/03/16 686713                   02459   /
                                            S58621  2/04/16     260.00  66160  3/03/16 686713                   02459   /
                                            S58621  2/04/16      21.45  66160  3/03/16 686713        2,769.43   02459   /
                                            S58592  2/12/16   4,325.00  66160  3/10/16 687363                   03152   /
                                            S58592  2/12/16     356.81  66160  3/10/16 687363                   03152   /
                                            S58696  2/11/16   1,953.02  66160  3/10/16 687363                   02360   /
                                            S58696  2/11/16     161.12  66160  3/10/16 687363        6,795.95   02360   /
                                            S58803  2/22/16     240.00  66160  3/23/16 688257                   03152   /
                                            S58803  2/22/16      19.80  66160  3/23/16 688257          259.80   03152   /
                                            M42349  3/01/16     380.30  66160  3/31/16 689070                   03544   /
                                            M42349  3/01/16       6.24  66160  3/31/16 689070          386.54   03544   /
                                         **********              10,211.72  ***ACIS    *****AC-057****ACIS INNOVATIVE SOLUTIONS

*A-166 AIRG      AIRGAS USA LLC     9934096825  2/29/16     102.03  30870  3/23/16 193053            102.03    03839  3/16
                                         **********                 102.03  ***AIRG    ******A-166****AIRGAS USA LLC

AL-189 ALPHAGRA  ALPHAGRAPHICS           68609  2/23/16     116.67  60070  3/10/16 686860                      02648   /
                                          68609  2/23/16       9.63  60070  3/10/16 686860                      02648   /
                                          68677  2/25/16     280.45  62301  3/10/16 686860                      02648   /
                                          68677  2/25/16      23.14  62301  3/10/16 686860                      02648   /
                                          68712  2/26/16      79.32  62301  3/10/16 686860                      03152   /
                                          68712  2/26/16       6.55  62301  3/10/16 686860            515.76    03152   /
                                         **********                 515.76  ***ALPHAGRA*****AL-189****ALPHAGRAPHICS

AL-413 ALTEX     ALTEX COMPUTERS &      252089  2/26/16     546.30  47051  3/23/16 688273                      03152   /
                                         252089  2/26/16      34.29  47051  3/23/16 688273                      03152   /
                                         252089  2/26/16      45.07  47051  3/23/16 688273                      03152   /
                                         252089  2/26/16     120.00  26028  3/23/16 688273                      03152   /
                                         252089  2/26/16       7.53  26028  3/23/16 688273                      03152   /
                                         252089  2/26/16       9.90  26028  3/23/16 688273            763.09    03152   /
                                         **********                 763.09  ***ALTEX   *****AL-413****ALTEX COMPUTERS &

AM-465 AMBIENT   AMBIENT STAGE LIGHTING  IN05524  2/02/16     642.00  47050  3/03/16 686020                     02459   /
                                         IN05524  2/02/16     800.00  26028  3/03/16 686020          1,442.00   02459   /
                                         IN05543  2/05/16     662.00  47051  3/10/16 687456                     02648   /
                                         IN05543  2/05/16   6,470.20  47050  3/10/16 687456                     02648   /
                                         IN05543  2/05/16   2,040.00  26028  3/10/16 687456                     02648   /
                                         IN05544  2/06/16   5,051.75  47050  3/10/16 687456                     02648   /
                                         IN05544  2/06/16   1,980.00  26028  3/10/16 687456         16,203.95   02648   /
                                         IN05535  2/16/16     375.00  47051  3/17/16 687498            375.00   02360   /
                                         IN05566  3/02/16   4,257.00  47050  3/31/16 689708                     03152   /
                                         IN05566  3/02/16     842.50  26028  3/31/16 689708                     03152   /
                                         IN05585  3/18/16     232.00  47051  3/31/16 689708          5,331.50   03544   /
                                         **********              23,352.45  ***AMBIENT *****AM-465****AMBIENT STAGE LIGHTING
```

```
                                                                                                       DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

AM-079 AMER     AMERITEX GUARD SERVICES    6010517  2/08/16      300.00  60016  3/03/16  686017                   02894   /
                                           6010517  2/08/16       24.75  60016  3/03/16  686017      324.75       02894   /
                                           6010544  2/15/16      412.50  60016  3/10/16  686864                   02360   /
                                           6010544  2/15/16       34.03  60016  3/10/16  686864      446.53       02360   /
                                           6010568  2/22/16      412.50  60016  3/23/16  688276                   03152   /
                                           6010568  2/22/16       34.03  60016  3/23/16  688276                   03152   /
                                           6010595  3/01/16      300.00  60016  3/23/16  688276                   03856   /
                                           6010595  3/01/16       24.75  60016  3/23/16  688276      771.28       03856   /
                                           6010632  3/07/16      557.81  60016  3/31/16  689090                   03856   /
                                           6010632  3/07/16       46.02  60016  3/31/16  689090      603.83       03856   /
                                                    **********    2,146.39  ***AMER    *****AM-079****AMERITEX GUARD SERVICES

AN-065 ANDREWS  ANDREWS REFINISHING          17565  2/22/16      400.00  66400  3/03/16  686022                   02360   /
                                             17565  2/22/16       31.00  66400  3/03/16  686022      431.00       02360   /
                                                    **********      431.00  ***ANDREWS *****AN-065****ANDREWS REFINISHING

*A-185 ART B    ART BAKERY             EF7600112  2/17/16      372.00  24510  3/03/16  191185      372.00       02357 3/16
                                       EF7600113  2/22/16       36.00  24510  3/10/16  191717       36.00       02647 3/16
                                       EF7600114  3/12/16       64.00  24510  3/31/16  193693       64.00       03537 3/16
                                                    **********      472.00  ***ART B   ******A-185****ART BAKERY

AS-025 ASSA     ASSA ABLOY HOSPITALITY   3143153  3/04/16    1,572.66  66120  3/23/16  688933                   03856   /
                                         3143153  3/04/16      129.74  66120  3/23/16  688933    1,702.40       03856   /
                                                    **********    1,702.40  ***ASSA    *****AS-025****ASSA ABLOY HOSPITALITY

AT-046 AT&T     AT&T                   1938909566  3/11/16       66.69  35901  3/23/16  688299                   03947   /
                                       1938909566  3/11/16      203.70  35030  3/23/16  688299      270.39       03947   /
                                                    **********      270.39  ***AT&T    *****AT-046****AT&T

AT-053 AT&T     AT&T                   8469942365  3/01/16       50.85  35901  3/10/16  911546                   03302   /
                                       8469942365  3/01/16      451.81  35030  3/10/16  911546      502.66       03302   /
                                                    **********      502.66  ***AT&T    *****AT-053****AT&T

AT-103 AT&T     AT&T                   3163628064  3/05/16       16.96  35901  3/17/16  687515                   03571   /
                                       3163628064  3/05/16      128.01  35030  3/17/16  687515      144.97       03571   /
                                       3167050857  3/05/16       10.53  35901  3/17/16  687516                   03571   /
                                       3167050857  3/05/16      122.28  35030  3/17/16  687516      132.81       03571   /
                                                    **********      277.78  ***AT&T    *****AT-103****AT&T

*A-144 ATMOS    ATMOS ENERGY             31602501  3/07/16   10,004.10  64200  3/17/16  192695                   03347 3/16
                                         31602501  3/07/16      825.34  64200  3/17/16  192695   10,829.44       03347 3/16
                                         31653937  3/04/16    1,553.16  64200  3/17/16  192696                   03268 3/16
                                         31653937  3/04/16      128.13  64200  3/17/16  192696    1,681.29       03268 3/16
                                                    **********   12,510.73  ***ATMOS   ******A-144****ATMOS ENERGY

*B-018 BANK     BANK OF AMERICA        MAR16LOAN  3/22/16  251,668.75  86700  3/30/16  193666                   03566 3/16
                                       MAR16LOAN  3/22/16   81,376.99  02820  3/30/16  193666                   03566 3/16
                                       MAR16LOAN  3/22/16   62,921.53  01095  3/30/16  193666  395,967.27       03566 3/16
                                                    **********  395,967.27  ***BANK    ******B-018****BANK OF AMERICA

BA-022 BARTOS   BARTOS                 MW160206A1  2/05/16      278.64  66160  3/03/16  686048                   02894   /
                                       MW160206A1  2/05/16       59.36  66160  3/03/16  686048                   02894   /
                                       MW160206A1  2/05/16       27.88  66160  3/03/16  686048      365.88       02894   /
                                       MW160206B1  2/10/16      751.56  66160  3/10/16  686893                   02894   /
                                       MW160206B1  2/10/16       62.00  66160  3/10/16  686893      813.56       02894   /
                                                    **********    1,179.44  ***BARTOS  *****BA-022****BARTOS

BA-111 BATTERIE BATTERIES PLUS BULBS #266  266305043  2/25/16       89.88  66110  3/23/16  688312                   02648   /
                                           266305043  2/25/16        7.42  66110  3/23/16  688312       97.30       02648   /
                                           266305104  2/26/16       85.19  66110  3/31/16  689122                   03544   /
                                           266305104  2/26/16        7.03  66110  3/31/16  689122                   03544   /
                                           266305506  3/04/16       26.43  66110  3/31/16  689122                   03856   /
```

```
                                                                                                                      DATE
VEND#   ALPHA   NAME                INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

                                    266305506  3/04/16       2.18  66110  3/31/16  689122        120.83  03856    /
                                         **********        218.13  ***BATTERIE*****BA-111****BATTERIES PLUS BULBS #266

BA-522 BATTERIE BATTERIES PLUS       266303952  2/05/16     232.07  66520  3/03/16  686051                02894    /
                                     266303952  2/05/16      18.90  66520  3/03/16  686051        250.97  02894    /
                                         **********        250.97  ***BATTERIE*****BA-522****BATTERIES PLUS

BE-259 BEAUMONT BEAUMONT BUSINESS MUSIC  0007980  2/18/16  2,760.75  66520  3/17/16  688108                02360    /
                                        0007980  2/18/16     227.77  66520  3/17/16  688108                02360    /
                                        0007983  2/18/16     322.00  66520  3/17/16  688108                02360    /
                                        0007983  2/18/16      26.57  66520  3/17/16  688108      3,337.09  02360    /
                                         **********       3,337.09  ***BEAUMONT*****BE-259****BEAUMONT BUSINESS MUSIC

BE-390 BERTRAND BERTRAND'S INC         0391618IN  2/13/16     883.95  24510  3/03/16  686719                02360    /
                                       0391619IN  2/13/16     174.34  24510  3/03/16  686719                02360    /
                                       0391810IN  2/15/16     346.53  24510  3/03/16  686719                02360    /
                                       0391872IN  2/16/16     713.34  24510  3/03/16  686719                02360    /
                                       0392004IN  2/17/16     549.48  24510  3/03/16  686719      2,667.64  02360    /
                                       0392281IN  2/22/16     376.58  24510  3/10/16  686905        376.58  02648    /
                                       0392865IN  2/25/16     935.61  24510  3/23/16  688936                03856    /
                                       0393313IN  3/02/16   1,933.86  24510  3/23/16  688936                03856    /
                                       0393316IN  3/02/16      59.78  24510  3/23/16  688936      2,929.25  03856    /
                                       0394326IN  3/14/16     318.32  24510  3/31/16  689130                03544    /
                                       0394606IN  3/15/16     219.56  24510  3/31/16  689130        537.88  03544    /
                                         **********       6,511.35  ***BERTRAND*****BE-390****BERTRAND'S INC

BL-151 BLACKSHE BLACKSHEEP PRODUCTIONS   2014117C  3/05/16  5,943.20  62625  3/23/16  688937      5,943.20  03856    /
                                         **********       5,943.20  ***BLACKSHE*****BL-151****BLACKSHEEP PRODUCTIONS

*B-600 BOGAR    ERIN BOGAR              30116  3/01/16      76.35  62505  3/07/16  191582                03103  3/16
                                        30116  3/01/16     210.69  62501  3/07/16  191582        287.04  03103  3/16
                                         **********        287.04  ***BOGAR   ******B-600****ERIN BOGAR

BR-003 BRINK'S  BRINK'S INC            1331897  1/31/16       2.09  60135  3/03/16  686074                02236    /
                                       1331897  1/31/16        .13  60135  3/03/16  686074                02236    /
                                       1331897  1/31/16        .18  60135  3/03/16  686074                02236    /
                                       9947225  2/01/16     812.23  60135  3/03/16  686074                02236    /
                                       9947225  2/01/16      50.76  60135  3/03/16  686074                02236    /
                                       9947225  2/01/16      71.20  60135  3/03/16  686074        936.59  02236    /
                                       9969232  3/01/16     812.23  60135  3/31/16  689139                03544    /
                                       9969232  3/01/16      50.76  60135  3/31/16  689139                03544    /
                                       9969232  3/01/16      71.20  60135  3/31/16  689139        934.19  03544    /
                                         **********       1,870.78  ***BRINK'S *****BR-003****BRINK'S INC

BR-491 BROWNING SEYNI BROWNING        03162016SB  3/16/16  1,200.00  26505  3/31/16  689144      1,200.00  03544    /
                                         **********       1,200.00  ***BROWNING*****BR-491****SEYNI BROWNING

CP-015 C & P    C & P PUMP SERVICES INC  34651  2/11/16     883.00  66250  3/10/16  686957                02894    /
                                         34651  2/11/16      72.85  66250  3/10/16  686957        955.85  02894    /
                                         **********        955.85  ***C & P   *****CP-015****C & P PUMP SERVICES INC

CA-550 CADDO    CADDO MILLS INDEPENDENT  45423  3/12/16     684.60  14030  3/23/16  689007        684.60  03856    /
                                         **********        684.60  ***CADDO   *****CA-550****CADDO MILLS INDEPENDENT

CA-111 CASCADE  CASCADE WATER SERVICES  979093  3/01/16     313.11  66160  3/10/16  686916                03152    /
                                        979093  3/01/16      21.13  66160  3/10/16  686916        334.24  03152    /
                                         **********        334.24  ***CASCADE *****CA-111****CASCADE WATER SERVICES

*C-409 CAWLEY   CAWLEY CO              V354064  2/23/16     158.75  16800  3/10/16  191823                02647  3/16
                                       V354064  2/23/16      13.16  16800  3/10/16  191823        171.91  02647  3/16
                                         **********        171.91  ***CAWLEY  ******C-409****CAWLEY CO
```

Case 16-21142   Doc# 1   Filed 06/26/16   Page 98 of 290

```
                                                                                                                          DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

CE-098 CENTURY  CENTURYLINK        1369312489  3/15/16      86.38 35901  3/17/16  687562                     03667   /
                                   1369312489  3/15/16     957.06 35030  3/17/16  687562          1,043.44   03667   /
                                              **********             1,043.44  ***CENTURY *****CE-098****CENTURYLINK

CH-549 CHAMPION CHAMPION WASTE SERVICES 236068  3/02/16    502.00 66325  3/10/16  687434                     03209   /
                                       236068  3/02/16     41.42 66325  3/10/16  687434            543.42   03209   /
                                       236819  3/10/16     190.21 66325  3/17/16  688199                     03468   /
                                       236819  3/10/16      15.69 66325  3/17/16  688199            205.90   03468   /
                                              **********               749.32  ***CHAMPION*****CH-549****CHAMPION WASTE SERVICES

CH-437 CHEF     CHEF WORKS INC     IN1333434  2/03/16     497.29 26820  3/03/16  686106                     02357   /
                                   IN1333434  2/03/16      95.95 26820  3/03/16  686106                     02357   /
                                   IN1333434  2/03/16      48.97 26820  3/03/16  686106            642.21   02357   /
                                              **********               642.21  ***CHEF    *****CH-437****CHEF WORKS INC

*C-411 CINTAS   CINTAS CORP          2211641  2/18/16      76.47 66075  3/10/16  191831                     03149  3/16
                                     2211641  2/18/16      12.25 66075  3/10/16  191831                     03149  3/16
                                     2211641  2/18/16       7.32 66075  3/10/16  191831             96.04   03149  3/16
                                     2224330  2/23/16     195.72 16800  3/23/16  193103                     03856  3/16
                                     2224330  2/23/16      16.15 16800  3/23/16  193103                     03856  3/16
                                     2224330  2/23/16      17.48 16800  3/23/16  193103                     03856  3/16
                                     2227039  2/24/16     191.82 66075  3/23/16  193103                     03856  3/16
                                     2227039  2/24/16      16.55 66075  3/23/16  193103                     03856  3/16
                                     2227039  2/24/16      17.19 66075  3/23/16  193103                     03856  3/16
                                     2230302  2/25/16     131.07 66075  3/23/16  193103                     03856  3/16
                                     2230302  2/25/16      12.55 66075  3/23/16  193103                     03856  3/16
                                     2230302  2/25/16      11.85 66075  3/23/16  193103            610.38   03856  3/16
                                              **********               706.42  ***CINTAS  *****C-411****CINTAS CORP

CI-016 CINTAS   CINTAS CORP#163/#463/#492 163136540 1/01/16  43.75 26380  3/03/16  686107                  02357   /
                                        163136540 1/01/16     3.61 26380  3/03/16  686107                  02357   /
                                        163136540 1/01/16    48.66 16400  3/03/16  686107                  02357   /
                                        163136540 1/01/16     4.01 16400  3/03/16  686107                  02357   /
                                        163143932 2/05/16    43.75 26380  3/03/16  686107                  02459   /
                                        163143932 2/05/16     3.61 26380  3/03/16  686107                  02459   /
                                        163143932 2/05/16    48.66 16400  3/03/16  686107                  02459   /
                                        163143932 2/05/16     4.01 16400  3/03/16  686107         200.06   02459   /
                                        163142453 1/29/16    43.75 26380  3/10/16  686932                  02648   /
                                        163142453 1/29/16     3.61 26380  3/10/16  686932                  02648   /
                                        163142453 1/29/16    48.66 16400  3/10/16  686932                  02648   /
                                        163142453 1/29/16     4.01 16400  3/10/16  686932                  02648   /
                                        163145441 2/12/16    43.75 26380  3/10/16  686932                  02648   /
                                        163145441 2/12/16     3.61 26380  3/10/16  686932                  02648   /
                                        163145441 2/12/16    48.66 16400  3/10/16  686932                  02648   /
                                        163145441 2/12/16     4.01 16400  3/10/16  686932         200.06   02648   /
                                        163146910 2/19/16    43.75 26380  3/17/16  687587                  02648   /
                                        163146910 2/19/16     3.61 26380  3/17/16  687587                  02648   /
                                        163146910 2/19/16    48.66 16400  3/17/16  687587                  02648   /
                                        163146910 2/19/16     4.01 16400  3/17/16  687587         100.03   02648   /
                                              **********               500.15  ***CINTAS  *****CI-016****CINTAS CORP#163/#463/#492

*C-345 CITY     CITY OF FRISCO      21669501  3/10/16   1,065.10 66325  3/23/16  193082                     03736  3/16
                                    21669501  3/10/16      32.40 66325  3/23/16  193082                     03736  3/16
                                    21669501  3/10/16   8,971.14 64500  3/23/16  193082         10,068.64   03736  3/16
                                    21669601  3/10/16      27.81 64500  3/23/16  193083             27.81   03736  3/16
                                              **********            10,096.45  ***CITY    *****C-345****CITY OF FRISCO

CI-192 CITY OF  CITY OF FRISCO      CTYR0316   3/09/16     844.60 85960  3/09/16  911536                     00000   /
                                    CTYR0316   3/09/16  85,278.18 02059  3/09/16  911536         86,122.78   00000   /
                                              **********            86,122.78  ***CITY OF *****CI-192****CITY OF FRISCO

CO-736 COMMUNI  COMMLOG LLC          5139790  2/15/16      39.99 26870  3/10/16  686953                     02360   /
                                     5139790  2/15/16       8.03 26870  3/10/16  686953             48.02   02360   /
                                              **********                48.02  ***COMMUNI *****CO-736****COMMLOG LLC
```

```
                                                                                                          DATE
VEND#   ALPHA    NAME             INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

CO-879 CONNECT  CONNECT GROUP ENTERPRISES  16021201  2/12/16    580.00 26870  3/23/16 688372                    03839    /
                                           16021201  2/12/16     35.00 26870  3/23/16 688372         615.00 03839    /
                                                   **********       615.00  ***CONNECT *****CO-879****CONNECT GROUP ENTERPRISES

CO-492 CONVOY   CONVOY OF HOPE    INSA021603  2/29/16    341.94 02042  3/03/16 686838         341.94 00000    /
                                                   **********       341.94  ***CONVOY  *****CO-492****CONVOY OF HOPE

*C-229 CORDOVA  PAUL CORDOVA          22416  2/24/16    321.72 62505  3/10/16 191792                    02647  3/16
                                          22416  2/24/16     15.55 60720  3/10/16 191792                    02647  3/16
                                          22416  2/24/16    125.87 60070  3/10/16 191792                    02647  3/16
                                          22416  2/24/16    146.07 26865  3/10/16 191792                    02647  3/16
                                          22416  2/24/16     20.53 26180  3/10/16 191792         629.74 02647  3/16
                                                   **********       629.74  ***CORDOVA ******C-229****PAUL CORDOVA

CO-280 CORPOR   CORPORATE BUILDING    75186  2/03/16  4,894.56 16020  3/03/16 686831                    02459    /
                                          75186  2/03/16    403.80 16020  3/03/16 686831                    02459    /
                                          75253  2/02/16  7,336.40 16020  3/03/16 686831                    02459    /
                                          75253  2/02/16    605.25 16020  3/03/16 686831                    02459    /
                                          75255  2/02/16  2,237.15 16021  3/03/16 686831                    02459    /
                                          75255  2/02/16    184.56 16021  3/03/16 686831                    02459    /
                                          75256  2/02/16  1,682.37 66020  3/03/16 686831                    02459    /
                                          75256  2/02/16    138.80 66020  3/03/16 686831                    02459    /
                                          75257  2/02/16    349.91 16030  3/03/16 686831                    02459    /
                                          75257  2/02/16     28.87 16030  3/03/16 686831                    02459    /
                                          75274  2/06/16    291.32 16030  3/03/16 686831                    02459    /
                                          75274  2/06/16     24.03 16030  3/03/16 686831                    02459    /
                                          75275  2/08/16  3,682.14 16020  3/03/16 686831                    02459    /
                                          75275  2/08/16    303.78 16020  3/03/16 686831                    02459    /
                                          75276  2/08/16  2,965.71 16021  3/03/16 686831                    02459    /
                                          75276  2/08/16    244.67 16021  3/03/16 686831                    02459    /
                                          75277  2/08/16  7,832.94 16020  3/03/16 686831                    02459    /
                                          75277  2/08/16    646.22 16020  3/03/16 686831                    02459    /
                                          75278  2/08/16     54.00 26030  3/03/16 686831                    02459    /
                                          75278  2/08/16      4.46 26030  3/03/16 686831       33,910.94 02459    /
                                          75322  2/10/16  1,609.22 66020  3/10/16 687377                    02894    /
                                          75322  2/10/16    132.76 66020  3/10/16 687377                    02894    /
                                          75327  2/14/16    360.76 16030  3/10/16 687377                    02360    /
                                          75327  2/14/16     29.76 16030  3/10/16 687377        2,132.50 02360    /
                                          75380  2/16/16  3,597.89 16020  3/17/16 688235                    02360    /
                                          75380  2/16/16    296.83 16020  3/17/16 688235                    02360    /
                                          75381  2/16/16  2,001.05 16021  3/17/16 688235                    02360    /
                                          75381  2/16/16    165.09 16021  3/17/16 688235                    02360    /
                                          75382  2/18/16  7,044.31 16020  3/17/16 688235                    02360    /
                                          75382  2/18/16    581.16 16020  3/17/16 688235                    02360    /
                                          75383  2/18/16  1,596.06 66020  3/17/16 688235                    02360    /
                                          75383  2/18/16    131.67 66020  3/17/16 688235                    02360    /
                                          75387  2/18/16    705.00 26028  3/17/16 688235                    02360    /
                                          75387  2/18/16     58.16 26028  3/17/16 688235       16,177.22 02360    /
                                          75398  2/22/16  8,615.55 16020  3/23/16 689036                    02360    /
                                          75398  2/22/16    710.78 16020  3/23/16 689036                    02360    /
                                          75399  2/22/16  4,257.17 16020  3/23/16 689036                    02360    /
                                          75399  2/22/16    351.22 16020  3/23/16 689036                    02360    /
                                          75400  2/22/16  2,533.44 16021  3/23/16 689036                    02360    /
                                          75400  2/22/16    209.01 16021  3/23/16 689036                    02360    /
                                          75402  2/23/16  1,524.91 66020  3/23/16 689036                    02648    /
                                          75402  2/23/16    125.81 66020  3/23/16 689036                    02648    /
                                          75403  2/23/16    379.75 16030  3/23/16 689036                    02648    /
                                          75403  2/23/16     31.33 16030  3/23/16 689036                    02648    /
                                          75470  2/29/16  8,606.06 16020  3/23/16 689036                    03152    /
                                          75470  2/29/16    710.00 16020  3/23/16 689036                    03152    /
                                          75471  2/29/16  4,060.72 16020  3/23/16 689036                    03152    /
                                          75471  2/29/16    335.01 16020  3/23/16 689036                    03152    /
                                          75472  2/29/16  2,508.76 16021  3/23/16 689036                    03152    /
                                          75472  2/29/16    206.97 16021  3/23/16 689036                    03152    /
                                          75473  2/29/16    394.18 16030  3/23/16 689036                    03152    /
                                          75473  2/29/16     32.52 16030  3/23/16 689036                    03152    /
                                          75630  2/29/16  1,254.61 66020  3/23/16 689036                    03152    /
                                          75630  2/29/16    103.51 66020  3/23/16 689036       36,951.31 03152    /
                                          75676  3/07/16    363.48 16030  3/31/16 689819                    03856    /
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|-------|-----------|
| | | | 75676 | 3/07/16 | 29.99 | 16030 | 3/31/16 | 689819 | | 03856 | / |
| | | | 75677 | 3/07/16 | 8,629.54 | 16020 | 3/31/16 | 689819 | | 03856 | / |
| | | | 75677 | 3/07/16 | 711.94 | 16020 | 3/31/16 | 689819 | | 03856 | / |
| | | | 75691 | 3/07/16 | 3,858.12 | 16020 | 3/31/16 | 689819 | | 03856 | / |
| | | | 75691 | 3/07/16 | 318.29 | 16020 | 3/31/16 | 689819 | | 03856 | / |
| | | | 75692 | 3/07/16 | 2,093.80 | 16021 | 3/31/16 | 689819 | | 03856 | / |
| | | | 75692 | 3/07/16 | 172.74 | 16021 | 3/31/16 | 689819 | | 03856 | / |
| | | | 75693 | 3/07/16 | 1,085.05 | 66020 | 3/31/16 | 689819 | | 03856 | / |
| | | | 75693 | 3/07/16 | 89.52 | 66020 | 3/31/16 | 689819 | 17,352.47 | 03856 | / |
| | | | | ********** | 106,524.44 | ***CORPOR | *****CO-280****CORPORATE BUILDING | | | | |
| CO-848 | CORPORAT | THE CORPORATE IMAGE INC | 134315 | 2/22/16 | 321.90 | 62505 | 3/03/16 | 686145 | | 02360 | / |
| | | | 134315 | 2/22/16 | 26.56 | 62505 | 3/03/16 | 686145 | 348.46 | 02360 | / |
| | | | 133686 | 2/01/16 | 183.60 | 16800 | 3/10/16 | 686956 | | 02648 | / |
| | | | 133686 | 2/01/16 | 12.77 | 16800 | 3/10/16 | 686956 | | 02648 | / |
| | | | 133686 | 2/01/16 | 16.20 | 16800 | 3/10/16 | 686956 | 212.57 | 02648 | / |
| | | | | ********** | 561.03 | ***CORPORAT | *****CO-848****THE CORPORATE IMAGE INC | | | | |
| *C-373 | COSERV | COSERV | 28526592 | 3/22/16 | 13,149.62 | 64100 | 3/31/16 | 193751 | | 03472 | 3/16 |
| | | | 28526592 | 3/22/16 | 1,084.84 | 64100 | 3/31/16 | 193751 | 14,234.46 | 03472 | 3/16 |
| | | | 28526593 | 3/22/16 | 26,092.54 | 64100 | 3/31/16 | 193752 | | 03472 | 3/16 |
| | | | 28526593 | 3/22/16 | 2,152.63 | 64100 | 3/31/16 | 193752 | 28,245.17 | 03472 | 3/16 |
| | | | | ********** | 42,479.63 | ***COSERV | ******C-373****COSERV | | | | |
| CO-523 | COWBOYS | COWBOYS CLUB | 21916 | 2/19/16 | 500.00 | 62505 | 3/03/16 | 686135 | 500.00 | 02360 | / |
| | | | | ********** | 500.00 | ***COWBOYS | *****CO-523****COWBOYS CLUB | | | | |
| DA-198 | DALLAS | THE DALLAS TEMPS CORP | EMBASSY009 | 2/16/16 | 1,452.10 | 26015 | 3/03/16 | 686158 | 1,452.10 | 02360 | / |
| | | | EMBASSY010 | 2/23/16 | 1,612.52 | 26015 | 3/10/16 | 686973 | | 02648 | / |
| | | | EMBASSY011 | 3/03/16 | 190.58 | 26015 | 3/10/16 | 686973 | 1,803.10 | 03152 | / |
| | | | EMBASSY012 | 3/07/16 | 1,996.41 | 26015 | 3/23/16 | 688948 | | 03856 | / |
| | | | EMBASSY013 | 3/08/16 | 403.00 | 26015 | 3/23/16 | 688948 | | 03856 | / |
| | | | EMBASSY014 | 3/11/16 | 338.52 | 26015 | 3/23/16 | 688948 | | 03856 | / |
| | | | EMBASSY015 | 3/11/16 | 366.21 | 26015 | 3/23/16 | 688948 | 3,104.14 | 03856 | / |
| | | | EMBASSY016 | 3/15/16 | 2,187.38 | 26015 | 3/23/16 | 689722 | 2,187.38 | 03544 | / |
| | | | | ********** | 8,546.72 | ***DALLAS | *****DA-198****THE DALLAS TEMPS CORP | | | | |
| DE-414 | DERM | DERMALOGICA INC | 16009290RI | 1/18/16 | 306.50 | 45022 | 3/23/16 | 688391 | | 03892 | / |
| | | | 16009290RI | 1/18/16 | 15.00 | 45022 | 3/23/16 | 688391 | | 03892 | / |
| | | | 16009290RI | 1/18/16 | 18.09 | 45022 | 3/23/16 | 688391 | | 03892 | / |
| | | | 16017692RM | 2/03/16 | 306.50- | 45022 | 3/23/16 | 688391 | | 03892 | / |
| | | | 16017692RM | 2/03/16 | 18.09- | 45022 | 3/23/16 | 688391 | 15.00 | 03892 | / |
| | | | | ********** | 15.00 | ***DERM | *****DE-414****DERMALOGICA INC | | | | |
| DE-150 | DESIGN | DESIGNTEX | 6544099 | 2/05/16 | 182.40 | 66400 | 3/03/16 | 686166 | | 02360 | / |
| | | | 6544099 | 2/05/16 | 24.99 | 66400 | 3/03/16 | 686166 | | 02360 | / |
| | | | 6544099 | 2/05/16 | 17.10 | 66400 | 3/03/16 | 686166 | 224.49 | 02360 | / |
| | | | | ********** | 224.49 | ***DESIGN | *****DE-150****DESIGNTEX | | | | |
| DE-061 | DESSERT | DESSERT DREAMS INC | 59480 | 2/04/16 | 400.00 | 24510 | 3/03/16 | 686165 | 400.00 | 02459 | / |
| | | | | ********** | 400.00 | ***DESSERT | *****DE-061****DESSERT DREAMS INC | | | | |
| DF-022 | DFW | DFW COMMUNICATIONS, INC. | 1290003461 | 1/06/16 | 870.00 | 66201 | 3/10/16 | 687381 | | 02647 | / |
| | | | 1290003461 | 1/06/16 | 20.00 | 66201 | 3/10/16 | 687381 | | 02647 | / |
| | | | 1290003461 | 1/06/16 | 71.21 | 66201 | 3/10/16 | 687381 | | 02647 | / |
| | | | 1290004011 | 2/19/16 | 380.00 | 66520 | 3/10/16 | 687381 | | 02648 | / |
| | | | 1290004011 | 2/19/16 | 30.40 | 66520 | 3/10/16 | 687381 | | 02648 | / |
| | | | 1290004031 | 2/25/16 | 331.00 | 66520 | 3/10/16 | 687381 | | 02648 | / |
| | | | 1290004031 | 2/25/16 | 26.50 | 66520 | 3/10/16 | 687381 | | 02648 | / |
| | | | 5110023161 | 2/16/16 | 187.30 | 66520 | 3/10/16 | 687381 | | 02648 | / |
| | | | 5110023161 | 2/16/16 | 14.99 | 66520 | 3/10/16 | 687381 | | 02648 | / |
| | | | 5110023171 | 2/16/16 | 195.14 | 66520 | 3/10/16 | 687381 | | 02648 | / |
| | | | 5110023171 | 2/16/16 | 15.61 | 66520 | 3/10/16 | 687381 | | 02648 | / |
| | | | 5110023181 | 2/16/16 | 168.25 | 66120 | 3/10/16 | 687381 | | 02648 | / |

```
                                                                                                                        DATE
VEND#   ALPHA    NAME                 INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

                                      5110023181   2/16/16      13.46   66120  3/10/16  687381        2,323.86 02648    /
                                      5120024291   2/29/16     171.23   66120  3/23/16  688392                 03856    /
                                      5120024291   2/29/16      13.70   66120  3/23/16  688392          184.93 03856    /
                                      1290004351   3/16/16      73.00   66120  3/31/16  689209                 03544    /
                                      1290004351   3/16/16       5.85   66120  3/31/16  689209           78.85 03544    /
                                                   **********  2,587.64   ***DFW     *****DF-022****DFW COMMUNICATIONS, INC.

DI-285 DIRECT    DIRECT SOURCE PRODUCTS IN1187071  3/15/16     105.50   26660  3/31/16  689213                 03544    /
                                      IN1187071    3/15/16       8.70   26660  3/31/16  689213          114.20 03544    /
                                                   **********    114.20   ***DIRECT  *****DI-285****DIRECT SOURCE PRODUCTS

DI-052 DIRECTV   DIRECTV              8046840363   3/12/16     221.98   16425  3/21/16  911654                 03799    /
                                      8046840363   3/12/16      13.86   16425  3/21/16  911654          235.84 03799    /
                                                   **********    235.84   ***DIRECTV *****DI-052****DIRECTV

DO-038 DOOR      DOOR CONTROL SERVICES INC SMINV81541 2/29/16  413.75   66120  3/31/16  689216                 03544    /
                                      SMINV81541   2/29/16      34.13   66120  3/31/16  689216          447.88 03544    /
                                                   **********    447.88   ***DOOR    *****DO-038****DOOR CONTROL SERVICES INC

DO-167 DORADO    DORADO FINANCE LTD    FOR      1728  2/15/16  5,772.91  26028  3/03/16  686736                 02360    /
                                            1729   2/15/16      95.63   26015  3/03/16  686736        5,868.54 02360    /
                                            1745   2/22/16  10,621.29   26028  3/10/16  687465                 02648    /
                                            1747   2/22/16     260.10   26015  3/10/16  687465                 02648    /
                                            1762   2/29/16   8,108.15   26028  3/10/16  687465       18,989.54 03152    /
                                            1782   3/08/16  10,773.38   26028  3/23/16  688950                 03856    /
                                            1784   3/08/16     529.13   26015  3/23/16  688950       11,302.51 03856    /
                                            1798   3/14/16   2,734.13   26028  3/31/16  689727        2,734.13 03544    /
                                                   **********  38,894.72  ***DORADO  *****DO-167****DORADO FINANCE LTD      FOR

DO-127 DOW JONE  DOW JONES & CO INC    96686809   2/08/16     262.26   16100  3/03/16  686182          262.26 02360    /
                                                   **********    262.26   ***DOW JONE*****DO-127****DOW JONES & CO INC

*E-091 ECOL      ECOLAB INC            0926758    2/10/16     599.41   66600  3/03/16  191291                 02357  3/16
                                       0926758    2/10/16      49.45   66600  3/03/16  191291          648.86 02357  3/16
                                       1207869    3/11/16     644.00   66600  3/31/16  193824                 03537  3/16
                                       1207869    3/11/16      53.13   66600  3/31/16  193824                 03537  3/16
                                       1225207    3/11/16      42.00   47040  3/31/16  193824                 03537  3/16
                                       1225207    3/11/16       4.83   47040  3/31/16  193824                 03537  3/16
                                       1225207    3/11/16       3.86   47040  3/31/16  193824          747.82 03537  3/16
                                                   **********  1,396.68   ***ECOL    ******E-091****ECOLAB INC

*E-087 ECS       ECS INC / RIPPLEPOINT *CONSUL 09 3/04/16     107.25   35895  3/17/16  192780          107.25 02340  3/16
                                                   **********    107.25   ***ECS     ******E-087****ECS INC / RIPPLEPOINT

*D-210 EDWARD    EDWARD DON            18862495   2/04/16     614.88   16850  3/03/16  191272                 02357  3/16
                                       18862495   2/04/16     120.70   16850  3/03/16  191272                 02357  3/16
                                       18862495   2/04/16      60.69   16850  3/03/16  191272                 02357  3/16
                                       18892287   2/11/16      48.96   30870  3/03/16  191272                 02357  3/16
                                       18892287   2/11/16      10.27   30870  3/03/16  191272                 02357  3/16
                                       18892287   2/11/16       4.89   30870  3/03/16  191272                 02357  3/16
                                       18912056   2/17/16     262.20   47040  3/03/16  191272                 02357  3/16
                                       18912056   2/17/16      21.63   47040  3/03/16  191272                 02357  3/16
                                       18912057   2/17/16     258.66   26180  3/03/16  191272                 02357  3/16
                                       18912057   2/17/16      21.34   26180  3/03/16  191272                 02357  3/16
                                       18912058   2/17/16     232.41   47040  3/03/16  191272                 02357  3/16
                                       18912058   2/17/16      19.17   47040  3/03/16  191272                 02357  3/16
                                       18912058   2/17/16     747.25   26180  3/03/16  191272                 02357  3/16
                                       18912058   2/17/16      61.65   26180  3/03/16  191272        2,484.70 02357  3/16
                                       18908080   2/16/16   1,315.71   26180  3/10/16  191858                 02647  3/16
                                       18908080   2/16/16     108.55   26180  3/10/16  191858                 02647  3/16
                                       18923901   2/19/16     557.47   47040  3/10/16  191858                 02647  3/16
                                       18923901   2/19/16      45.99   47040  3/10/16  191858                 02647  3/16
                                       18923901   2/19/16     378.54   26180  3/10/16  191858                 02647  3/16
                                       18923901   2/19/16      31.23   26180  3/10/16  191858                 02647  3/16
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 18940908 | 2/24/16 | 310.12 | 26660 | 3/10/16 | 191858 | | 02647 | 3/16 |
| | | | 18940908 | 2/24/16 | 25.58 | 26660 | 3/10/16 | 191858 | | 02647 | 3/16 |
| | | | 18940909 | 2/24/16 | 348.62 | 47040 | 3/10/16 | 191858 | | 02647 | 3/16 |
| | | | 18940909 | 2/24/16 | 28.76 | 47040 | 3/10/16 | 191858 | 3,150.57 | 02647 | 3/16 |
| | | | 18943132 | 2/24/16 | 477.23 | 30180 | 3/23/16 | 193127 | | 03839 | 3/16 |
| | | | 18943132 | 2/24/16 | 48.21 | 30180 | 3/23/16 | 193127 | | 03839 | 3/16 |
| | | | 18943132 | 2/24/16 | 43.35 | 30180 | 3/23/16 | 193127 | | 03839 | 3/16 |
| | | | 18988554 | 3/04/16 | 898.42 | 26180 | 3/23/16 | 193127 | | 03839 | 3/16 |
| | | | 18988554 | 3/04/16 | 74.12 | 26180 | 3/23/16 | 193127 | | 03839 | 3/16 |
| | | | 18989700 | 3/05/16 | 1,110.35 | 26180 | 3/23/16 | 193127 | | 03839 | 3/16 |
| | | | 18989700 | 3/05/16 | 98.82 | 26180 | 3/23/16 | 193127 | | 03839 | 3/16 |
| | | | 18989700 | 3/05/16 | 99.76 | 26180 | 3/23/16 | 193127 | 2,850.26 | 03839 | 3/16 |
| | | | 18973270 | 3/02/16 | 55.75 | 47040 | 3/31/16 | 193809 | | 03537 | 3/16 |
| | | | 18973270 | 3/02/16 | 4.60 | 47040 | 3/31/16 | 193809 | | 03537 | 3/16 |
| | | | 18973270 | 3/02/16 | 297.76 | 26660 | 3/31/16 | 193809 | | 03537 | 3/16 |
| | | | 18973270 | 3/02/16 | 24.56 | 26660 | 3/31/16 | 193809 | | 03537 | 3/16 |
| | | | 18987050 | 3/04/16 | 410.89 | 47040 | 3/31/16 | 193809 | | 03537 | 3/16 |
| | | | 18987050 | 3/04/16 | 33.90 | 47040 | 3/31/16 | 193809 | | 03537 | 3/16 |
| | | | 19034671 | 3/16/16 | 283.33 | 26660 | 3/31/16 | 193809 | | 03537 | 3/16 |
| | | | 19034671 | 3/16/16 | 23.37 | 26660 | 3/31/16 | 193809 | | 03537 | 3/16 |
| | | | 19034671 | 3/16/16 | 56.57 | 26180 | 3/31/16 | 193809 | | 03537 | 3/16 |
| | | | 19034671 | 3/16/16 | 4.67 | 26180 | 3/31/16 | 193809 | | 03537 | 3/16 |
| | | | 19034672 | 3/16/16 | 944.46 | 26180 | 3/31/16 | 193809 | | 03537 | 3/16 |
| | | | 19034672 | 3/16/16 | 77.92 | 26180 | 3/31/16 | 193809 | 2,217.78 | 03537 | 3/16 |
| | | | ********** | | 10,703.31 | ***EDWARD | ******D-210****EDWARD DON | | | | |
| EM-009 | EMBASSY | HILTON HOTELS CORP | 0012121628 | 2/29/16 | 18,376.94 | 02008 | 3/17/16 | 688247 | | 03590 | / |
| | | | 0012121628 | 2/29/16 | 30,628.23 | 02007 | 3/17/16 | 688247 | | 03590 | / |
| | | | 0012121628 | 2/29/16 | 49,005.16 | 02006 | 3/17/16 | 688247 | 98,010.33 | 03590 | / |
| | | | ********** | | 98,010.33 | ***EMBASSY | *****EM-009****HILTON HOTELS CORP | | | | |
| EM-028 | EM2 | EM2 | C15122105 | 3/02/16 | 941.60 | 62625 | 3/31/16 | 689248 | | 03152 | / |
| | | | 2015122105 | 3/02/16 | 1,056.00 | 14050 | 3/31/16 | 689248 | 1,997.60 | 03152 | / |
| | | | ********** | | 1,997.60 | ***EM2 | *****EM-028****EM2 | | | | |
| FA-249 | FABRICLE | FABRICLEAN SUPPLY OF | 2788887001 | 2/09/16 | 76.00 | 16250 | 3/10/16 | 687014 | | 02360 | / |
| | | | 2788887001 | 2/09/16 | 14.49 | 16250 | 3/10/16 | 687014 | | 02360 | / |
| | | | 2788887001 | 2/09/16 | 7.46 | 16250 | 3/10/16 | 687014 | 97.95 | 02360 | / |
| | | | ********** | | 97.95 | ***FABRICLE | *****FA-249****FABRICLEAN SUPPLY OF | | | | |
| FA-294 | FACILITY | FACILITY SOLUTIONS GROUP | 393154600 | 2/11/16 | 84.16 | 66130 | 3/10/16 | 687016 | | 02894 | / |
| | | | 393154600 | 2/11/16 | 6.94 | 66130 | 3/10/16 | 687016 | | 02894 | / |
| | | | 393156600 | 2/11/16 | 73.00 | 66130 | 3/10/16 | 687016 | | 02894 | / |
| | | | 393156600 | 2/11/16 | 6.02 | 66130 | 3/10/16 | 687016 | 170.12 | 02894 | / |
| | | | 393505300 | 2/17/16 | 97.35 | 66130 | 3/17/16 | 687665 | | 02360 | / |
| | | | 393505300 | 2/17/16 | 9.95 | 66130 | 3/17/16 | 687665 | | 02360 | / |
| | | | 393505300 | 2/17/16 | 8.86 | 66130 | 3/17/16 | 687665 | 116.16 | 02360 | / |
| | | | 393505301 | 2/24/16 | 43.05 | 66130 | 3/23/16 | 688429 | | 02648 | / |
| | | | 393505301 | 2/24/16 | 3.55 | 66130 | 3/23/16 | 688429 | | 02648 | / |
| | | | 393818900 | 2/24/16 | 45.90 | 66130 | 3/23/16 | 688429 | | 02648 | / |
| | | | 393818900 | 2/24/16 | 9.95 | 66130 | 3/23/16 | 688429 | | 02648 | / |
| | | | 393818900 | 2/24/16 | 4.61 | 66130 | 3/23/16 | 688429 | 107.06 | 02648 | / |
| | | | 948506 | 3/08/16 | 435.00 | 66130 | 3/31/16 | 689263 | | 03856 | / |
| | | | 948506 | 3/08/16 | 15.00 | 66130 | 3/31/16 | 689263 | | 03856 | / |
| | | | 948506 | 3/08/16 | 37.13 | 66130 | 3/31/16 | 689263 | | 03856 | / |
| | | | 394445500 | 3/04/16 | 147.30 | 66130 | 3/31/16 | 689263 | | 03856 | / |
| | | | 394445500 | 3/04/16 | 9.95 | 66130 | 3/31/16 | 689263 | | 03856 | / |
| | | | 394445500 | 3/04/16 | 12.98 | 66130 | 3/31/16 | 689263 | | 03856 | / |
| | | | 394526000 | 3/04/16 | 472.17 | 66130 | 3/31/16 | 689263 | | 03856 | / |
| | | | 394526000 | 3/04/16 | 9.95 | 66130 | 3/31/16 | 689263 | | 03856 | / |
| | | | 394526000 | 3/04/16 | 39.77 | 66130 | 3/31/16 | 689263 | | 03856 | / |
| | | | 394536000 | 3/07/16 | 99.40 | 66130 | 3/31/16 | 689263 | | 03856 | / |
| | | | 394536000 | 3/07/16 | 9.95 | 66130 | 3/31/16 | 689263 | | 03856 | / |
| | | | 394536000 | 3/07/16 | 9.02 | 66130 | 3/31/16 | 689263 | 1,297.62 | 03856 | / |
| | | | ********** | | 1,690.96 | ***FACILITY | *****FA-294****FACILITY SOLUTIONS GROUP | | | | |
| FE-097 | FEDEX | FEDEX | 531709320 | 2/11/16 | 11.02 | 60590 | 3/03/16 | 686841 | 11.02 | 02360 | / |

| | | | | | | | | | | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | CLRD |

```
                                   532477265  2/18/16      103.62  60590  3/10/16  687021                    03152   /
                                   533229438  2/25/16       77.02  60590  3/10/16  687021       180.64       03152   /
                                   533965932  3/03/16      146.46  60590  3/23/16  689051       146.46       03856   /
                                   534708674  3/10/16      116.08  60590  3/31/16  689830       116.08       03544   /
                                    **********              454.20  ***FEDEX   *****FE-097****FEDEX

FI-108 FIRE     FIRE & LIFE SAFETY   323101  3/08/16      458.00  66110  3/31/16  689271                    03544   /
                                     323101  3/08/16       37.79  66110  3/31/16  689271       495.79       03544   /
                                    **********              495.79  ***FIRE    *****FI-108****FIRE & LIFE SAFETY

FI-011 FITNESS  FITNESS SERVICE OF N TX  160609  2/16/16   85.00  66120  3/17/16  687670                    02360   /
                                     160609  2/16/16        7.01  66120  3/17/16  687670                    02360   /
                                     160619  2/17/16       99.00  66255  3/17/16  687670                    02360   /
                                     160619  2/17/16        8.17  66255  3/17/16  687670       199.18       02360   /
                                     160760  2/26/16      186.30  66120  3/23/16  688436                    03856   /
                                     160760  2/26/16       15.37  66120  3/23/16  688436       201.67       03856   /
                                     160791  3/02/16       85.00  66201  3/31/16  689269                    03856   /
                                     160791  3/02/16        7.01  66201  3/31/16  689269        92.01       03856   /
                                    **********              492.86  ***FITNESS *****FI-011****FITNESS SERVICE OF N TX

FO-153 FORBES   FORBES INDUSTRIES INC  245605  3/09/16     499.00  26870  3/31/16  689276                    03544   /
                                     245605  3/09/16      229.93  26870  3/31/16  689276                    03544   /
                                     245605  3/09/16       60.14  26870  3/31/16  689276       789.07       03544   /
                                    **********              789.07  ***FORBES  *****FO-153****FORBES INDUSTRIES INC

FR-101 FREEDMAN FREEDMAN FOOD SERVICE INC  55030637  2/15/16   501.00  24510  3/03/16  686747                02360   /
                                   55030828  2/15/16    1,452.17  24510  3/03/16  686747                    02360   /
                                   55031247  2/18/16    1,140.18  24510  3/03/16  686747     3,093.35       02360   /
                                    **********            3,093.35  ***FREEDMAN*****FR-101****FREEDMAN FOOD SERVICE INC

FR-066 FRESH    FRESH PASTA DELIGHTS   83948  2/06/16       90.00  24510  3/23/16  688454                    03839   /
                                      84327  3/07/16       90.00  24510  3/23/16  688454       180.00       03856   /
                                      84488  3/19/16       90.00  24510  3/31/16  689283        90.00       03544   /
                                    **********              270.00  ***FRESH   *****FR-066****FRESH PASTA DELIGHTS

FR-025 FRESHPOI FRESHPOINT DALLAS     2781258  2/05/16    1,503.86  24510  3/03/16  686743                    02459   /
                                    2781259  2/05/16      126.55  24510  3/03/16  686743                    02459   /
                                    2782720  2/06/16      967.15  24510  3/03/16  686743                    02459   /
                                    2783755  2/08/16      788.64  24510  3/10/16  686743     3,386.20       02894   /
                                    2784317  2/09/16      242.13  24510  3/10/16  687387                    02894   /
                                    2785067  2/09/16      930.03  24510  3/10/16  687387                    02894   /
                                    2786993  2/11/16      185.41  24510  3/10/16  687387                    02894   /
                                    2788075  2/12/16    1,158.62  24510  3/10/16  687387                    02894   /
                                    2789079  2/13/16      782.53  24510  3/10/16  687387                    02360   /
                                    2790204  2/15/16    1,156.20  24510  3/10/16  687387                    02360   /
                                    2802802  2/29/16      518.91  16110  3/10/16  687387     4,973.83       03149   /
                                    2791994  2/17/16      610.10  24510  3/17/16  688135                    02360   /
                                    2791995  2/17/16    2,845.70  24510  3/17/16  688135                    02360   /
                                    2794289  2/19/16      872.25  24510  3/17/16  688135     4,328.05       02360   /
                                    2796805  2/22/16      344.34  24510  3/23/16  689053                    02648   /
                                    2796806  2/22/16      475.72  24510  3/23/16  689053                    02648   /
                                    2800466  2/26/16    1,654.75  24510  3/23/16  689053                    03152   /
                                    2800467  2/26/16      115.11  24510  3/23/16  689053                    03152   /
                                    2801791  2/27/16    1,431.93  24510  3/23/16  689053     4,021.85       03152   /
                                    2804469  3/02/16      350.65  24510  3/31/16  689731                    03856   /
                                    2804470  3/02/16      609.62  24510  3/31/16  689731                    03856   /
                                    2806768  3/04/16      659.74  24510  3/31/16  689731                    03856   /
                                    2809126  3/07/16      220.67  24510  3/31/16  689731     1,840.68       03856   /
                                    **********           18,550.61  ***FRESHPOI*****FR-025****FRESHPOINT DALLAS

*F-011 FRISCO   FRISCO EMBASSY SUITES  D027139128  2/24/16   385.14  16140  3/03/16  191303                    02293  3/16
                                   D027139128  2/24/16      275.00  16105  3/03/16  191303       660.14       02293  3/16
                                   D027131004  2/26/16      800.00  47050  3/10/16  191886                    02651  3/16
                                   D027131004  2/26/16       16.77  26505  3/10/16  191886                    02651  3/16
                                   D027131004  2/26/16       53.88  24510  3/10/16  191886                    02651  3/16
```

|  |  |  |  |  |  |  |  |  |  | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH | CLRD |

|  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | D027131004 | 2/26/16 | 42.44 | 14030 | 3/10/16 | 191886 |  | 02651 | 3/16 |
|  |  |  | D027134970 | 2/24/16 | 76.80 | 45022 | 3/10/16 | 191886 |  | 02651 | 3/16 |
|  |  |  | D027134970 | 2/24/16 | 67.44 | 24510 | 3/10/16 | 191886 |  | 02651 | 3/16 |
|  |  |  | D027134970 | 2/24/16 | 451.74 | 16140 | 3/10/16 | 191886 |  | 02651 | 3/16 |
|  |  |  | D027137720 | 2/26/16 | 1,074.99 | 66120 | 3/10/16 | 191886 |  | 02651 | 3/16 |
|  |  |  | D027137720 | 2/26/16 | 640.00 | 26380 | 3/10/16 | 191886 |  | 02651 | 3/16 |
|  |  |  | D027137720 | 2/26/16 | 255.20 | 16140 | 3/10/16 | 191886 |  | 02651 | 3/16 |
|  |  |  | D027138188 | 2/26/16 | 87.78 | 66120 | 3/10/16 | 191886 |  | 02651 | 3/16 |
|  |  |  | D027138188 | 2/26/16 | 43.21 | 60552 | 3/10/16 | 191886 |  | 02651 | 3/16 |
|  |  |  | D027138188 | 2/26/16 | 319.34 | 60470 | 3/10/16 | 191886 |  | 02651 | 3/16 |
|  |  |  | D027138188 | 2/26/16 | 135.00 | 26035 | 3/10/16 | 191886 |  | 02651 | 3/16 |
|  |  |  | D027138188 | 2/26/16 | 21.64 | 16850 | 3/10/16 | 191886 |  | 02651 | 3/16 |
|  |  |  | D027138188 | 2/26/16 | 38.97 | 16105 | 3/10/16 | 191886 |  | 02651 | 3/16 |
|  |  |  | D027138885 | 2/26/16 | 11.99 | 60550 | 3/10/16 | 191886 |  | 02651 | 3/16 |
|  |  |  | D027138885 | 2/26/16 | 20.47 | 45022 | 3/10/16 | 191886 |  | 02651 | 3/16 |
|  |  |  | D027138885 | 2/26/16 | 43.82 | 16870 | 3/10/16 | 191886 |  | 02651 | 3/16 |
|  |  |  | D027138885 | 2/26/16 | 39.45 | 16105 | 3/10/16 | 191886 |  | 02651 | 3/16 |
|  |  |  | D037131842 | 3/03/16 | 90.04 | 66120 | 3/10/16 | 191886 |  | 03104 | 3/16 |
|  |  |  | D037131842 | 3/03/16 | 54.89 | 62505 | 3/10/16 | 191886 |  | 03104 | 3/16 |
|  |  |  | D037131842 | 3/03/16 | 34.64 | 24510 | 3/10/16 | 191886 |  | 03104 | 3/16 |
|  |  |  | D037137549 | 3/03/16 | 17.20 | 26505 | 3/10/16 | 191886 |  | 03104 | 3/16 |
|  |  |  | D037137549 | 3/03/16 | 39.60 | 24510 | 3/10/16 | 191886 | 4,477.30 | 03104 | 3/16 |
|  |  |  | D037131784 | 3/11/16 | 455.00 | 66600 | 3/23/16 | 193157 |  | 03838 | 3/16 |
|  |  |  | D037131784 | 3/11/16 | 172.12 | 66120 | 3/23/16 | 193157 |  | 03838 | 3/16 |
|  |  |  | D037131784 | 3/11/16 | 175.60 | 45022 | 3/23/16 | 193157 |  | 03838 | 3/16 |
|  |  |  | D037131784 | 3/11/16 | 224.96 | 24510 | 3/23/16 | 193157 |  | 03838 | 3/16 |
|  |  |  | D037134416 | 3/15/16 | 395.00 | 62841 | 3/23/16 | 193157 |  | 03838 | 3/16 |
|  |  |  | D037134416 | 3/15/16 | 25.80 | 26505 | 3/23/16 | 193157 |  | 03838 | 3/16 |
|  |  |  | D037134416 | 3/15/16 | 1,364.34 | 16140 | 3/23/16 | 193157 |  | 03838 | 3/16 |
|  |  |  | D037134416 | 3/15/16 | 128.90 | 14030 | 3/23/16 | 193157 |  | 03838 | 3/16 |
|  |  |  | D037135451 | 3/11/16 | 290.67 | 66120 | 3/23/16 | 193157 |  | 03838 | 3/16 |
|  |  |  | D037135451 | 3/11/16 | 55.85 | 60070 | 3/23/16 | 193157 |  | 03838 | 3/16 |
|  |  |  | D037135451 | 3/11/16 | 1.25 | 46130 | 3/23/16 | 193157 |  | 03838 | 3/16 |
|  |  |  | D037135451 | 3/11/16 | 4.00 | 45028 | 3/23/16 | 193157 |  | 03838 | 3/16 |
|  |  |  | D037135451 | 3/11/16 | 100.27 | 45022 | 3/23/16 | 193157 |  | 03838 | 3/16 |
|  |  |  | D037135451 | 3/11/16 | 14.32 | 24505 | 3/23/16 | 193157 | 3,408.08 | 03838 | 3/16 |
|  |  |  | D037132831 | 3/22/16 | 153.49 | 66120 | 3/31/16 | 193841 |  | 03520 | 3/16 |
|  |  |  | D037132831 | 3/22/16 | 85.90 | 60070 | 3/31/16 | 193841 |  | 03520 | 3/16 |
|  |  |  | D037134194 | 3/18/16 | 98.37 | 26865 | 3/31/16 | 193841 |  | 03520 | 3/16 |
|  |  |  | 027134007A | 2/04/16 | 200.00- | 16870 | 3/31/16 | 193841 |  | 03524 | 3/16 |
|  |  |  | 027134688A | 2/17/16 | 200.00- | 30078 | 3/31/16 | 193841 | 62.24- | 03524 | 3/16 |
|  |  |  | ********** |  | 8,483.28 | ***FRISCO | ******F-011****FRISCO EMBASSY SUITES |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
| GI-118 | GIRVIN | GIRVIN MARKETING CO INC | 10917 | 2/23/16 | 103.50 | 62251 | 3/10/16 | 687052 |  | 03152 | / |
|  |  |  | 10917 | 2/23/16 | 45.26 | 62251 | 3/10/16 | 687052 | 148.76 | 03152 | / |
|  |  |  | 11258 | 3/08/16 | 138.00 | 62251 | 3/31/16 | 689293 |  | 03544 | / |
|  |  |  | 11258 | 3/08/16 | 5.00 | 62251 | 3/31/16 | 689293 | 143.00 | 03544 | / |
|  |  |  | ********** |  | 291.76 | ***GIRVIN | *****GI-118****GIRVIN MARKETING CO INC |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
| GO-088 | GOURMENT | GOURMET FOODS INC | LA392278 | 2/02/16 | 295.83 | 24510 | 3/03/16 | 686246 | 295.83 | 02459 | / |
|  |  |  | LA393573 | 2/23/16 | 252.58 | 24510 | 3/23/16 | 688479 | 252.58 | 02648 | / |
|  |  |  | ********** |  | 548.41 | ***GOURMENT | *****GO-088****GOURMET FOODS INC |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
| GO-164 | GOURMET | GOURMET TABLE SKIRTS | 144404 | 2/25/16 | 1,650.00 | 26500 | 3/23/16 | 688483 |  | 03152 | / |
|  |  |  | 144404 | 2/25/16 | 73.33 | 26500 | 3/23/16 | 688483 |  | 03152 | / |
|  |  |  | 144404 | 2/25/16 | 142.17 | 26500 | 3/23/16 | 688483 | 1,865.50 | 03152 | / |
|  |  |  | ********** |  | 1,865.50 | ***GOURMET | *****GO-164****GOURMET TABLE SKIRTS |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
| GR-075 | GRAINGER | GRAINGER | 9019709451 | 2/08/16 | 80.64 | 66160 | 3/03/16 | 686265 |  | 02894 | / |
|  |  |  | 9019709451 | 2/08/16 | 6.65 | 66160 | 3/03/16 | 686265 | 87.29 | 02894 | / |
|  |  |  | 9021493227 | 2/09/16 | 218.24 | 66160 | 3/10/16 | 687064 |  | 02360 | / |
|  |  |  | 9021493227 | 2/09/16 | 18.00 | 66160 | 3/10/16 | 687064 |  | 02360 | / |
|  |  |  | 9022189949 | 2/10/16 | 25.75 | 66201 | 3/10/16 | 687064 |  | 02360 | / |
|  |  |  | 9022189949 | 2/10/16 | 2.13 | 66201 | 3/10/16 | 687064 | 264.12 | 02360 | / |
|  |  |  | 9025445397 | 2/12/16 | 114.15 | 66130 | 3/23/16 | 688492 |  | 03839 | / |
|  |  |  | 9025445397 | 2/12/16 | 9.41 | 66130 | 3/23/16 | 688492 |  | 03839 | / |
|  |  |  | 9028935667 | 2/17/16 | 130.07 | 66202 | 3/23/16 | 688492 |  | 03839 | / |
|  |  |  | 9028935667 | 2/17/16 | 10.73 | 66202 | 3/23/16 | 688492 |  | 03839 | / |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|-------|-----------|
| | | | 9036287192 | 2/25/16 | 156.24 | 66160 | 3/23/16 | 688492 | | 03856 | / |
| | | | 9036287192 | 2/25/16 | 12.89 | 66160 | 3/23/16 | 688492 | | 03856 | / |
| | | | 9038224052 | 2/26/16 | 447.96 | 66160 | 3/23/16 | 688492 | | 03856 | / |
| | | | 9038224052 | 2/26/16 | 36.95 | 66160 | 3/23/16 | 688492 | 918.40 | 03856 | / |
| | | | 9042579657 | 3/02/16 | 64.15 | 66160 | 3/31/16 | 689314 | | 03856 | / |
| | | | 9042579657 | 3/02/16 | 5.29 | 66160 | 3/31/16 | 689314 | | 03856 | / |
| | | | 9045356202 | 3/04/16 | 469.70 | 66250 | 3/31/16 | 689314 | | 03544 | / |
| | | | 9045356202 | 3/04/16 | 38.75 | 66250 | 3/31/16 | 689314 | 577.89 | 03544 | / |
| | | | **********  | | 1,847.70 | ***GRAINGER*****GR-075****GRAINGER | | | | | |
| GR-395 | GROUP | GROUP DYNAMIX | YE6896 | 2/18/16 | 400.00 | 60730 | 3/03/16 | 686277 | 400.00 | 02236 | / |
| | | | **********  | | 400.00 | ***GROUP  *****GR-395****GROUP DYNAMIX | | | | | |
| *G-184 | GUEST | GUEST SUPPLY - SYSCO | 7189059 | 2/17/16 | 886.94 | 47040 | 3/03/16 | 191319 | | 02357 | 3/16 |
| | | | 7189059 | 2/17/16 | 73.20 | 47040 | 3/03/16 | 191319 | 960.14 | 02357 | 3/16 |
| | | | 7145310 | 1/29/16 | 480.62 | 16850 | 3/10/16 | 191896 | | 02647 | 3/16 |
| | | | 7145310 | 1/29/16 | 39.65 | 16850 | 3/10/16 | 191896 | | 02647 | 3/16 |
| | | | 7145310 | 1/29/16 | 86.79 | 16250 | 3/10/16 | 191896 | | 02647 | 3/16 |
| | | | 7145310 | 1/29/16 | 7.16 | 16250 | 3/10/16 | 191896 | | 02647 | 3/16 |
| | | | 7175398 | 2/11/16 | 30.50- | 16400 | 3/10/16 | 191896 | | 02647 | 3/16 |
| | | | 7175398 | 2/11/16 | 2.53- | 16400 | 3/10/16 | 191896 | | 02647 | 3/16 |
| | | | 7179925 | 2/12/16 | 999.93 | 16400 | 3/10/16 | 191896 | | 02647 | 3/16 |
| | | | 7179925 | 2/12/16 | 76.89 | 16400 | 3/10/16 | 191896 | | 02647 | 3/16 |
| | | | 7179925 | 2/12/16 | 1,312.60 | 16250 | 3/10/16 | 191896 | | 02647 | 3/16 |
| | | | 7179925 | 2/12/16 | 100.94 | 16250 | 3/10/16 | 191896 | | 02647 | 3/16 |
| | | | 7195166 | 2/19/16 | 1,059.77 | 16400 | 3/10/16 | 191896 | | 03149 | 3/16 |
| | | | 7195166 | 2/19/16 | 65.04 | 16400 | 3/10/16 | 191896 | | 03149 | 3/16 |
| | | | 7195166 | 2/19/16 | 691.03 | 16250 | 3/10/16 | 191896 | | 03149 | 3/16 |
| | | | 7195166 | 2/19/16 | 42.42 | 16250 | 3/10/16 | 191896 | | 03149 | 3/16 |
| | | | 7195166 | 2/19/16 | 47.44 | 16105 | 3/10/16 | 191896 | | 03149 | 3/16 |
| | | | 7195166 | 2/19/16 | 2.91 | 16105 | 3/10/16 | 191896 | | 03149 | 3/16 |
| | | | 7206821 | 2/25/16 | 216.76 | 16850 | 3/10/16 | 191896 | | 03149 | 3/16 |
| | | | 7206821 | 2/25/16 | 16.69 | 16850 | 3/10/16 | 191896 | | 03149 | 3/16 |
| | | | 7206821 | 2/25/16 | 887.70 | 16400 | 3/10/16 | 191896 | | 03149 | 3/16 |
| | | | 7206821 | 2/25/16 | 68.38 | 16400 | 3/10/16 | 191896 | | 03149 | 3/16 |
| | | | 7206821 | 2/25/16 | 911.91 | 16250 | 3/10/16 | 191896 | | 03149 | 3/16 |
| | | | 7206821 | 2/25/16 | 70.25 | 16250 | 3/10/16 | 191896 | | 03149 | 3/16 |
| | | | 7206821 | 2/25/16 | 47.44 | 16105 | 3/10/16 | 191896 | | 03149 | 3/16 |
| | | | 7206821 | 2/25/16 | 3.66 | 16105 | 3/10/16 | 191896 | 7,202.95 | 03149 | 3/16 |
| | | | 7198416 | 2/22/16 | 371.25 | 01906 | 3/23/16 | 193169 | | 03250 | 3/16 |
| | | | 7198424 | 2/22/16 | 6,551.84 | 01908 | 3/23/16 | 193169 | | 03250 | 3/16 |
| | | | 7225819 | 3/03/16 | 3,006.84 | 16500 | 3/23/16 | 193169 | | 03839 | 3/16 |
| | | | 7225819 | 3/03/16 | 248.08 | 16500 | 3/23/16 | 193169 | | 03839 | 3/16 |
| | | | 7225820 | 3/03/16 | 1,247.10 | 16250 | 3/23/16 | 193169 | | 03839 | 3/16 |
| | | | 7225820 | 3/03/16 | 102.89 | 16250 | 3/23/16 | 193169 | | 03839 | 3/16 |
| | | | 7225820 | 3/03/16 | 256.23 | 16400 | 3/23/16 | 193169 | | 03839 | 3/16 |
| | | | 7225820 | 3/03/16 | 21.13 | 16200 | 3/23/16 | 193169 | | 03839 | 3/16 |
| | | | 7225821 | 3/03/16 | 1,934.68 | 16400 | 3/23/16 | 193169 | | 03839 | 3/16 |
| | | | 7225821 | 3/03/16 | 121.78 | 16400 | 3/23/16 | 193169 | | 03839 | 3/16 |
| | | | 7225821 | 3/03/16 | 47.44 | 16105 | 3/23/16 | 193169 | | 03839 | 3/16 |
| | | | 7225821 | 3/03/16 | 2.98 | 16105 | 3/23/16 | 193169 | | 03839 | 3/16 |
| | | | 7228781 | 3/04/16 | 290.16 | 16500 | 3/23/16 | 193169 | | 03839 | 3/16 |
| | | | 7228781 | 3/04/16 | 23.94 | 16500 | 3/23/16 | 193169 | | 03839 | 3/16 |
| | | | 7229532 | 3/04/16 | 428.04 | 16850 | 3/23/16 | 193169 | | 03839 | 3/16 |
| | | | 7229532 | 3/04/16 | 35.30 | 16850 | 3/23/16 | 193169 | | 03839 | 3/16 |
| | | | 7229532 | 3/04/16 | 86.79 | 16250 | 3/23/16 | 193169 | | 03839 | 3/16 |
| | | | 7229532 | 3/04/16 | 7.16 | 16250 | 3/23/16 | 193169 | | 03839 | 3/16 |
| | | | 7229533 | 3/04/16 | 321.53 | 47040 | 3/23/16 | 193169 | | 03839 | 3/16 |
| | | | 7229533 | 3/04/16 | 26.53 | 47040 | 3/23/16 | 193169 | | 03839 | 3/16 |
| | | | 7229534 | 3/04/16 | 1,123.82 | 16500 | 3/23/16 | 193169 | | 03839 | 3/16 |
| | | | 7229534 | 3/04/16 | 92.72 | 16500 | 3/23/16 | 193169 | | 03839 | 3/16 |
| | | | 7240229 | 3/09/16 | 148.50 | 16500 | 3/23/16 | 193169 | | 03839 | 3/16 |
| | | | 7240229 | 3/09/16 | 12.26 | 16500 | 3/23/16 | 193169 | 16,508.99 | 03839 | 3/16 |
| | | | **********  | | 24,672.08 | ***GUEST  ******G-184****GUEST SUPPLY - SYSCO | | | | | |
| HA-385 | HAMPTON | HAMPTON INN & SUITES | 33033 | 1/17/16 | 237.30 | 16702 | 3/10/16 | 687078 | | 03149 | / |
| | | | 33039 | 1/29/16 | 118.65 | 16702 | 3/10/16 | 687078 | 355.95 | 03149 | / |
| | | | **********  | | 355.95 | ***HAMPTON *****HA-385****HAMPTON INN & SUITES | | | | | |

```
                                                                                                                      DATE
VEND#   ALPHA   NAME              INVOICE NO.   INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #     CHK. AMT. BATCH # CLRD

HB-005 HBM     HBM SUPPLY OF TEXAS INC     20167  2/04/16       606.12  47051  3/03/16  686291                02459   /
                                           20167  2/04/16        25.00  47051  3/03/16  686291                02459   /
                                           20167  2/04/16        52.07  47051  3/03/16  686291      683.19    02459   /
                                           20405  3/07/16       524.29  47051  3/31/16  689328                03544   /
                                           20405  3/07/16        25.00  47051  3/31/16  689328                03544   /
                                           20405  3/07/16        45.32  47051  3/31/16  689328      594.61    03544   /
                                         **********            1,277.80  ***HBM    *****HB-005****HBM SUPPLY OF TEXAS INC

*H-297 HD SUPP  HD SUPPLY FACILITIES   9143610249  2/11/16      45.46  66120  3/03/16  191365                02357  3/16
                                       9143610249  2/11/16       2.92  66120  3/03/16  191365                02357  3/16
                                       9143670950  2/15/16     103.67  66250  3/03/16  191365                02357  3/16
                                       9143670950  2/15/16       8.56  66250  3/03/16  191365      160.61    02357  3/16
                                       9143956652  2/28/16     141.08  66160  3/23/16  193209                03839  3/16
                                       9143956652  2/28/16      11.64  66160  3/23/16  193209                03839  3/16
                                       9143972342  2/29/16     133.88  66160  3/23/16  193209                03839  3/16
                                       9143972342  2/29/16      11.05  66160  3/23/16  193209      297.65    03839  3/16
                                       **********             458.26  ***HD SUPP ******H-297****HD SUPPLY FACILITIES

HE-048 HEARTLAN HEARTLAND FOOD PRODUCTS  12HFP01024  3/08/16   159.86  16110  3/23/16  689054      159.86    03856   /
                                       **********             159.86  ***HEARTLAN*****HE-048****HEARTLAND FOOD PRODUCTS

*H-175 HILTON   HILTON HOTELS CORPORATION  16254166  2/11/16   100.00  16105  3/03/16  191349                02357  3/16
                                           16257686  2/11/16   100.00  16105  3/03/16  191349                02357  3/16
                                         0012115580  2/22/16   590.00  85410  3/03/16  191349                02422  3/16
                                         0012115580  2/22/16    48.68  85410  3/03/16  191349                02422  3/16
                                         0012115580  2/22/16 1,566.55  16700  3/03/16  191349                02422  3/16
                                         0012115580  2/22/16   129.24  16700  3/03/16  191349    2,534.47    02422  3/16
                                         0012125144  2/29/16 5,227.61  62625  3/23/16  193188                03839  3/16
                                         0012125144  2/29/16 3,421.26  62200  3/23/16  193188                03839  3/16
                                         0012125144  2/29/16 16,315.15 16300  3/23/16  193188  24,964.02    03839  3/16
                                            649326  2/29/16 1,461.41  62625  3/23/16  193193                03839  3/16
                                            649326  2/29/16 29,568.72 62249  3/23/16  193193                03839  3/16
                                          16343716  2/25/16    12.50  16105  3/23/16  193193                03839  3/16
                                          16422694  3/11/16    50.00  16105  3/23/16  193193                03839  3/16
                                          16430451  3/11/16    40.00  16105  3/23/16  193193                03839  3/16
                                         0012128143  3/10/16 7,397.15  62650  3/23/16  193193                03839  3/16
                                         0012137668  3/21/16   590.00  85410  3/23/16  193193                03999  3/16
                                         0012137668  3/21/16    48.68  85410  3/23/16  193193                03999  3/16
                                         0012137668  3/21/16 1,566.55  16700  3/23/16  193193                03999  3/16
                                         0012137668  3/21/16   129.24  16700  3/23/16  193193   40,864.25   03999  3/16
                                          16366482  2/25/16   204.84  16105  3/31/16  193882      204.84    03537  3/16
                                         **********          68,567.58  ***HILTON  ******H-175****HILTON HOTELS CORPORATION

HI-218 HILTON   HILTON DALLAS/GRANITE PRK   33661  2/15/16   369.51  16702  3/10/16  687085      369.51    02648   /
                                         **********          369.51  ***HILTON  *****HI-218****HILTON DALLAS/GRANITE PRK

HO-009 HOBART   HOBART SERVICE           32437831  2/10/16   267.00  66202  3/10/16  687396                02894   /
                                         32437831  2/10/16    22.03  66202  3/10/16  687396                02894   /
                                         90528216  2/11/16   705.47  66202  3/10/16  687396                02360   /
                                         90528216  2/11/16    58.20  66202  3/10/16  687396    1,052.70    02360   /
                                         32449195  2/18/16   312.00  66202  3/17/16  688146                03152   /
                                         32449195  2/18/16    25.74  66202  3/17/16  688146      337.74    03152   /
                                         32455274  2/23/16   214.50  66202  3/23/16  688968                03152   /
                                         32455274  2/23/16    17.69  66202  3/23/16  688968                03152   /
                                         32464591  2/29/16   697.70  66202  3/23/16  688968                03856   /
                                         32464591  2/29/16    57.55  66202  3/23/16  688968      987.44    03856   /
                                         **********          2,377.88  ***HOBART   *****HO-009****HOBART SERVICE

HO-762 HOSPITAL HOSPITALITY STAFFING       228660  2/19/16 1,198.81  26028  3/03/16  686318    1,198.81    02360   /
                                           229415  2/26/16 1,252.05  26028  3/10/16  687094    1,252.05    03152   /
                                           230560  3/04/16 1,221.52  26028  3/23/16  688970                03856   /
                                           231606  3/11/16 1,305.47  26028  3/23/16  688970    2,526.99    03856   /
                                           232452  3/18/16 1,006.85  26028  3/31/16  689354    1,006.85    03544   /
                                         **********          5,984.70  ***HOSPITAL*****HO-762****HOSPITALITY STAFFING
```

```
                                                                                                                        DATE
VEND#    ALPHA    NAME             INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

*I-041 IKON      IKON/RICOH SERVICES  96341929  3/10/16      833.74  60370  3/10/16  191941                    03108  3/16
                                      96341929  3/10/16       68.79  60370  3/10/16  191941          902.53    03108  3/16
                                              **********                   902.53  ***IKON     ******I-041****IKON/RICOH SERVICES

*I-059 ISLAM     RUBINA ISLAM            22616  2/26/16      147.40  62830  3/10/16  191943          147.40    02647  3/16
                                              **********                   147.40  ***ISLAM    ******I-059****RUBINA ISLAM

JA-122 JARK      JARK 1 ENTERTAINMENT LLC 101433 2/23/16   1,000.00  47050  3/10/16  687107                    02648   /
                                         101433 2/23/16       75.00  47050  3/10/16  687107        1,075.00    02648   /
                                              **********                 1,075.00  ***JARK     *****JA-122****JARK 1 ENTERTAINMENT LLC

*R-209 JOHN      JOHNNIE B ROGERS     **PERMIT07  3/08/16     185.00  60110  3/10/16  192407          185.00    02340  3/16
                                              **********                   185.00  ***JOHN     ******R-209****JOHNNIE B ROGERS

*J-231 JQH ACC   JQH ACCOUNTING SERVICES *ACCT16 02 2/30/16 5,375.00 60116  3/10/16  192208        5,375.00    02340  3/16
                                              **********                 5,375.00  ***JQH ACC  ******J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD    JQH ADMIN FEES ACCOUNT  JINS0316  3/30/16     981.43  66060  3/31/16  193947                    00000  3/16
                                         JINS0316  3/30/16   1,724.61  62060  3/31/16  193947                    00000  3/16
                                         JINS0316  3/30/16   1,067.96  60060  3/31/16  193947                    00000  3/16
                                         JINS0316  3/30/16      27.01  30060  3/31/16  193947                    00000  3/16
                                         JINS0316  3/30/16   2,986.05  26060  3/31/16  193947                    00000  3/16
                                         JINS0316  3/30/16   3,997.69  16060  3/31/16  193947       10,784.75    00000  3/16
                                              **********                10,784.75  ***JQH AD   ******J-097****JQH ADMIN FEES ACCOUNT

*J-018 JQH C     JQH C - INSURANCE    INSA031601  3/22/16   1,237.06  02120  3/23/16  193240                    00000  3/16
                                      INSA031601  3/22/16     213.07  01310  3/23/16  193240        1,450.13    00000  3/16
                                              **********                 1,450.13  ***JQH C    ******J-018****JQH C - INSURANCE

JQ-004 JQH C     JQH C                RENTOKIL1   3/01/16     171.28  26260  3/03/16  686844          171.28    02508   /
                                      122A0316    3/23/16      19.80  60115  3/31/16  689832                    00000   /
                                      122A0316    3/23/16      47.62  60061  3/31/16  689832                    00000   /
                                      122A0316    3/23/16   2,234.28  47082  3/31/16  689832                    00000   /
                                      122A0316    3/23/16     230.28  35901  3/31/16  689832                    00000   /
                                      122A0316    3/23/16   1,116.17  35030  3/31/16  689832                    00000   /
                                      122A0316    3/23/16   1,355.12  35026  3/31/16  689832                    00000   /
                                      122A031601  3/23/16   1,589.31  60860  3/31/16  689832                    00000   /
                                      122A031601  3/23/16     104.59  60856  3/31/16  689832                    00000   /
                                      122A031601  3/23/16     157.84  60721  3/31/16  689832                    00000   /
                                      122A031601  3/23/16     658.34  60720  3/31/16  689832                    00000   /
                                      122A031601  3/23/16      64.23  60590  3/31/16  689832                    00000   /
                                      122A031601  3/23/16      19.99  60580  3/31/16  689832                    00000   /
                                      122A031601  3/23/16     172.01  60320  3/31/16  689832                    00000   /
                                      122A031602  3/23/16     100.00  64700  3/31/16  689832                    00000   /
                                      122A031602  3/23/16      15.00  62860  3/31/16  689832                    00000   /
                                      122A031602  3/23/16      17.60  62840  3/31/16  689832                    00000   /
                                      122A031602  3/23/16     403.56  62380  3/31/16  689832                    00000   /
                                      122A031602  3/23/16   2,179.48  62200  3/31/16  689832                    00000   /
                                      122A031602  3/23/16   1,288.64  60880  3/31/16  689832                    00000   /
                                      122A031602  3/23/16     336.14  60870  3/31/16  689832                    00000   /
                                      122A031603  3/23/16     171.28  26260  3/31/16  689832                    00000   /
                                      122A031603  3/23/16     199.54  16150  3/31/16  689832                    00000   /
                                      122A031603  3/23/16     312.69  02005  3/31/16  689832                    00000   /
                                      122A031604  3/23/16   3,589.06- 85962  3/31/16  689832                    00000   /
                                      122A031604  3/23/16     769.05- 84035  3/31/16  689832                    00000   /
                                      122A031604  3/23/16     253.23  66100  3/31/16  689832        8,688.63    00000   /
                                              **********                 8,859.91  ***JQH C    *****JQ-004****JQH C

*J-098 JQH CL    JQH CLAIMS ACCOUNT      JINS0316  3/30/16   1,698.43  66060  3/31/16  194016                    00000  3/16
                                         JINS0316  3/30/16   8,475.80  62060  3/31/16  194016                    00000  3/16
                                         JINS0316  3/30/16   4,411.09  60060  3/31/16  194016                    00000  3/16
                                         JINS0316  3/30/16   8,612.59  26060  3/31/16  194016                    00000  3/16
                                         JINS0316  3/30/16  11,201.24  16060  3/31/16  194016       34,399.15    00000  3/16
                                              **********                34,399.15  ***JQH CL   ******J-098****JQH CLAIMS ACCOUNT
```

```
                                                                                                                    DATE
VEND#    ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*J-040 JQH REG  JQH REGIONAL    ALLOC    *RFM16  02  3/05/16    446.53 66900  3/10/16  192160           446.53 02340  3/16
                                          **********            446.53  ***JQH REG  ******J-040****JQH REGIONAL    ALLOC

*J-024 JQHHM    JQHHM REG. ALLOCATIONS   *RDS16  02  3/05/16  2,196.41 62900  3/10/16  191986         2,196.41 02340  3/16
                                         *RVP15  02  3/05/16  3,640.05 60900  3/10/16  191991         3,640.05 02340  3/16
                                          **********          5,836.46  ***JQHHM   ******J-024****JQHHM REG.  ALLOCATIONS

*J-025 JQHHM    JQHHM REG. ALLOCATIONS   *ARM16  02  3/05/16  4,446.28 16900  3/10/16  192010         4,446.28 02340  3/16
                                          **********          4,446.28  ***JQHHM   ******J-025****JQHHM REG.  ALLOCATIONS

*J-026 JQHHM    JQHHM NAT'L SALES + REV  *ARM16  02  3/05/16    449.87 62900  3/10/16  192045           449.87 02340  3/16
                                         *EC16   02  3/05/16    493.36 62900  3/10/16  192050           493.36 02340  3/16
                                         *RPM16  01  3/05/16    281.70 66900  3/10/16  192059           281.70 03003  3/16
                                         *BRM16  02  3/05/16  1,092.32 62900  3/10/16  192080         1,092.32 02340  3/16
                                         *FM16   01  3/05/16    420.79 66900  3/10/16  192085           420.79 03003  3/16
                                         *DRM16  02  3/05/16    769.87 62900  3/10/16  192115           769.87 02340  3/16
                                         *RMA16  02  3/05/16    294.76 62900  3/10/16  192124           294.76 02340  3/16
                                          **********          3,802.67  ***JQHHM   ******J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL JQHHM LLC         MGMT021602 2/29/16 42,940.05 02013  3/10/16  687473        42,940.05 00000   /
                                          **********         42,940.05  ***JQHHM LL*****JQ-003****JQHHM LLC

KA-154 KARCH    KARCHER NORTH AMERICA   5331879841 1/11/16     68.35 16850  3/10/16  687119                    03149   /
                                        5331879841 1/11/16      7.08 16850  3/10/16  687119                    03149   /
                                        5331879841 1/11/16      6.22 16850  3/10/16  687119            81.65   03149   /
                                        5331939619 3/08/16  1,154.30 26860  3/31/16  689394                    03544   /
                                        5331939619 3/08/16    100.00 26860  3/31/16  689394                    03544   /
                                        5331939619 3/08/16    103.48 26860  3/31/16  689394         1,357.78   03544   /
                                          **********          1,439.43  ***KARCH   *****KA-154****KARCHER NORTH AMERICA

*K-202 KELLEY   ANGELA KELLEY              30116  3/01/16     83.16 60720  3/07/16  191586                    03103  3/16
                                           30116  3/01/16    184.88 60070  3/07/16  191586           268.04   03103  3/16
                                          **********            268.04  ***KELLEY  ******K-202****ANGELA KELLEY

KE-149 KENNEDY  BRYAN KENNEDY              21716  2/17/16     61.92 47051  3/10/16  687122            61.92   02647   /
                                          **********             61.92  ***KENNEDY *****KE-149****BRYAN KENNEDY

*K-071 KRASA    NICOLE KRASA-BUVARI        22416  2/24/16    750.00 60070  3/10/16  192236           750.00   02647  3/16
                                          **********            750.00  ***KRASA   ******K-071****NICOLE KRASA-BUVARI

*K-244 KRASNOSL EVGENIYA KRASNOSLOBODTSEV  22416  2/24/16     44.30 47040  3/08/16  191601            44.30   03149  3/16
                                           31016  3/10/16     30.27 26865  3/21/16  193023            30.27   03839  3/16
                                          **********             74.57  ***KRASNOSL******K-244****EVGENIYA KRASNOSLOBODTSEV

LA-069 LA SPIGA LA SPIGA BAKERY INC       176955  2/02/16     97.92 24510  3/03/16  686371                    02459   /
                                          177047  2/03/16     99.00 24510  3/03/16  686371                    02459   /
                                          177312  2/08/16    226.30 24510  3/03/16  686371           423.22   02894   /
                                          177363  2/09/16    107.10 24510  3/10/16  687130                    02894   /
                                          177434  2/10/16     96.20 24510  3/10/16  687130                    02894   /
                                          177496  2/11/16    153.60 24510  3/10/16  687130                    02894   /
                                          177574  2/12/16     49.90 24510  3/10/16  687130                    02894   /
                                          177574  2/12/16      7.00 24510  3/10/16  687130           413.80   02894   /
                                          177798  2/16/16    188.52 24510  3/17/16  687793                    02360   /
                                          177938  2/18/16     75.75 24510  3/17/16  687793                    02360   /
                                          177985  2/19/16    549.00 24510  3/17/16  687793                    02360   /
                                          178118  2/20/16    324.21 24510  3/17/16  687793         1,137.48   02648   /
                                          178289  2/24/16    131.80 24510  3/23/16  688575                    02648   /
                                          178454  2/26/16    134.46 24510  3/23/16  688575                    03856   /
                                          178607  2/29/16    172.50 24510  3/23/16  688575           438.76   03856   /
                                          178761  3/02/16    155.94 24510  3/31/16  689403                    03856   /
                                          178801  3/03/16    423.20 24510  3/31/16  689403                    03856   /
                                          179014  3/07/16    139.50 24510  3/31/16  689403                    03856   /
```

```
                                                                                                           DATE
VEND#   ALPHA   NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                179083  3/08/16      68.00 24510  3/31/16  689403        786.64 03856   /
                                        **********                 3,199.90  ***LA SPIGA*****LA-069****LA SPIGA BAKERY INC

LA-147 LAS     LAS COLINAS PRINTING &     53371  2/23/16     295.00 60552  3/23/16  688578                03856   /
                                53371  2/23/16      24.34 60552  3/23/16  688578        319.34 03856   /
                                53431  3/08/16     495.00 26660  3/31/16  689405                03856   /
                                53431  3/08/16      40.84 26660  3/31/16  689405        535.84 03856   /
                                        **********      855.18  ***LAS    *****LA-147****LAS COLINAS PRINTING &

LC-001 LCR     LCR TECHNOLOGIES INC       13092  2/05/16     299.98 60551  3/03/16  686380                02894   /
                                13092  2/05/16      24.75 60551  3/03/16  686380        324.73 02894   /
                                        **********      324.73  ***LCR    *****LC-001****LCR TECHNOLOGIES INC

LE-217 LESLIE  LESLIE'S SWIMMNG POOL SUP 419412338  3/07/16   71.52 66600  3/23/16  688586                03856   /
                                419412338  3/07/16    5.90 66600  3/23/16  688586         77.42 03856   /
                                419412933  3/16/16   32.31 66600  3/31/16  689413                03544   /
                                419412933  3/16/16    2.67 66600  3/31/16  689413         34.98 03544   /
                                        **********      112.40  ***LESLIE  *****LE-217****LESLIE'S SWIMMNG POOL SUP

LI-039 LIQUID  LIQUID ENVIRONMENTAL  NV00336666  2/23/16  1,917.81 26260  3/10/16  687142      1,917.81 02648   /
                                        **********    1,917.81  ***LIQUID  *****LI-039****LIQUID ENVIRONMENTAL

*L-112 LUNDT   RICHARD LUNDT            22316  2/23/16     157.56 60552  3/09/16  191680                03180  3/16
                                22316  2/23/16      34.00 60070  3/09/16  191680        191.56 03180  3/16
                                        **********      191.56  ***LUNDT   ******L-112****RICHARD LUNDT

*M-024 MARSH   MARSH USA INC         INSA021601  3/04/16  3,301.00 02120  3/10/16  192269                00000  3/16
                               INSA021601  3/04/16  5,240.00 01310  3/10/16  192269      8,541.00 00000  3/16
                               INSA021602  3/04/16  3,854.24 01311  3/10/16  192311      3,854.24 00000  3/16
                                        **********   12,395.24  ***MARSH   ******M-024****MARSH USA INC

MA-423 MASCOT  MASCOT PLUMBING          3283  2/09/16     418.00 66250  3/10/16  687160                02894   /
                                 3283  2/09/16      34.49 66250  3/10/16  687160        452.49 02894   /
                                        **********      452.49  ***MASCOT  *****MA-423****MASCOT PLUMBING

*M-244 MASTERS BRETT MASTERS           30816  3/08/16     316.27 66120  3/21/16  193026        316.27 03839  3/16
                                31716  3/17/16     212.18 66120  3/30/16  193671        212.18 03537  3/16
                                        **********      528.45  ***MASTERS ******M-244****BRETT MASTERS

ME-418 MEDCO   MEDCO WHOLESALE DISTRIBTR ESFTX1088  2/03/16  1,040.89 26505  3/03/16  686425                02459   /
                               ESFTX1088  2/03/16     22.24 26505  3/03/16  686425      1,063.13 02459   /
                                        **********    1,063.13  ***MEDCO   *****ME-418****MEDCO WHOLESALE DISTRIBTR

MI-172 MID AM  MID AMERICA METALS INC 0124994IN  2/24/16  1,560.00 66120  3/10/16  687170                02648   /
                               0124994IN  2/24/16    128.70 66120  3/10/16  687170      1,688.70 02648   /
                                        **********    1,688.70  ***MID AM  *****MI-172****MID AMERICA METALS INC

MI-269 MINUTEMA MINUTEMAN PRESS         12612  2/25/16     100.00 62301  3/10/16  687171                02648   /
                                12612  2/25/16       8.25 62301  3/10/16  687171        108.25 02648   /
                                        **********      108.25  ***MINUTEMA*****MI-269****MINUTEMAN PRESS

MO-254 MOFFETT MOFFETT SERVICES LLC   454000313  2/18/16     105.00 26260  3/03/16  686439                02360   /
                               454000313  2/18/16       8.66 26260  3/03/16  686439        113.66 02360   /
                                        **********      113.66  ***MOFFETT *****MO-254****MOFFETT SERVICES LLC

MU-100 MUZAK   MUZAK LLC            52236936  3/01/16     155.34 16805  3/07/16  911491                03042   /
                               52236936  3/01/16       5.97 16805  3/07/16  911491                03042   /
                               52253984  3/01/16      76.44 16805  3/07/16  911491        237.75 03042   /
                                        **********      237.75  ***MUZAK   *****MU-100****MUZAK LLC
```

```
                                                                                                              DATE
VEND#    ALPHA    NAME              INVOICE NO.  INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

NE-320 NEAL    JOHN R. NEAL & ASSOC.,INC   151040  2/19/16    220.40  66160  3/10/16 687194                    02648    /
                                           151040  2/19/16     18.18  66160  3/10/16 687194        238.58 02648    /
                                               **********     238.58  ***NEAL     *****NE-320****JOHN R. NEAL & ASSOC.,INC

NE-306 NECA    TEXAS USF            TXUS0316   3/09/16      9.11  35901  3/09/16 911531          9.11 00000    /
                                               **********       9.11  ***NECA     *****NE-306****TEXAS USF

NE-206 NEW YORK NEW YORK BAGEL CAFE   162531  2/15/16     94.60  24505  3/03/16 686455                    02360    /
                                      162613  2/17/16    309.05  24510  3/03/16 686455                    02360    /
                                      162701  2/19/16    180.40  24510  3/03/16 686455        584.05 02360    /
                                      162775  2/22/16     91.00  24510  3/10/16 687193                    02648    /
                                      162855  2/24/16    213.40  24510  3/10/16 687193        304.40 02648    /
                                      162954  2/26/16    180.40  24510  3/23/16 688657                    03856    /
                                      163032  2/29/16    159.40  24510  3/23/16 688657                    03856    /
                                      163076  3/01/16    118.80  24510  3/23/16 688657                    03856    /
                                      163115  3/02/16     94.60  24505  3/23/16 688657                    03856    /
                                      163160  3/03/16    118.80  24505  3/23/16 688657                    03856    /
                                      163207  3/04/16    180.40  24510  3/23/16 688657                    03856    /
                                      163276  3/07/16     94.60  24505  3/23/16 688657                    03856    /
                                      163368  3/09/16    176.40  24510  3/23/16 688657                    03856    /
                                      163410  3/10/16     33.30  24505  3/23/16 688657                    03856    /
                                      163480  3/12/16    180.40  24505  3/23/16 688657      1,337.10 03856    /
                                      163525  3/14/16     94.60  24505  3/31/16 689468                    03544    /
                                      163615  3/16/16    411.40  24510  3/31/16 689468                    03544    /
                                      163691  3/18/16     94.60  24505  3/31/16 689468                    03544    /
                                      163723  3/19/16    105.40  24505  3/31/16 689468        706.00 03544    /
                                               **********   2,931.55  ***NEW YORK*****NE-206****NEW YORK BAGEL CAFE

*N-090 NOR1    NOR1 INC             INV206289  2/29/16    569.25  16105  3/10/16 192365        569.25 03149  3/16
                                               **********     569.25  ***NOR1     ******N-090****NOR1 INC

OA-015 OAK     OAK FARMS DAIRY      1249224   2/23/16    116.25  16110  3/10/16 687200        116.25 02647    /
                                    1260865   3/01/16     93.00  16110  3/23/16 688662                    03856    /
                                    1271834   3/08/16    116.25  16110  3/23/16 688662        209.25 03856    /
                                    1282434   3/15/16    116.25  16110  3/31/16 689473        116.25 03544    /
                                               **********     441.75  ***OAK     *****OA-015****OAK FARMS DAIRY

ON-054 ONE     ONE COMM TECHNOLOGIES INC   2000   3/21/16    173.20  47050  3/31/16 689488        173.20 03544    /
                                               **********     173.20  ***ONE     *****ON-054****ONE COMM TECHNOLOGIES INC

*P-284 PARKER  LEVAUGHN PARKER        30916   3/09/16    403.92  62830  3/30/16 193672                    03537  3/16
                                       30916   3/09/16    443.97  62835  3/30/16 193672                    03537  3/16
                                       30916   3/09/16     55.50  62501  3/30/16 193672        903.39 03537  3/16
                                               **********     903.39  ***PARKER  ******P-284****LEVAUGHN PARKER

PE-074 PELLER  PELLERIN LAUNDRY MACH INC  INV299256  2/10/16    315.00  66275  3/03/16 686483                    02360    /
                                          INV299256  2/10/16     25.98  66275  3/03/16 686483        340.98 02360    /
                                          INV299898  2/23/16    365.12  66275  3/10/16 687211                    03152    /
                                          INV299898  2/23/16     30.11  66275  3/10/16 687211        395.23 03152    /
                                          INV300268  3/01/16    590.00  66275  3/23/16 688682                    03856    /
                                          INV300268  3/01/16     48.67  66275  3/23/16 688682        638.67 03856    /
                                               **********   1,374.88  ***PELLER  *****PE-074****PELLERIN LAUNDRY MACH INC

PE-171 PEPSI   PEPSI-COLA           84321610  2/19/16    176.26  24505  3/03/16 686845        176.26 02360    /
                                    76629454  3/03/16    429.99  16125  3/31/16 689833        429.99 03544    /
                                               **********     606.25  ***PEPSI   *****PE-171****PEPSI-COLA

PE-112 PETALS  PETALS, A FLORIST      74975   3/04/16     80.00  60070  3/23/16 688685                    03856    /
                                       74975   3/04/16     16.00  60070  3/23/16 688685                    03856    /
                                       74975   3/04/16      7.92  60070  3/23/16 688685        103.92 03856    /
                                               **********     103.92  ***PETALS  *****PE-112****PETALS, A FLORIST
```

```
                                                                                                                  DATE
VEND#   ALPHA     NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

PL-043 PLANT     PLANT CARE CO         6358  3/01/16   1,949.87  66450  3/23/16  688987                      03856   /
                                       6358  3/01/16     160.86  66450  3/23/16  688987       2,110.73       03856   /
                                           **********             2,110.73  ***PLANT    *****PL-043****PLANT CARE CO

PL-046 PLANTS    PLANTS IN DESIGN      2732  2/03/16   1,322.91  66460  3/03/16  686493                      02894   /
                                       2732  2/03/16     109.14  66460  3/03/16  686493       1,432.05       02894   /
                                       2751  3/07/16   1,180.41  66460  3/31/16  689511                      03856   /
                                       2751  3/07/16      97.38  66460  3/31/16  689511                      03856   /
                                       2752  3/07/16     500.00  66450  3/31/16  689511                      03856   /
                                       2752  3/07/16      41.25  66450  3/31/16  689511       1,819.04       03856   /
                                           **********             3,251.09  ***PLANTS   *****PL-046****PLANTS IN DESIGN

PL-083 PLASTI    PLASTICARD-LOCKTECH INT'L  721026  2/17/16    125.00  16400  3/17/16  687895                 03152   /
                                          721026  2/17/16     18.62  16400  3/17/16  687895        143.62     03152   /
                                           **********              143.62  ***PLASTI   *****PL-083****PLASTICARD-LOCKTECH INT'L

PL-056 PLUMBMAS  PLUMBMASTER INC   IN01286260  2/03/16    339.46  66120  3/03/16  686494                     02459   /
                                  IN01286260  2/03/16     14.99  66120  3/03/16  686494                     02459   /
                                  IN01286260  2/03/16     29.25  66120  3/03/16  686494        383.70       02459   /
                                  IN01294791  2/24/16     77.79  66250  3/23/16  688692                     03152   /
                                  IN01294791  2/24/16     34.99  66250  3/23/16  688692                     03152   /
                                  IN01294791  2/24/16      9.31  66250  3/23/16  688692                     03152   /
                                  IN01295153  2/25/16     71.60  66120  3/23/16  688692                     03152   /
                                  IN01295153  2/25/16     11.99  66120  3/23/16  688692                     03152   /
                                  IN01295153  2/25/16      6.90  66120  3/23/16  688692                     03152   /
                                  IN01295175  2/25/16    190.00  66120  3/23/16  688692                     03152   /
                                  IN01295175  2/25/16     12.95  66120  3/23/16  688692                     03152   /
                                  IN01295175  2/25/16     16.75  66120  3/23/16  688692        432.28       03152   /
                                           **********              815.98  ***PLUMBMAS*****PL-056****PLUMBMASTER INC

PO-173 POLK      POLK MECHANICAL COMPANY  114012  2/02/16    355.00  66250  3/03/16  686502                  02459   /
                                         114012  2/02/16     29.29  66250  3/03/16  686502        384.29     02459   /
                                         114147  2/16/16    280.00  66250  3/17/16  687901                   02360   /
                                         114147  2/16/16     23.11  66250  3/17/16  687901        303.11     02360   /
                                         114305  2/29/16    344.95  66250  3/23/16  688711                   03856   /
                                         114305  2/29/16     28.46  66250  3/23/16  688711        373.41     03856   /
                                           **********            1,060.81  ***POLK     *****PO-173****POLK MECHANICAL COMPANY

PR-154 PROFESS   PROFESSIONAL COIL   019021516  2/15/16  4,088.75  66120  3/10/16  687414                    02894   /
                                    019021516  2/15/16    337.32  66120  3/10/16  687414      4,426.07       02894   /
                                           **********            4,426.07  ***PROFESS  *****PR-154****PROFESSIONAL COIL

PR-105 PROFESSI  PROFESSIONAL BEVERAGE SVC  5092  2/14/16    458.46  66202  3/10/16  687227        458.46    03152   /
                                           **********              458.46  ***PROFESSI*****PR-105****PROFESSIONAL BEVERAGE SVC

*P-245 PSAV      PSAV PRESENTATION SRV INC  1001184696  2/12/16  4,250.41  47050  3/10/16  192379            02647  3/16
                                          1001184697  2/12/16     51.34- 47050  3/10/16  192379   4,199.07   02357  3/16
                                           **********            4,199.07  ***PSAV     *****P-245****PSAV PRESENTATION SRV INC

QU-115 QUEST     QUEST AUDIO LLC   ES43901JH  2/08/16  1,862.75  26028  3/03/16  686515       1,862.75       02459   /
                                  SDF43980JH  2/28/16    357.50  26028  3/23/16  688726        357.50        03152   /
                                           **********            2,220.25  ***QUEST    *****QU-115****QUEST AUDIO LLC

RE-599 REGAL     REGAL AWARDS INC      97776  2/26/16     55.00  60070  3/10/16  687247                      03152   /
                                       97776  2/26/16     12.00  60070  3/10/16  687247         67.00        03152   /
                                           **********               67.00  ***REGAL    *****RE-599****REGAL AWARDS INC

RE-726 REPUBLIC  REPUBLIC NATIONAL  022912/713  3/24/15    471.00- 02029  3/25/15  909013        471.00-     00000   /
                                           **********              471.00-  ***REPUBLIC*****RE-726****REPUBLIC NATIONAL

RE-170 RESTAUR   RESTAURANTWARE LLC    65045  2/04/16    174.95  26660  3/03/16  686522                      02894   /
```

|       |       |       |            |          |          |        |          |        |          |       | DATE  |
| VEND# | ALPHA | NAME  | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | CLRD |
|-------|-------|-------|------------|----------|----------|--------|----------|--------|----------|-------|-------|
|       |       |       | 65045 | 2/04/16 | 18.26 | 26660 | 3/03/16 | 686522 | 193.21 | 02894 | / |
|       |       |       | ********** | | 193.21 | ***RESTAUR *****RE-170****RESTAURANTWARE LLC | | | | | |
| *R-333 | RICHTER | CHRIS RICHTER OR FRISCO | D027139128 | 2/24/16 | 100.00 | 30078 | 3/03/16 | 191474 | 100.00 | 02293 | 3/16 |
|       |       |       | D027131004 | 2/26/16 | 200.00 | 30078 | 3/10/16 | 192414 | 200.00 | 02651 | 3/16 |
|       |       |       | D027134970 | 2/24/16 | 100.00 | 30078 | 3/10/16 | 192415 | 100.00 | 02651 | 3/16 |
|       |       |       | D037137549 | 3/03/16 | 300.00 | 30078 | 3/10/16 | 192416 | 300.00 | 03104 | 3/16 |
|       |       |       | D027134007 | 2/04/16 | 200.00 | 16870 | 3/31/16 | 194159 | 200.00 | 03524 | 3/16 |
|       |       |       | D027134688 | 2/17/16 | 200.00 | 30078 | 3/31/16 | 194160 | 200.00 | 03524 | 3/16 |
|       |       |       | D037134376 | 3/22/16 | 200.00 | 30078 | 3/31/16 | 194161 | 200.00 | 03520 | 3/16 |
|       |       |       | ********** | | 1,300.00 | ***RICHTER ******R-333****CHRIS RICHTER OR FRISCO | | | | | |
| RI-092 | RICO | RICOH USA INC | 5040169857 | 1/24/16 | 5.60 | 60370 | 3/10/16 | 687253 | | 02647 | / |
|       |       |       | 5040169857 | 1/24/16 | .46 | 60370 | 3/10/16 | 687253 | | 02647 | / |
|       |       |       | 5040265153 | 2/01/16 | 35.83 | 60370 | 3/10/16 | 687253 | | 02648 | / |
|       |       |       | 5040265153 | 2/01/16 | 2.96 | 60370 | 3/10/16 | 687253 | 44.85 | 02648 | / |
|       |       |       | 1060936261 | 2/19/16 | 340.44 | 60551 | 3/17/16 | 687934 | | 02648 | / |
|       |       |       | 1060936261 | 2/19/16 | 28.08 | 60551 | 3/17/16 | 687934 | 368.52 | 02648 | / |
|       |       |       | 5040617554 | 2/21/16 | 513.57 | 60370 | 3/23/16 | 688747 | | 03856 | / |
|       |       |       | 5040617554 | 2/21/16 | 42.36 | 60370 | 3/23/16 | 688747 | | 03856 | / |
|       |       |       | 5040741819 | 2/26/16 | 10.60 | 60370 | 3/23/16 | 688747 | | 03856 | / |
|       |       |       | 5040741819 | 2/26/16 | .87 | 60370 | 3/23/16 | 688747 | | 03856 | / |
|       |       |       | 5040782672 | 3/01/16 | 32.88 | 60370 | 3/23/16 | 688747 | | 03856 | / |
|       |       |       | 5040782672 | 3/01/16 | 2.71 | 60370 | 3/23/16 | 688747 | 602.99 | 03856 | / |
|       |       |       | 1060996901 | 2/22/16 | 891.15 | 60551 | 3/31/16 | 689549 | | 03537 | / |
|       |       |       | 1060996901 | 2/22/16 | 72.20 | 60551 | 3/31/16 | 689549 | 963.35 | 03537 | / |
|       |       |       | ********** | | 1,979.71 | ***RICO *****RI-092****RICOH USA INC | | | | | |
| RO-098 | ROLLING | ROLLING STONE INC | 46286 | 2/23/16 | 385.00 | 66202 | 3/10/16 | 687262 | | 02648 | / |
|       |       |       | 46286 | 2/23/16 | 31.76 | 66202 | 3/10/16 | 687262 | 416.76 | 02648 | / |
|       |       |       | 46613 | 3/08/16 | 45.00 | 47040 | 3/23/16 | 688760 | | 03856 | / |
|       |       |       | 46613 | 3/08/16 | 3.71 | 47040 | 3/23/16 | 688760 | | 03856 | / |
|       |       |       | 46614 | 3/08/16 | 835.20 | 26860 | 3/23/16 | 688760 | | 03856 | / |
|       |       |       | 46614 | 3/08/16 | 68.90 | 26860 | 3/23/16 | 688760 | 952.81 | 03856 | / |
|       |       |       | ********** | | 1,369.57 | ***ROLLING *****RO-098****ROLLING STONE INC | | | | | |
| *R-207 | ROYAL | ROYAL PAPER CORP | 4580445 | 2/17/16 | 832.95 | 47040 | 3/10/16 | 192400 | | 02647 | 3/16 |
|       |       |       | 4580445 | 2/17/16 | 68.70 | 47040 | 3/10/16 | 192400 | 901.65 | 02647 | 3/16 |
|       |       |       | 4578927 | 2/10/16 | 1,094.85 | 47040 | 3/23/16 | 193359 | | 03839 | 3/16 |
|       |       |       | 4578927 | 2/10/16 | 90.34 | 47040 | 3/23/16 | 193359 | | 03839 | 3/16 |
|       |       |       | 4582192 | 2/25/16 | 1,549.53 | 16400 | 3/23/16 | 193359 | | 03839 | 3/16 |
|       |       |       | 4582192 | 2/25/16 | 127.85 | 16400 | 3/23/16 | 193359 | | 03839 | 3/16 |
|       |       |       | 4583469 | 3/02/16 | 71.50 | 26230 | 3/23/16 | 193359 | | 03839 | 3/16 |
|       |       |       | 4583469 | 3/02/16 | 5.90 | 26230 | 3/23/16 | 193359 | | 03839 | 3/16 |
|       |       |       | 4583860 | 3/03/16 | 1,413.24 | 47040 | 3/23/16 | 193359 | | 03839 | 3/16 |
|       |       |       | 4583860 | 3/03/16 | 116.59 | 47040 | 3/23/16 | 193359 | | 03839 | 3/16 |
|       |       |       | 4584054 | 3/04/16 | 1,139.74 | 26660 | 3/23/16 | 193359 | | 03839 | 3/16 |
|       |       |       | 4584054 | 3/04/16 | 94.03 | 26660 | 3/23/16 | 193359 | 5,703.57 | 03839 | 3/16 |
|       |       |       | ********** | | 6,605.22 | ***ROYAL ******R-207****ROYAL PAPER CORP | | | | | |
| DO-100 | RR DONNE | RR DONNELLEY | 069544384 | 3/07/16 | 360.00 | 60552 | 3/31/16 | 689219 | | 03544 | / |
|       |       |       | 069544384 | 3/07/16 | 72.85 | 60552 | 3/31/16 | 689219 | | 03544 | / |
|       |       |       | 069544384 | 3/07/16 | 35.71 | 60552 | 3/31/16 | 689219 | 468.56 | 03544 | / |
|       |       |       | ********** | | 468.56 | ***RR DONNE*****DO-100****RR DONNELLEY | | | | | |
| RY-002 | RYAN | RYAN LLC | 135567 | 3/04/16 | 461.19 | 85962 | 3/10/16 | 687468 | | 03178 | / |
|       |       |       | 135569 | 3/04/16 | 647.31 | 85962 | 3/10/16 | 687468 | 1,108.50 | 03178 | / |
|       |       |       | ********** | | 1,108.50 | ***RYAN *****RY-002****RYAN LLC | | | | | |
| SA-288 | SAFLOK | SAFLOK | INV410384 | 2/24/16 | 237.80 | 66120 | 3/10/16 | 687273 | | 03152 | / |
|       |       |       | INV410384 | 2/24/16 | 19.62 | 66120 | 3/10/16 | 687273 | 257.42 | 03152 | / |
|       |       |       | ********** | | 257.42 | ***SAFLOK *****SA-288****SAFLOK | | | | | |
| SA-460 | SAM'S | SAM'S CLUB | 22316 | 2/23/16 | 19.33 | 47040 | 3/08/16 | 911499 | | 03149 | / |

```
                                                                                                                 DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                   22316   2/23/16      70.56 24505 3/08/16 911499          89.89 03149    /
                                        **********       89.89  ***SAM'S    *****SA-460****SAM'S CLUB

SC-042 SCHNEIDE SCHNEIDER ELECTRIC   615965  2/04/16     706.00 66160 3/03/16 686565         706.00 02894    /
                                     619524  3/04/16     706.00 66160 3/31/16 689591         706.00 03856    /
                                        **********    1,412.00  ***SCHNEIDE*****SC-042****SCHNEIDER ELECTRIC

SC-018 SCHREI    R.L. SCHREIBER INC. I167303786 2/17/16   476.84 24510 3/03/16 686564         476.84 02360    /
                                     I167303820 3/02/16   419.64 24510 3/23/16 688787         419.64 03856    /
                                     I167303863 3/16/16   396.62 24510 3/31/16 689589         396.62 03544    /
                                        **********    1,293.10  ***SCHREI  *****SC-018****R.L. SCHREIBER INC.

SC-100 SCHULTZ   J.C. SCHULTZ ENTERPRI.INC 0000356520 2/29/16  93.20 66120 3/23/16 688789          03856    /
                                     0000356520 2/29/16   20.62 66120 3/23/16 688789         113.82 03856    /
                                        **********      113.82  ***SCHULTZ *****SC-100****J.C. SCHULTZ ENTERPRI.INC

*S-463 SEAF      SEAFOOD SUPPLY CO   116246  2/25/16   2,546.79 24510 3/23/16 193386       2,546.79 03856  3/16
                                        **********    2,546.79  ***SEAF    ******S-463****SEAFOOD SUPPLY CO

*S-745 SERTI     SERTIFI            *SALE  02 3/01/16     120.44 62843 3/10/16 192481         120.44 02340  3/16
                                        **********      120.44  ***SERTI   ******S-745****SERTIFI

SH-138 SHATAT    IBRAHIM SHATAT      123462335 4/08/15    65.00- 60721 5/07/15 653575          65.00- 04673    /
                                     123456  2/17/16     685.00 62505 3/17/16 687986         685.00 02648    /
                                        **********      620.00  ***SHATAT  *****SH-138****IBRAHIM SHATAT

SH-062 SHAW      SHAW CONTRACT FLOORING 24586018 2/25/16  656.67 66350 3/23/16 688800          02648    /
                                     24586018 2/25/16     54.18 66350 3/23/16 688800         710.85 02648    /
                                        **********      710.85  ***SHAW    *****SH-062****SHAW CONTRACT FLOORING

SI-375 SIGNATUR  SIGNATURE GARMENT CRE INC 104449 2/29/16 272.95 45030 3/10/16 687295          03152    /
                                     104449  2/29/16      52.05 16800 3/10/16 687295          03152    /
                                     104449  2/29/16       3.66 16800 3/10/16 687295         328.66 03152    /
                                     104733  3/15/16     172.15 45030 3/31/16 689603          03544    /
                                     104733  3/15/16      52.20 16800 3/31/16 689603          03544    /
                                     104733  3/15/16       3.64 16800 3/31/16 689603         227.99 03544    /
                                        **********      556.65  ***SIGNATUR*****SI-375****SIGNATURE GARMENT CRE INC

*S-498 SMITH     SMITH CONSULTING ASSC INC 37678 3/07/16 367.20 66275 3/31/16 194184          03856  3/16
                                     37678   3/07/16      20.85 66275 3/31/16 194184         388.05 03856  3/16
                                        **********      388.05  ***SMITH   ******S-498****SMITH CONSULTING ASSC INC

*L-182 SONIFI    SONIFI(LODGENET)SOLUTIONS 2670002 3/07/16 2,714.81 45025 3/23/16 193290       03839  3/16
                                     2670002 3/07/16     284.16 45025 3/23/16 193290       2,998.97 03839  3/16
                                        **********    2,998.97  ***SONIFI  ******L-182****SONIFI(LODGENET)SOLUTIONS

SO-229 SOURCE    SOURCE STRATEGIES INC F00001148 2/10/16 150.00 60310 3/23/16 688823          03839    /
                                     F00001148 2/10/16    12.38 60310 3/23/16 688823         162.38 03839    /
                                        **********      162.38  ***SOURCE  *****SO-229****SOURCE STRATEGIES INC

SO-382 SOUTHERN  SOUTHERN GF COMPANY  IN72557 2/17/16    393.96 66120 3/17/16 688001         393.96 02648    /
                                     IN72583 2/25/16     255.00 66120 3/23/16 688827         255.00 02648    /
                                        **********      648.96  ***SOUTHERN*****SO-382****SOUTHERN GF COMPANY

SP-079 SPECTRUM  SPECTRUM AUDIO VISUAL INC INV111714 2/15/16 52.98 47051 3/10/16 687303        02648    /
                                     INV111714 2/15/16    20.00 47051 3/10/16 687303          72.98 02648    /
                                        **********       72.98  ***SPECTRUM*****SP-079****SPECTRUM AUDIO VISUAL INC
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| SP-264 | SPRINT | SPRINT | 0679821134 | 3/05/16 | 15.15 | 35901 | 3/17/16 | 688015 | | 03571 | / |
| | | | 0679821134 | 3/05/16 | 227.21 | 35031 | 3/17/16 | 688015 | 242.36 | 03571 | / |
| | | | ********** | | 242.36 | ***SPRINT | *****SP-264****SPRINT | | | | |
| | | | | | | | | | | | |
| ST-244 | STAFF PR | STAFF PRO WORKFORCE | 22732 | 2/18/16 | 763.43 | 26028 | 3/03/16 | 686835 | 763.43 | 02360 | / |
| | | | 22902 | 2/24/16 | 1,231.20 | 26028 | 3/10/16 | 687307 | 1,231.20 | 02648 | / |
| | | | 23335 | 3/03/16 | 1,134.00 | 26028 | 3/23/16 | 688998 | | 03856 | / |
| | | | 23595 | 3/10/16 | 1,079.33 | 26028 | 3/23/16 | 688998 | 2,213.33 | 03856 | / |
| | | | 23875 | 3/17/16 | 745.20 | 26028 | 3/31/16 | 689781 | 745.20 | 03544 | / |
| | | | ********** | | 4,953.16 | ***STAFF PR*****ST-244****STAFF PRO WORKFORCE | | | | | |
| | | | | | | | | | | | |
| ST-448 | STAPLES | STAPLES ADVANTAGE | 3293120448 | 2/13/16 | 21.48 | 60552 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293120448 | 2/13/16 | 1.77 | 60552 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293120448 | 2/13/16 | 264.00 | 60550 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293120448 | 2/13/16 | 21.78 | 60550 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293120448 | 2/13/16 | 327.07 | 47051 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293120448 | 2/13/16 | 26.98 | 47051 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293120448 | 2/13/16 | .01 | 47051 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293120449 | 2/13/16 | 47.40 | 60550 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293120449 | 2/13/16 | 3.91 | 60550 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293120450 | 2/13/16 | 22.99 | 60550 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293120450 | 2/13/16 | 1.90 | 60550 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293434112 | 2/18/16 | 169.99 | 60550 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293434112 | 2/18/16 | 14.02 | 60550 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293434113 | 2/18/16 | 90.19 | 47051 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293434113 | 2/18/16 | 7.44 | 47051 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293509650 | 2/19/16 | 67.76 | 60550 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293509650 | 2/19/16 | 5.59 | 60550 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293509650 | 2/19/16 | 13.99 | 47051 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293509650 | 2/19/16 | 1.15 | 47051 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293772263 | 2/20/16 | 337.10 | 60550 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293772263 | 2/20/16 | 26.74 | 60550 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293772264 | 2/20/16 | 62.09 | 60550 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293772264 | 2/20/16 | 5.12 | 60550 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293926964 | 2/24/16 | 98.39 | 60550 | 3/10/16 | 687441 | | 02648 | / |
| | | | 3293926964 | 2/24/16 | 8.12 | 60550 | 3/10/16 | 687441 | 1,646.98 | 02648 | / |
| | | | 3294649510 | 2/27/16 | 498.56 | 60550 | 3/23/16 | 689020 | | 03856 | / |
| | | | 3294649510 | 2/27/16 | 41.13 | 60550 | 3/23/16 | 689020 | | 03856 | / |
| | | | 3294649511 | 2/27/16 | 30.99 | 60550 | 3/23/16 | 689020 | | 03856 | / |
| | | | 3294649511 | 2/27/16 | 2.56 | 60550 | 3/23/16 | 689020 | | 03856 | / |
| | | | 3295702753 | 3/08/16 | 36.99 | 60550 | 3/23/16 | 689020 | | 03856 | / |
| | | | 3295702753 | 3/08/16 | 3.05 | 60550 | 3/23/16 | 689020 | | 03856 | / |
| | | | 3295766978 | 3/09/16 | 632.68 | 60550 | 3/23/16 | 689020 | | 03856 | / |
| | | | 3295766978 | 3/09/16 | 52.20 | 60550 | 3/23/16 | 689020 | | 03856 | / |
| | | | 3295766979 | 3/09/16 | 5.99 | 60550 | 3/23/16 | 689020 | | 03856 | / |
| | | | 3295766979 | 3/09/16 | .49 | 60550 | 3/23/16 | 689020 | 1,304.64 | 03856 | / |
| | | | ********** | | 2,951.62 | ***STAPLES | *****ST-448****STAPLES BUSINESS ADVANTAG | | | | |
| | | | | | | | | | | | |
| ST-387 | STARBUCK | STARBUCKS COFFEE CO | 0165849714 | 2/17/16 | 160.00 | 26860 | 3/17/16 | 688253 | | 03152 | / |
| | | | 0165849714 | 2/17/16 | 13.20 | 26860 | 3/17/16 | 688253 | 173.20 | 03152 | / |
| | | | 0165849182 | 2/17/16 | 168.88 | 24505 | 3/23/16 | 689058 | 168.88 | 03839 | / |
| | | | 0165944408 | 3/04/16 | 160.00 | 26860 | 3/31/16 | 689835 | | 03856 | / |
| | | | 0165944408 | 3/04/16 | 13.20 | 26860 | 3/31/16 | 689835 | 173.20 | 03856 | / |
| | | | ********** | | 515.28 | ***STARBUCK*****ST-387****STARBUCKS COFFEE CO | | | | | |
| | | | | | | | | | | | |
| *S-001 | STATE | STATE TREASURER-TEXAS | STRM0316 | 3/09/16 | 494.98 | 02060 | 3/09/16 | 191685 | | 00000 | 3/16 |
| | | | STRM0316 | 3/09/16 | 72,007.53 | 02059 | 3/09/16 | 191685 | 72,502.51 | 00000 | 3/16 |
| | | | ********** | | 72,502.51 | ***STATE | *****S-001****STATE TREASURER-TEXAS | | | | |
| | | | | | | | | | | | |
| *S-316 | STATE | STATE TREASURER-TEXAS | RYAN0316 | 3/09/16 | 1,122.95- | 85962 | 3/09/16 | 191690 | | 00000 | 3/16 |
| | | | RYAN0316 | 3/09/16 | 1,122.95 | 02058 | 3/09/16 | 191690 | | 00000 | 3/16 |
| | | | SLSU0316 | 3/09/16 | 461.62- | 85960 | 3/09/16 | 191690 | | 00000 | 3/16 |
| | | | SLSU0316 | 3/09/16 | 22.68 | 35901 | 3/09/16 | 191690 | | 00000 | 3/16 |
| | | | SLSU0316 | 3/09/16 | 7,686.03 | 02060 | 3/09/16 | 191690 | | 00000 | 3/16 |
| | | | SLSU0316 | 3/09/16 | 1,122.96 | 02058 | 3/09/16 | 191690 | 8,370.05 | 00000 | 3/16 |
| | | | ********** | | 8,370.05 | ***STATE | *****S-316****STATE TREASURER-TEXAS | | | | |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| *S-715 | SYSCO | SYSCO | 611872012 | 2/13/16 | 1,333.95 | 24510 | 3/03/16 | 191522 | | 02357 | 3/16 |
| | | | 611872024 | 2/13/16 | 3,443.08 | 24510 | 3/03/16 | 191522 | | 02357 | 3/16 |
| | | | 611886839 | 2/15/16 | 2,715.94 | 24510 | 3/03/16 | 191522 | | 02357 | 3/16 |
| | | | 611918208 | 2/17/16 | 6,742.78 | 24510 | 3/03/16 | 191522 | | 02357 | 3/16 |
| | | | 611920007 | 2/17/16 | 455.11 | 24510 | 3/03/16 | 191522 | | 02357 | 3/16 |
| | | | 611920892 | 2/17/16 | 1,463.24 | 24510 | 3/03/16 | 191522 | | 02357 | 3/16 |
| | | | 611922218 | 2/17/16 | 2,248.81 | 24510 | 3/03/16 | 191522 | | 02357 | 3/16 |
| | | | 611922314 | 2/17/16 | 947.44 | 24510 | 3/03/16 | 191522 | | 02357 | 3/16 |
| | | | 611953090 | 2/19/16 | 986.86 | 24510 | 3/03/16 | 191522 | | 02357 | 3/16 |
| | | | 611953091 | 2/19/16 | 2,888.60 | 16110 | 3/03/16 | 191522 | 23,225.81 | 02357 | 3/16 |
| | | | 611828831 | 2/10/16 | 644.38 | 16105 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611828831 | 2/10/16 | 34.34 | 16105 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611873751 | 2/13/16 | 557.47 | 24510 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611918207 | 2/17/16 | 151.50 | 26660 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611921184 | 2/17/16 | 1,239.06 | 26220 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611921184 | 2/17/16 | 102.22 | 26220 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611922216 | 2/17/16 | 82.60 | 26230 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611922216 | 2/17/16 | 6.81 | 26230 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611922217 | 2/17/16 | 175.78 | 16400 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611922217 | 2/17/16 | 7.11 | 16400 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611922217 | 2/17/16 | 781.98 | 16105 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611922217 | 2/17/16 | 31.62 | 16105 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611962775 | 2/20/16 | 683.45 | 24510 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611964290 | 2/20/16 | 154.69 | 24510 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611964946 | 2/20/16 | 174.70 | 24510 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611964947 | 2/20/16 | 114.04 | 26660 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611965032 | 2/20/16 | 106.81 | 24510 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611965421 | 2/20/16 | 343.09 | 24510 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611979510 | 2/22/16 | 669.94 | 24510 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611979602 | 2/22/16 | 1,707.51 | 24505 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611979864 | 2/22/16 | 219.42 | 16125 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611979864 | 2/22/16 | 1,511.45 | 16110 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 611980725 | 2/22/16 | 990.84 | 24510 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 612004854 | 2/24/16 | 19.95 | 24510 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 612015091 | 2/24/16 | 305.29 | 26660 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 612016162 | 2/24/16 | 28.25 | 26660 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 612016164 | 2/24/16 | 786.84 | 24510 | 3/10/16 | 192463 | | 02647 | 3/16 |
| | | | 612025481 | 2/25/16 | 1,627.81 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612048677 | 2/26/16 | 1,985.17 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612049168 | 2/26/16 | 3,282.49 | 16110 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612051891 | 2/26/16 | 451.51 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612052465 | 2/26/16 | 466.12 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612058612 | 2/27/16 | 852.18 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612059296 | 2/27/16 | 1,138.40 | 16110 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612060427 | 2/27/16 | 143.50 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612061114 | 2/27/16 | 1,509.61 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612075002 | 2/29/16 | 1,267.33 | 16110 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612075793 | 2/29/16 | 201.25 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612076204 | 2/29/16 | 2,485.96 | 16110 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612076401 | 2/29/16 | 34.66 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612095752 | 3/01/16 | 1,520.48 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612110962 | 3/02/16 | 676.17 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612111601 | 3/02/16 | 455.45 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612111602 | 3/02/16 | 71.55 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612111791 | 3/02/16 | 1,603.41 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612111883 | 3/02/16 | 876.88 | 16110 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612111884 | 3/02/16 | 1,400.73 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612111978 | 3/02/16 | 94.20 | 24510 | 3/10/16 | 192463 | | 03149 | 3/16 |
| | | | 612112922 | 3/02/16 | 1,383.86 | 24505 | 3/10/16 | 192463 | 35,159.86 | 03149 | 3/16 |
| | | | 612059570 | 2/27/16 | 1,025.85 | 16110 | 3/23/16 | 193426 | 1,025.85 | 03839 | 3/16 |
| | | | 611505957 | 1/15/16 | 26.93- | 16110 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 611525193 | 1/18/16 | 19.83- | 24510 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 611561254 | 1/20/16 | 28.72- | 16400 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 611561254 | 1/20/16 | 2.37- | 16400 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 611576200 | 1/21/16 | 82.10- | 24510 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 611589155 | 1/22/16 | 270.55 | 16105 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 611589155 | 1/22/16 | 8.41 | 16105 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 611648700 | 1/27/16 | 214.38- | 24510 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 611679638 | 1/29/16 | 87.38 | 16400 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 611679638 | 1/29/16 | 5.77 | 16400 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 611679638 | 1/29/16 | 442.92 | 16105 | 3/23/16 | 193431 | | 03839 | 3/16 |
| | | | 611679638 | 1/29/16 | 29.26 | 16105 | 3/23/16 | 193431 | | 03839 | 3/16 |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
|  |  |  | 611778841 | 2/05/16 | 23.83- | 24510 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 611779460 | 2/06/16 | 22.29 | 26660 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612059297 | 2/27/16 | 190.22 | 26220 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612059297 | 2/27/16 | 15.69 | 26220 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612112432 | 3/02/16 | 1,045.58 | 26220 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612212432 | 3/02/16 | 86.26 | 26220 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612146472 | 3/04/16 | 544.49 | 24510 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612146473 | 3/04/16 | 2,958.79 | 16110 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612147346 | 3/04/16 | 126.88 | 24510 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612154212 | 3/05/16 | 1,011.52 | 24510 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612154496 | 3/05/16 | 37.30 | 26660 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612170275 | 3/07/16 | 1,266.23 | 24510 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612203004 | 3/09/16 | 196.67 | 24510 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612203184 | 3/09/16 | 1,246.88 | 24505 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612203299 | 3/09/16 | 1,750.35 | 16110 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612203473 | 3/09/16 | 57.71 | 26660 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612203575 | 3/09/16 | 377.52 | 24510 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612203576 | 3/09/16 | 1,457.25 | 24510 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612203760 | 3/09/16 | 254.59 | 24510 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612236085 | 3/11/16 | 1,289.56 | 24505 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612237804 | 3/11/16 | 935.06 | 24510 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612238460 | 3/11/16 | 1,008.69 | 24505 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612238861 | 3/11/16 | 3,186.90 | 16110 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612239138 | 3/11/16 | 288.00 | 24505 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612240464 | 3/11/16 | 114.81 | 24505 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612247534 | 3/12/16 | 2,063.92 | 24510 | 3/23/16 | 193431 |  | 03839 | 3/16 |
|  |  |  | 612248513 | 3/12/16 | 681.25 | 24510 | 3/23/16 | 193431 | 22,660.54 | 03839 | 3/16 |
|  |  |  | 611863342 | 2/12/16 | 193.85 | 16400 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 611863342 | 2/12/16 | 10.81 | 16400 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 611863342 | 2/12/16 | 1,283.20 | 16105 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 611863342 | 2/12/16 | 71.56 | 16105 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 611872322 | 2/13/16 | 14.04 | 26660 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 611872322 | 2/13/16 | 60.43 | 24510 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 611890306 | 2/15/16 | 129.66- | 16110 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 612111881 | 3/02/16 | 733.17 | 26660 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 612146471 | 3/04/16 | 77.70 | 47040 | 3/31/16 | 194214 |  | 03856 | 3/16 |
|  |  |  | 612259370 | 3/14/16 | 889.63 | 16110 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 612261402 | 3/14/16 | 3,706.23 | 24510 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 612293304 | 3/16/16 | 204.18 | 24510 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 612294984 | 3/16/16 | 1,037.13 | 24510 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 612295097 | 3/16/16 | 754.92 | 26660 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 612295190 | 3/16/16 | 119.51 | 47040 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 612295921 | 3/16/16 | 2,380.32 | 16110 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 612296121 | 3/16/16 | 357.04 | 16125 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 612300131 | 3/17/16 | 19.95 | 24505 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 612307473 | 3/17/16 | 86.24 | 47040 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 612307473 | 3/17/16 | 4.18 | 47040 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 612307473 | 3/17/16 | 251.72 | 26660 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 612307473 | 3/17/16 | 12.19 | 26660 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 612308426 | 3/17/16 | 1,282.87 | 24510 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 612308522 | 3/17/16 | 271.02 | 24510 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 612313239 | 3/17/16 | 221.60 | 24510 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 612327889 | 3/18/16 | 3,051.01 | 16110 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 612328560 | 3/18/16 | 2,146.59 | 24510 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 612336867 | 3/19/16 | 51.48 | 24510 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 612336868 | 3/19/16 | 432.27 | 24510 | 3/31/16 | 194214 |  | 03537 | 3/16 |
|  |  |  | 612340644 | 3/19/16 | 449.06 | 24510 | 3/31/16 | 194214 | 20,044.24 | 03537 | 3/16 |
|  |  |  | ********** |  | 102,116.30 | ***SYSCO |  | ******S-715****SYSCO |  |  |  |
| TD-003 TD |  | TDINDUSTRIES | 1518369 | 2/05/16 | 1,031.30 | 66202 | 3/23/16 | 688853 |  | 03839 | / |
|  |  |  | 1518369 | 2/05/16 | 85.08 | 66202 | 3/23/16 | 688853 | 1,116.38 | 03839 | / |
|  |  |  | 1528538 | 2/15/16 | 470.33 | 66202 | 3/31/16 | 689783 |  | 03537 | / |
|  |  |  | 1528538 | 2/15/16 | 38.81 | 66202 | 3/31/16 | 689783 |  | 03537 | / |
|  |  |  | 1528991 | 2/18/16 | 640.62 | 66202 | 3/31/16 | 689783 |  | 03537 | / |
|  |  |  | 1528991 | 2/18/16 | 52.85 | 66202 | 3/31/16 | 689783 |  | 03537 | / |
|  |  |  | 1529437 | 2/23/16 | 292.00 | 66160 | 3/31/16 | 689783 |  | 03544 | / |
|  |  |  | 1529437 | 2/23/16 | 24.09 | 66160 | 3/31/16 | 689783 |  | 03544 | / |
|  |  |  | 1530511 | 2/29/16 | 367.90 | 66202 | 3/31/16 | 689783 |  | 03544 | / |
|  |  |  | 1530511 | 2/29/16 | 30.35 | 66202 | 3/31/16 | 689783 |  | 03544 | / |
|  |  |  | 1531655 | 2/29/16 | 867.79 | 66202 | 3/31/16 | 689783 |  | 03544 | / |
|  |  |  | 1531655 | 2/29/16 | 71.59 | 66202 | 3/31/16 | 689783 | 2,856.33 | 03544 | / |
|  |  |  | ********** |  | 3,972.71 | ***TD |  | *****TD-003****TDINDUSTRIES |  |  |  |

```
                                                                                                                                DATE
VEND#    ALPHA    NAME                 INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE    CHK #      CHK. AMT. BATCH # CLRD

FI-113 THE FIL   THE FILTA GROUP INC    454000328  2/25/16      105.00  26260  3/10/16  687025                       02648   /
                                        454000328  2/25/16        8.66  26260  3/10/16  687025       113.66  02648   /
                                        454000342  3/03/16      105.00  26260  3/23/16  689052                       03856   /
                                        454000342  3/03/16        8.66  26260  3/23/16  689052                       03856   /
                                        454000352  3/10/16      105.00  26260  3/23/16  689052                       03856   /
                                        454000352  3/10/16        8.66  26260  3/23/16  689052       227.32  03856   /
                                        454000373  3/17/16      105.00  26260  3/31/16  689831                       03544   /
                                        454000373  3/17/16        8.66  26260  3/31/16  689831       113.66  03544   /
                                                   **********    454.64  ***THE FIL *****FI-113****THE FILTA GROUP INC

TI-059 TIFF'S    TIFF'S TREATS          DAL31599   2/29/16       52.00  62501  3/31/16  689638        52.00  03544   /
                                                   **********     52.00  ***TIFF'S  *****TI-059****TIFF'S TREATS

TR-444 TRANE     TRANE U.S. INC          509968X   3/07/16      265.20  66160  3/31/16  689650                       03544   /
                                         509968X   3/07/16       14.00  66160  3/31/16  689650                       03544   /
                                         509968X   3/07/16       23.04  66160  3/31/16  689650       302.24  03544   /
                                                   **********    302.24  ***TRANE   *****TR-444****TRANE U.S. INC

TR-224 TRAVEL    TRAVEL LEADERS CORP. LLC  784996  3/10/16    5,760.00  62625  3/31/16  689785     5,760.00  03544   /
                                                   **********  5,760.00  ***TRAVEL  *****TR-224****TRAVEL LEADERS CORP. LLC

TR-117 TRAY      TRAY INC                 221473   3/02/16       74.00  60552  3/31/16  689645                       03856   /
                                          221473   3/02/16       21.65  60552  3/31/16  689645                       03856   /
                                          221473   3/02/16       23.91  26870  3/31/16  689645                       03856   /
                                          221473   3/02/16        7.00  26870  3/31/16  689645       126.56  03856   /
                                                   **********    126.56  ***TRAY    *****TR-117****TRAY INC

TR-366 TROPICAL  TROPICAL NUT & FRUIT CO  NV15366629 2/18/16     712.00  24510  3/03/16  686640       712.00  02360   /
                                                   **********    712.00  ***TROPICAL*****TR-366****TROPICAL NUT & FRUIT CO

US-129 USA TODA  USA TODAY               0013067494 2/28/16      331.20  16105  3/23/16  689060       331.20  03839   /
                                                   **********    331.20  ***USA TODA*****US-129****USA TODAY

VI-102 VIDEO     VIDEO EQUIPMENT RENTALS  1720825  2/10/16    2,856.72  47050  3/10/16  687429     2,856.72  02648   /
                                          1725894  2/25/16      300.44  47050  3/23/16  688899                       03152   /
                                          1725895  2/25/16      541.25  47050  3/23/16  688899       841.69  03152   /
                                          1729835  2/29/16      220.00  47051  3/31/16  689679                       03544   /
                                          1729835  2/29/16       18.15  47051  3/31/16  689679                       03544   /
                                          1730384  2/29/16      129.90  47050  3/31/16  689679       368.05  03544   /
                                                   **********  4,066.46  ***VIDEO   *****VI-102****VIDEO EQUIPMENT RENTALS

WO-103 WORLD CI  WORLD CINEMA INC         **S5199 03 4/01/16  4,980.55  16425  3/31/16  689836                       02340   /
                                          **S5199 03 4/01/16    410.90  16425  3/31/16  689836     5,391.45  02340   /
                                                   **********  5,391.45  ***WORLD CI*****WO-103****WORLD CINEMA INC

*W-011 WTS IN    WTS INTERNATIONAL INC   C000038020 2/01/16      250.00  45022  3/10/16  192546       250.00  02647  3/16
                                                   **********    250.00  ***WTS IN  ******W-011****WTS INTERNATIONAL INC

YU-001 YUMI ICE  YUMI ICE CREAM CO INC    13105029 2/26/16      276.84  24505  3/23/16  688924                       03856   /
                                          13105182 3/11/16      447.84  24505  3/23/16  688924       724.68  03856   /
                                          13104875 2/12/16      340.12  24505  3/31/16  689702       340.12  03537   /
                                                   **********  1,064.80  ***YUMI ICE*****YU-001****YUMI ICE CREAM CO INC


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80713        1,447,260.71
```

```
                                                                                                      DATE
VEND#    ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

AC-026 ACC BUSI ACC BUSINESS       161050964  4/27/16      164.01  35901  4/28/16  911969                   04133   /
                                   161050964  4/27/16    2,066.57  35030  4/28/16  911969        2,230.58   04133   /
                                              **********                2,230.58  ***ACC BUSI*****AC-026****ACC BUSINESS

AC-057 ACIS     ACIS INNOVATIVE SOLUTIONS S59078  3/13/16  1,299.03  66160  4/07/16  689843                  03544   /
                                      S59078  3/13/16      107.17  66160  4/07/16  689843        1,406.20   03544   /
                                      S59063  3/16/16    1,981.45  66160  4/14/16  691147                   03850   /
                                      S59063  3/16/16      163.47  66160  4/14/16  691147        2,144.92   03850   /
                                      M42729  4/01/16      380.30  66160  4/28/16  692008                   04760   /
                                      M42729  4/01/16        6.24  66160  4/28/16  692008                   04760   /
                                      S59346  3/31/16    1,078.93  66275  4/28/16  692008                   04760   /
                                      S59346  3/31/16       89.01  66275  4/28/16  692008        1,554.48   04760   /
                                              **********                5,105.60  ***ACIS    *****AC-057****ACIS INNOVATIVE SOLUTIONS

*A-166 AIRG     AIRGAS USA LLC    9049418677  3/16/16      196.16  30870  4/07/16  194361                   03847  4/16
                                  9049418677  3/16/16        3.39  30870  4/07/16  194361                   03847  4/16
                                  9049418677  3/16/16       16.46  30870  4/07/16  194361          216.01   03847  4/16
                                  9049418678  3/16/16       47.11  30870  4/07/16  194362                   03847  4/16
                                  9049418678  3/16/16        3.39  30870  4/07/16  194362                   03847  4/16
                                  9049418678  3/16/16        4.17  30870  4/07/16  194362           54.67   03847  4/16
                                  9049701063  3/24/16      133.38  30870  4/21/16  196032                   04502  4/16
                                  9049701063  3/24/16       11.00  30870  4/21/16  196032          144.38   04502  4/16
                                  9935340041  3/31/16      117.20  30380  4/28/16  196519          117.20   04736  4/16
                                              **********                 532.26  ***AIRG    ******A-166****AIRGAS USA LLC

AL-189 ALPHAGRA ALPHAGRAPHICS          69085  3/28/16       58.57  62301  4/07/16  689853                   03850   /
                                       69085  3/28/16        4.84  62301  4/07/16  689853           63.41   03850   /
                                       69113  3/31/16       80.78  16130  4/21/16  691267                   04504   /
                                       69113  3/31/16        6.67  16130  4/21/16  691267                   04504   /
                                       69173  4/01/16      104.36  16600  4/21/16  691267                   04504   /
                                       69173  4/01/16        8.61  16600  4/21/16  691267          200.42   04504   /
                                              **********                 263.83  ***ALPHAGRA*****AL-189****ALPHAGRAPHICS

AL-413 ALTEX    ALTEX COMPUTERS &    252089A  2/29/16       30.86  47051  4/28/16  692021           30.86   04736   /
                                              **********                  30.86  ***ALTEX   *****AL-413****ALTEX COMPUTERS &

AM-465 AMBIENT  AMBIENT STAGE LIGHTING IN05587  3/17/16     874.50  47050  4/14/16  691150                  03850   /
                                     IN05587  3/17/16    1,300.00  26028  4/14/16  691150        2,174.50   03850   /
                                     IN05607  3/31/16      795.00  47050  4/28/16  692028          795.00   04397   /
                                              **********                2,969.50  ***AMBIENT *****AM-465****AMBIENT STAGE LIGHTING

AM-079 AMER     AMERITEX GUARD SERVICES 6010661 3/14/16     540.00  60016  4/07/16  689859                  03544   /
                                     6010661  3/14/16       44.55  60016  4/07/16  689859          584.55   03544   /
                                     6010684  3/21/16      561.25  60016  4/14/16  690730                   03850   /
                                     6010684  3/21/16       46.30  60016  4/14/16  690730          607.55   03850   /
                                     6010711  3/28/16      500.00  60016  4/21/16  691271                   04504   /
                                     6010711  3/28/16       41.25  60016  4/21/16  691271          541.25   04504   /
                                     6010734  4/04/16      300.00  60016  4/28/16  692027                   04760   /
                                     6010734  4/04/16       24.75  60016  4/28/16  692027          324.75   04760   /
                                              **********                2,058.10  ***AMER    *****AM-079****AMERITEX GUARD SERVICES

*A-230 AMERICA  AMERICAN HOTEL REGISTER 7699354 3/17/16      92.06  16400  4/28/16  196538                  04736  4/16
                                     7699354  3/17/16       10.05  16400  4/28/16  196538                   04736  4/16
                                     7699354  3/17/16        8.42  16400  4/28/16  196538          110.53   04736  4/16
                                              **********                 110.53  ***AMERICA *****A-230****AMERICAN HOTEL REGISTER

*A-185 ART B    ART BAKERY           7600115  3/29/16      126.00  24510  4/28/16  196532                   04736  4/16
                                     7600116  4/08/16      324.00  24510  4/28/16  196532          450.00   04736  4/16
                                              **********                 450.00  ***ART B    ******A-185****ART BAKERY

AS-025 ASSA     ASSA ABLOY HOSPITALITY 3143221 3/04/16      75.00  66120  4/28/16  692046           75.00   04736   /
                                              **********                  75.00  ***ASSA    *****AS-025****ASSA ABLOY HOSPITALITY
```

```
                                                                                                                   DATE
VEND#    ALPHA     NAME              INVOICE NO.   INV.DATE    INV. AMT.     ACCT # CHK DATE    CHK #       CHK. AMT. BATCH # CLRD

AT-046 AT&T        AT&T              1939536165   4/11/16        67.20  35901  4/21/16  911895                     04718   /
                                    1939536165   4/11/16       208.68  35030  4/21/16  911895        275.88      04718   /
                                                 **********      275.88  ***AT&T     *****AT-046****AT&T

AT-053 AT&T        AT&T              8470683011   4/01/16        50.85  35901  4/14/16  690746                     04286   /
                                    8470683011   4/01/16       451.81  35030  4/14/16  690746        502.66      04286   /
                                                 **********      502.66  ***AT&T     *****AT-053****AT&T

AT-103 AT&T        AT&T              4163628064   4/05/16        16.96  35901  4/21/16  691292                     04464   /
                                    4163628064   4/05/16       127.99  35030  4/21/16  691292        144.95      04464   /
                                    4167050857   4/05/16        12.08  35901  4/21/16  691293                     04464   /
                                    4167050857   4/05/16       120.70  35030  4/21/16  691293        132.78      04464   /
                                                 **********      277.73  ***AT&T     *****AT-103****AT&T

AT-240 AT&T        AT&T              1167127221   1/07/16        19.94  35901  4/19/16  911860                     04533   /
                                    1167127221   1/07/16       226.16  35030  4/19/16  911860                     04533   /
                                    2167127221   2/07/16        22.04  35901  4/19/16  911860                     04533   /
                                    2167127221   2/07/16       244.81  35030  4/19/16  911860                     04533   /
                                    4167127221   4/07/16        21.69  35901  4/19/16  911860                     04533   /
                                    4167127221   4/07/16       261.43  35030  4/19/16  911860        796.07      04533   /
                                    3167127221   3/07/16        21.69  35901  4/27/16  911953                     04024   /
                                    3167127221   3/07/16       241.70  35030  4/27/16  911953        263.39      04024   /
                                                 **********    1,059.46  ***AT&T     *****AT-240****AT&T

*A-144 ATMOS       ATMOS ENERGY      41602501     4/11/16     8,646.63  64200  4/14/16  195432                     04250  4/16
                                    41602501     4/11/16       713.27  64200  4/14/16  195432      9,359.90      04250  4/16
                                    41653937     4/07/16     1,439.08  64200  4/14/16  195433                     04250  4/16
                                    41653937     4/07/16       118.65  64200  4/14/16  195433      1,557.73      04250  4/16
                                                 **********   10,917.63  ***ATMOS     ******A-144****ATMOS ENERGY

AU-096 AUDIOVIS AUDIOVISUAL MANAGEMENT  101637    3/30/16       500.00  47050  4/28/16  692057        500.00      04397   /
                                                 **********      500.00  ***AUDIOVIS*****AU-096****AUDIOVISUAL MANAGEMENT

*A-280 AVSD        AVSD PRODUCTIONS OR  D047139092 4/19/16      367.50  47050  4/28/16  196552        367.50      04770  4/16
                                                 **********      367.50  ***AVSD     ******A-280****AVSD PRODUCTIONS OR

AV-044 AVSD        AVSD PRODUCTIONS   DJPHCAESCH   3/23/16     2,550.00  47050  4/15/16  911777      2,550.00      04397   /
                                                 **********    2,550.00  ***AVSD     *****AV-044****AVSD PRODUCTIONS

*B-018 BANK        BANK OF AMERICA    APR16LOAN    4/25/16   259,609.93  86700  4/27/16  196505                     04047  4/16
                                    APR16LOAN    4/25/16    73,435.81  02820  4/27/16  196505                     04047  4/16
                                    APR16LOAN    4/25/16    63,304.11  01095  4/27/16  196505    396,349.85      04047  4/16
                                                 **********  396,349.85  ***BANK     ******B-018****BANK OF AMERICA

BC-015 BCD         BCD MEETINGS & EVENTS FIS151293 3/09/16      685.40  62625  4/07/16  689893        685.40      03850   /
                                                 **********      685.40  ***BCD      *****BC-015****BCD MEETINGS & EVENTS

BE-259 BEAUMONT BEAUMONT BUSINESS MUSIC  0008036   3/30/16    1,500.00  47051  4/15/16  911772                     04397   /
                                    0008036      3/30/16       123.75  47051  4/15/16  911772      1,623.75      04397   /
                                    0008044      3/30/16       431.55  66520  4/28/16  692708                     04504   /
                                    0008044      3/30/16        35.60  66520  4/28/16  692708                     04504   /
                                    0008045      3/30/16     6,506.00  66520  4/28/16  692708                     04504   /
                                    0008045      3/30/16       536.75  66520  4/28/16  692708      7,509.90      04504   /
                                                 **********    9,133.65  ***BEAUMONT*****BE-259****BEAUMONT BUSINESS MUSIC

BE-390 BERTRAND BERTRAND'S INC       0395454IN    3/24/16       287.17  24510  4/07/16  689899        287.17      03850   /
                                    0395860IN    3/30/16       292.16  24510  4/28/16  692071                     04760   /
                                    0396428IN    4/05/16       947.14  24510  4/28/16  692071                     04760   /
                                    0397399IN    4/14/16       693.50  24510  4/28/16  692071      1,932.80      04760   /
                                                 **********    2,219.97  ***BERTRAND*****BE-390****BERTRAND'S INC
```

```
                                                                                                              DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE    INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

BL-180 BLACKMON BLACKMON-MOORING INC    320526005  3/15/16    906.39  26260  4/07/16  690563              03850   /
                                        320526005  3/15/16     74.78  26260  4/07/16  690563              03850   /
                                        320526005  3/15/16    906.39  16150  4/07/16  690563              03850   /
                                        320526005  3/15/16     74.78  16150  4/07/16  690563              03850   /
                                        320526005  3/15/16       .01- 16150  4/07/16  690563    1,962.33  03850   /
                                                   **********  1,962.33  ***BLACKMON****BL-180****BLACKMON-MOORING INC

*B-600 BOGAR     ERIN BOGAR          31416  3/14/16     49.68  62830  4/22/16  196468              04716  4/16
                                     31416  3/14/16     25.64  62505  4/22/16  196468              04716  4/16
                                     31416  3/14/16     23.30  62501  4/22/16  196468     98.62   04716  4/16
                                            **********     98.62  ***BOGAR    ******B-600****ERIN BOGAR

BR-278 BRIDAL    BRIDAL SHOWS INC       31816  3/18/16    875.00  62850  4/28/16  692086              04760   /
                                       31816A  3/18/16    825.00  62850  4/28/16  692086    1,700.00  04760   /
                                              **********  1,700.00  ***BRIDAL  *****BR-278****BRIDAL SHOWS INC

BR-003 BRINK'S   BRINK'S INC           9995895  4/01/16    812.23  60135  4/28/16  692083              04760   /
                                       9995895  4/01/16     50.76  60135  4/28/16  692083              04760   /
                                       9995895  4/01/16     71.20  60135  4/28/16  692083     934.19  04760   /
                                               **********    934.19  ***BRINK'S *****BR-003****BRINK'S INC

CA-111 CASCADE   CASCADE WATER SERVICES   982667  4/01/16    313.11  66160  4/28/16  692091              04760   /
                                          982667  4/01/16     21.13  66160  4/28/16  692091     334.24  04760   /
                                                 **********    334.24  ***CASCADE ****CA-111****CASCADE WATER SERVICES

CE-098 CENTURY   CENTURYLINK          1372167232  4/15/16     86.98  35901  4/21/16  691334              04582   /
                                      1372167232  4/15/16    966.18  35030  4/21/16  691334    1,053.16  04582   /
                                                  **********  1,053.16  ***CENTURY *****CE-098****CENTURYLINK

CH-549 CHAMPION  CHAMPION WASTE SERVICES   238087  3/31/16    205.90  66325  4/14/16  691203              04224   /
                                          238669  4/04/16    543.42  66325  4/14/16  691203     749.32  04224   /
                                          239417  4/12/16    100.42  66325  4/21/16  691950              04580   /
                                          239417  4/12/16      8.29  66325  4/21/16  691950     108.71  04580   /
                                                 **********    858.03  ***CHAMPION****CH-549****CHAMPION WASTE SERVICES

CH-147 CHEF      CHEF PETE CATERING    EMBASSEY  4/16/16    761.88  24510  4/28/16  692103              04760   /
                                       EMBASSEY  4/16/16     50.00  24510  4/28/16  692103     811.88  04760   /
                                                **********    811.88  ***CHEF    *****CH-147****CHEF PETE CATERING

CH-437 CHEF      CHEF WORKS INC        IN1360415  3/24/16    429.06  26820  4/07/16  689935              03850   /
                                       IN1360415  3/24/16     35.42  26820  4/07/16  689935     464.48  03850   /
                                       IN1358754  3/22/16    181.68  26820  4/21/16  691355              04504   /
                                       IN1358754  3/22/16     14.95  26820  4/21/16  691355              04504   /
                                       IN1358754  3/22/16     16.23  26820  4/21/16  691355     212.86  04504   /
                                       IN1366338  4/06/16    106.84  26820  4/28/16  692106              04760   /
                                       IN1366338  4/06/16     14.95  26820  4/28/16  692106              04760   /
                                       IN1366338  4/06/16     10.05  26820  4/28/16  692106     131.84  04760   /
                                                 **********    809.18  ***CHEF    *****CH-437****CHEF WORKS INC

*C-411 CINTAS    CINTAS CORP           2302654  3/28/16    577.14  16800  4/28/16  196616              04736  4/16
                                       2302654  3/28/16     22.75  16800  4/28/16  196616              04736  4/16
                                       2302654  3/28/16     49.51  16800  4/28/16  196616     649.40  04736  4/16
                                               **********    649.40  ***CINTAS  ******C-411****CINTAS CORP

CI-016 CINTAS    CINTAS CORP#163/#463/#492   163148426  2/26/16     43.75  26380  4/07/16  689936              03847   /
                                             163148426  2/26/16      3.61  26380  4/07/16  689936              03847   /
                                             163148426  2/26/16     48.66  16400  4/07/16  689936              03847   /
                                             163148426  2/26/16      4.01  16400  4/07/16  689936              03847   /
                                             163149895  3/04/16     43.75  26380  4/07/16  689936              03850   /
                                             163149895  3/04/16      3.61  26380  4/07/16  689936              03850   /
                                             163149895  3/04/16     48.66  16400  4/07/16  689936              03850   /
                                             163149895  3/04/16      4.01  16400  4/07/16  689936              03850   /
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 163151389 | 3/11/16 | 43.75 | 26380 | 4/07/16 | 689936 | | 03850 | / |
| | | | 163151389 | 3/11/16 | 3.61 | 26380 | 4/07/16 | 689936 | | 03850 | / |
| | | | 163151389 | 3/11/16 | 48.66 | 16400 | 4/07/16 | 689936 | | 03850 | / |
| | | | 163151389 | 3/11/16 | 4.01 | 16400 | 4/07/16 | 689936 | 300.09 | 03850 | / |
| | | | 163152856 | 3/18/16 | 43.75 | 26380 | 4/14/16 | 690783 | | 03850 | / |
| | | | 163152856 | 3/18/16 | 3.61 | 26380 | 4/14/16 | 690783 | | 03850 | / |
| | | | 163152856 | 3/18/16 | 48.66 | 16400 | 4/14/16 | 690783 | | 03850 | / |
| | | | 163152856 | 3/18/16 | 4.01 | 16400 | 4/14/16 | 690783 | 100.03 | 03850 | / |
| | | | 163154370 | 3/25/16 | 43.75 | 26380 | 4/21/16 | 691356 | | 03850 | / |
| | | | 163154370 | 3/25/16 | 3.61 | 26380 | 4/21/16 | 691356 | | 03850 | / |
| | | | 163154370 | 3/25/16 | 48.66 | 16400 | 4/21/16 | 691356 | | 03850 | / |
| | | | 163154370 | 3/25/16 | 4.01 | 16400 | 4/21/16 | 691356 | 100.03 | 03850 | / |
| | | | 163155852 | 4/01/16 | 43.75 | 26380 | 4/28/16 | 692108 | | 04760 | / |
| | | | 163155852 | 4/01/16 | 3.61 | 26380 | 4/28/16 | 692108 | | 04760 | / |
| | | | 163155852 | 4/01/16 | 48.66 | 16400 | 4/28/16 | 692108 | | 04760 | / |
| | | | 163155852 | 4/01/16 | 4.01 | 16400 | 4/28/16 | 692108 | 100.03 | 04760 | / |
| | | | **********  | | 600.18 | ***CINTAS | *****CI-016****CINTAS CORP#163/#463/#492 | | | | |
| *C-345 | CITY | CITY OF FRISCO | 31669501 | 4/08/16 | 974.08 | 66325 | 4/28/16 | 196565 | | 04630 | 4/16 |
| | | | 31669501 | 4/08/16 | 32.40 | 66325 | 4/28/16 | 196565 | | 04630 | 4/16 |
| | | | 31669501 | 4/08/16 | 9,574.47 | 64500 | 4/28/16 | 196565 | 10,580.95 | 04630 | 4/16 |
| | | | 31669601 | 4/08/16 | 27.81 | 64500 | 4/28/16 | 196566 | 27.81 | 04630 | 4/16 |
| | | | **********  | | 10,608.76 | ***CITY | ******C-345****CITY OF FRISCO | | | | |
| CI-192 | CITY OF | CITY OF FRISCO | CTYR0416 | 4/11/16 | 1,709.05- | 85960 | 4/11/16 | 911735 | | 00000 | / |
| | | | CTYR0416 | 4/11/16 | 79,992.34 | 02059 | 4/11/16 | 911735 | 78,283.29 | 00000 | / |
| | | | **********  | | 78,283.29 | ***CITY OF | *****CI-192****CITY OF FRISCO | | | | |
| *C-584 | CLASS | CLASSIC SNACKS INC | 175680 | 3/22/16 | 785.49 | 16125 | 4/28/16 | 196636 | 785.49 | 04736 | 4/16 |
| | | | **********  | | 785.49 | ***CLASS | ******C-584****CLASSIC SNACKS INC | | | | |
| CO-492 | CONVOY | CONVOY OF HOPE | INSA041601 | 4/14/16 | 377.62 | 02042 | 4/15/16 | 911821 | 377.62 | 00000 | / |
| | | | **********  | | 377.62 | ***CONVOY | *****CO-492****CONVOY OF HOPE | | | | |
| CO-280 | CORPOR | CORPORATE BUILDING | 75700 | 3/14/16 | 6,656.70 | 16020 | 4/07/16 | 690692 | | 03856 | / |
| | | | 75700 | 3/14/16 | 549.18 | 16020 | 4/07/16 | 690692 | | 03856 | / |
| | | | 75701 | 3/14/16 | 3,652.50 | 16020 | 4/07/16 | 690692 | | 03856 | / |
| | | | 75701 | 3/14/16 | 301.33 | 16020 | 4/07/16 | 690692 | | 03856 | / |
| | | | 75702 | 3/14/16 | 2,235.85 | 16021 | 4/07/16 | 690692 | | 03856 | / |
| | | | 75702 | 3/14/16 | 184.46 | 16021 | 4/07/16 | 690692 | | 03856 | / |
| | | | 75703 | 3/14/16 | 239.57 | 16030 | 4/07/16 | 690692 | | 03856 | / |
| | | | 75703 | 3/14/16 | 19.76 | 16030 | 4/07/16 | 690692 | | 03856 | / |
| | | | 75760 | 3/15/16 | 1,234.75 | 66020 | 4/07/16 | 690692 | | 03544 | / |
| | | | 75760 | 3/15/16 | 101.87 | 66020 | 4/07/16 | 690692 | 15,175.97 | 03544 | / |
| | | | 75778 | 3/21/16 | 1,123.07 | 66020 | 4/14/16 | 691239 | | 03544 | / |
| | | | 75778 | 3/21/16 | 92.65 | 66020 | 4/14/16 | 691239 | | 03544 | / |
| | | | 75779 | 3/21/16 | 3,710.55 | 16020 | 4/14/16 | 691239 | | 03850 | / |
| | | | 75779 | 3/21/16 | 306.12 | 16020 | 4/14/16 | 691239 | | 03850 | / |
| | | | 75780 | 3/21/16 | 2,388.86 | 16021 | 4/14/16 | 691239 | | 03850 | / |
| | | | 75780 | 3/21/16 | 197.08 | 16021 | 4/14/16 | 691239 | | 03850 | / |
| | | | 75781 | 3/21/16 | 8,242.55 | 16020 | 4/14/16 | 691239 | | 03850 | / |
| | | | 75781 | 3/21/16 | 680.01 | 16020 | 4/14/16 | 691239 | | 03850 | / |
| | | | 75782 | 3/21/16 | 9.60 | 26030 | 4/14/16 | 691239 | | 03850 | / |
| | | | 75782 | 3/21/16 | .79 | 26030 | 4/14/16 | 691239 | 16,751.28 | 03850 | / |
| | | | 75542 | 3/03/16 | 5,075.00 | 16020 | 4/21/16 | 691979 | | 04504 | / |
| | | | 75542 | 3/03/16 | 418.69 | 16020 | 4/21/16 | 691979 | | 04504 | / |
| | | | 75771 | 3/20/16 | 173.60 | 16030 | 4/21/16 | 691979 | | 04504 | / |
| | | | 75771 | 3/20/16 | 14.32 | 16030 | 4/21/16 | 691979 | | 04504 | / |
| | | | 75843 | 3/28/16 | 8,157.57 | 16020 | 4/21/16 | 691979 | | 03850 | / |
| | | | 75843 | 3/28/16 | 673.00 | 16020 | 4/21/16 | 691979 | | 03850 | / |
| | | | 75844 | 3/28/16 | 3,334.05 | 16020 | 4/21/16 | 691979 | | 03850 | / |
| | | | 75844 | 3/28/16 | 275.06 | 16020 | 4/21/16 | 691979 | | 03850 | / |
| | | | 75845 | 3/28/16 | 1,979.23 | 16021 | 4/21/16 | 691979 | | 03850 | / |
| | | | 75845 | 3/28/16 | 163.29 | 16021 | 4/21/16 | 691979 | | 03850 | / |
| | | | 75846 | 3/28/16 | 306.51 | 16030 | 4/21/16 | 691979 | | 03850 | / |
| | | | 75846 | 3/28/16 | 25.29 | 16030 | 4/21/16 | 691979 | | 03850 | / |
| | | | 75847 | 3/28/16 | 1,062.49 | 66020 | 4/21/16 | 691979 | | 03850 | / |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 75847 | 3/28/16 | 87.66 | 66020 | 4/21/16 | 691979 | 21,745.76 | 03850 | / |
| | | | 75918 | 4/03/16 | 5,075.00 | 16020 | 4/28/16 | 692822 | | 04760 | / |
| | | | 75918 | 4/03/16 | 418.69 | 16020 | 4/28/16 | 692822 | | 04760 | / |
| | | | 76017 | 4/04/16 | 6,192.20 | 16020 | 4/28/16 | 692822 | | 04504 | / |
| | | | 76017 | 4/04/16 | 510.86 | 16020 | 4/28/16 | 692822 | | 04504 | / |
| | | | 76018 | 4/04/16 | 2,622.75 | 16020 | 4/28/16 | 692822 | | 04504 | / |
| | | | 76018 | 4/04/16 | 216.38 | 16020 | 4/28/16 | 692822 | | 04504 | / |
| | | | 76019 | 4/04/16 | 1,439.39 | 16021 | 4/28/16 | 692822 | | 04504 | / |
| | | | 76019 | 4/04/16 | 118.75 | 16021 | 4/28/16 | 692822 | | 04504 | / |
| | | | 76020 | 4/04/16 | 1,162.96 | 66020 | 4/28/16 | 692822 | | 04760 | / |
| | | | 76020 | 4/04/16 | 95.94 | 66020 | 4/28/16 | 692822 | | 04760 | / |
| | | | 76021 | 3/31/16 | 257.69 | 16030 | 4/28/16 | 692822 | | 04504 | / |
| | | | 76021 | 3/31/16 | 21.26 | 16030 | 4/28/16 | 692822 | 18,131.87 | 04504 | / |
| | | | ********** | | 71,804.88 | ***CORPOR | *****CO-280****CORPORATE BUILDING | | | | | |
| *C-373 | COSERV | COSERV | 28763767 | 4/21/16 | 25,143.61 | 64100 | 4/28/16 | 196590 | | 04979 | 4/16 |
| | | | 28763767 | 4/21/16 | 2,074.35 | 64100 | 4/28/16 | 196590 | 27,217.96 | 04979 | 4/16 |
| | | | 28763768 | 4/21/16 | 16,339.37 | 64100 | 4/28/16 | 196591 | | 04979 | 4/16 |
| | | | 28763768 | 4/21/16 | 1,348.00 | 64100 | 4/28/16 | 196591 | 17,687.37 | 04979 | 4/16 |
| | | | ********** | | 44,905.33 | ***COSERV | *****C-373****COSERV | | | | | |
| CR-046 | CROWN | CROWN TROPHY | 44855 | 3/09/16 | 132.50 | 60070 | 4/07/16 | 689981 | | 03856 | / |
| | | | 44855 | 3/09/16 | 10.93 | 60070 | 4/07/16 | 689981 | | 03856 | / |
| | | | 44937 | 3/09/16 | 333.75 | 60070 | 4/07/16 | 689981 | | 03544 | / |
| | | | 44937 | 3/09/16 | 27.53 | 60070 | 4/07/16 | 689981 | 504.71 | 03544 | / |
| | | | ********** | | 504.71 | ***CROWN | *****CR-046****CROWN TROPHY | | | | | |
| CU-112 | CULLIGAN | CULLIGAN | 956505 | 2/25/16 | 191.25 | 64500 | 4/07/16 | 689995 | | 03847 | / |
| | | | 956505 | 2/25/16 | 3.27 | 64500 | 4/07/16 | 689995 | | 03847 | / |
| | | | 956505 | 2/25/16 | 205.76 | 60370 | 4/07/16 | 689995 | | 03847 | / |
| | | | 956505 | 2/25/16 | 3.52 | 60370 | 4/07/16 | 689995 | | 03847 | / |
| | | | 956505 | 2/25/16 | 13.65 | 60370 | 4/07/16 | 689995 | | 03847 | / |
| | | | 956505 | 2/25/16 | 157.82 | 16370 | 4/07/16 | 689995 | | 03847 | / |
| | | | 956505 | 2/25/16 | 2.70 | 16370 | 4/07/16 | 689995 | | 03847 | / |
| | | | 956505 | 2/25/16 | 10.47 | 16370 | 4/07/16 | 689995 | | 03847 | / |
| | | | 956505 | 2/25/16 | .01 | 16370 | 4/07/16 | 689995 | 588.45 | 03847 | / |
| | | | 964901 | 3/25/16 | 147.85 | 64500 | 4/21/16 | 691393 | | 04504 | / |
| | | | 964901 | 3/25/16 | 1.79 | 64500 | 4/21/16 | 691393 | | 04504 | / |
| | | | 964901 | 3/25/16 | 87.01 | 60370 | 4/21/16 | 691393 | | 04504 | / |
| | | | 964901 | 3/25/16 | 1.05 | 60370 | 4/21/16 | 691393 | | 04504 | / |
| | | | 964901 | 3/25/16 | 6.81 | 60370 | 4/21/16 | 691393 | | 04504 | / |
| | | | 964901 | 3/25/16 | 157.82 | 16370 | 4/21/16 | 691393 | | 04504 | / |
| | | | 964901 | 3/25/16 | 1.91 | 16370 | 4/21/16 | 691393 | | 04504 | / |
| | | | 964901 | 3/25/16 | 12.36 | 16370 | 4/21/16 | 691393 | 416.60 | 04504 | / |
| | | | 963918 | 3/22/16 | 134.23 | 66250 | 4/28/16 | 692157 | 134.23 | 04736 | / |
| | | | ********** | | 1,139.28 | ***CULLIGAN | *****CU-112****CULLIGAN | | | | | |
| DA-198 | DALLAS | THE DALLAS TEMPS CORP | EMBASSY017 | 3/21/16 | 1,417.33 | 26015 | 4/07/16 | 690577 | | 03850 | / |
| | | | EMBASSY018 | 3/22/16 | 523.13 | 26015 | 4/07/16 | 690577 | | 03850 | / |
| | | | EMBASSY019 | 3/28/16 | 2,061.75 | 26015 | 4/07/16 | 690577 | | 03850 | / |
| | | | EMBASSY020 | 3/30/16 | 117.01 | 26015 | 4/07/16 | 690577 | 4,119.22 | 03850 | / |
| | | | EMBASSY021 | 4/04/16 | 208.00 | 26015 | 4/21/16 | 691397 | | 04504 | / |
| | | | EMBASSY021 | 4/04/16 | 1,405.42 | 26015 | 4/21/16 | 691397 | 1,613.42 | 04504 | / |
| | | | EMBASSY022 | 4/12/16 | 1,350.29 | 26015 | 4/28/16 | 692165 | | 04760 | / |
| | | | EMBASSY022 | 4/12/16 | 76.73 | 26015 | 4/28/16 | 692165 | 1,427.02 | 04760 | / |
| | | | ********** | | 7,159.66 | ***DALLAS | *****DA-198****THE DALLAS TEMPS CORP | | | | | |
| DA-482 | DALLAS | DALLAS CONVENTION & | 8228825 | 4/01/16 | 3,577.20 | 62505 | 4/28/16 | 692719 | 3,577.20 | 04760 | / |
| | | | ********** | | 3,577.20 | ***DALLAS | *****DA-482****DALLAS CONVENTION & | | | | | |
| DF-022 | DFW | DFW COMMUNICATIONS, INC. | 9130008591 | 4/07/16 | 129.00 | 66520 | 4/28/16 | 692175 | | 04760 | / |
| | | | 9130008591 | 4/07/16 | 10.32 | 66520 | 4/28/16 | 692175 | 139.32 | 04760 | / |
| | | | ********** | | 139.32 | ***DFW | *****DF-022****DFW COMMUNICATIONS, INC. | | | | | |
| DF-001 | DFWLOCK | DFW LOCKSMITH | 058206 | 4/11/16 | 1,531.74 | 47050 | 4/22/16 | 911920 | 1,531.74 | 04736 | / |
| | | | ********** | | 1,531.74 | ***DFWLOCK | *****DF-001****DFW LOCKSMITH | | | | | |

```
                                                                                                         DATE
VEND#   ALPHA    NAME             INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

DI-052 DIRECTV  DIRECTV            8277571403  4/12/16      221.98  16425  4/22/16  911921                 04736   /
                                   8277571403  4/12/16       13.86  16425  4/22/16  911921        235.84   04736   /
                                               **********             235.84  ***DIRECTV *****DI-052****DIRECTV

DO-038 DOOR     DOOR CONTROL SERVICES INC SMINV82456  3/14/16   295.00  66120  4/07/16  690012             03850   /
                                          SMINV82456  3/14/16    24.34  66120  4/07/16  690012    319.34   03850   /
                                          SMINV83344  3/23/16   346.28  66120  4/21/16  691404             03850   /
                                          SMINV83344  3/23/16    28.57  66120  4/21/16  691404    374.85   03850   /
                                          **********            694.19  ***DOOR   *****DO-038****DOOR CONTROL SERVICES INC

DO-167 DORADO   DORADO FINANCE LTD    FOR      1813  3/22/16  3,876.32  26028  4/07/16  690581             03850   /
                                               1813B 3/26/16  1,586.61  26028  4/07/16  690581  5,462.93   03850   /
                                               1830  3/28/16  2,846.48  26028  4/21/16  691884  2,846.48   04504   /
                                               1831  3/28/16    905.25  26015  4/28/16  692824             04760   /
                                               1848  4/04/16  7,563.12  26028  4/28/16  692824             04760   /
                                               1849  4/04/16  3,428.60  26015  4/28/16  692824             04760   /
                                               1866  4/11/16  2,993.33  26028  4/28/16  692824             04760   /
                                               1867  4/11/16    516.38  26015  4/28/16  692824 15,406.68   04760   /
                                               **********   23,716.09  ***DORADO  *****DO-167****DORADO FINANCE LTD    FOR

DO-127 DOW JONE DOW JONES & CO INC   96693262  3/14/16      260.40  16100  4/07/16  690019        260.40   03850   /
                                               **********             260.40  ***DOW JONE*****DO-127****DOW JONES & CO INC

*E-091 ECOL     ECOLAB INC          1204918  3/10/16      250.00  66600  4/07/16  194548                 03847  4/16
                                    1204918  3/10/16       20.63  66600  4/07/16  194548                 03847  4/16
                                    1244087  3/14/16      298.95  66600  4/07/16  194548                 03847  4/16
                                    1244087  3/14/16       24.67  66600  4/07/16  194548                 03847  4/16
                                    1267667  3/17/16         .01  66600  4/07/16  194548                 03847  4/16
                                    1267667  3/17/16       66.24  66600  4/07/16  194548                 03847  4/16
                                    1267667  3/17/16        5.47  66600  4/07/16  194548        665.97   03847  4/16
                                    1271100  3/17/16      200.00  26230  4/21/16  196148                 04502  4/16
                                    1271100  3/17/16       12.33  26230  4/21/16  196148                 04502  4/16
                                    1271100  3/17/16       17.52  26230  4/21/16  196148                 04502  4/16
                                    1282931  3/18/16       10.60  26230  4/21/16  196148                 04502  4/16
                                    1282931  3/18/16        4.83  26230  4/21/16  196148                 04502  4/16
                                    1282931  3/18/16        1.17  26230  4/21/16  196148        246.45   04502  4/16
                                    **********             912.42  ***ECOL    ******E-091****ECOLAB INC

EC-042 ECOROQ   ECOROQ OF TEXAS LLC  139143  4/01/16      200.00  47040  4/28/16  692206                 04760   /
                                     139143  4/01/16       16.50  47040  4/28/16  692206        216.50   04760   /
                                     **********             216.50  ***ECOROQ  *****EC-042****ECOROQ OF TEXAS LLC

*E-087 ECS      ECS INC / RIPPLEPOINT *CONSUL 10  4/04/16  107.25  35895  4/14/16  195502        107.25   03136  4/16
                                      **********            107.25  ***ECS    ******E-087****ECS INC / RIPPLEPOINT

*D-210 EDWARD   EDWARD DON          18961776  2/29/16      290.66  26180  4/07/16  194514                 03847  4/16
                                    18961776  2/29/16       23.98  26180  4/07/16  194514                 03847  4/16
                                    19060295  3/22/16       13.34  26230  4/07/16  194514                 03847  4/16
                                    19060295  3/22/16       11.22  26230  4/07/16  194514                 03847  4/16
                                    19060295  3/22/16        2.03  26230  4/07/16  194514                 03847  4/16
                                    19065070  3/23/16      341.55  47040  4/07/16  194514                 03847  4/16
                                    19065070  3/23/16       19.12  47040  4/07/16  194514                 03847  4/16
                                    19065070  3/23/16       29.76  47040  4/07/16  194514                 03847  4/16
                                    70546955  3/17/16       94.45- 26180  4/07/16  194514                 03847  4/16
                                    70546955  3/17/16        7.79- 26180  4/07/16  194514        629.42   03847  4/16
                                    19105170  4/01/16      397.19  26660  4/21/16  196137                 04502  4/16
                                    19105170  4/01/16       32.77  26660  4/21/16  196137        429.96   04502  4/16
                                    19137779  4/08/16      464.96  47040  4/28/16  196649                 04736  4/16
                                    19137779  4/08/16       38.36  47040  4/28/16  196649                 04736  4/16
                                    19156055  4/13/16      763.02  26660  4/28/16  196649                 04736  4/16
                                    19156055  4/13/16       62.95  26660  4/28/16  196649      1,329.29   04736  4/16
                                    **********           2,388.67  ***EDWARD  ******D-210****EDWARD DON

EM-009 EMBASSY  HILTON HOTELS CORP  0012144614  3/31/16 16,791.21  02008  4/14/16  691244                 04242   /
```

```
                                                                                                            DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                   0012144614  3/31/16    27,985.35  02007  4/14/16  691244                    04242   /
                                   0012144614  3/31/16    44,776.56  02006  4/14/16  691244       89,553.12   04242   /
                                          **********      89,553.12   ***EMBASSY *****EM-009****HILTON HOTELS CORP

EQ-008 EQUIPMEN EQUIPMENTSHARE.COM     INV2553  3/11/16      321.20  47050  4/07/16  690042                    03544   /
                                       INV2553  3/11/16      150.00  47050  4/07/16  690042                    03544   /
                                       INV2553  3/11/16        6.40  99999  4/07/16  690042          477.60   03544   /
                                          **********         477.60   ***EQUIPMEN*****EQ-008****EQUIPMENTSHARE.COM

FA-294 FACILITY FACILITY SOLUTIONS GROUP  394526001  3/10/16   48.93  66130  4/07/16  690054                    03856   /
                                       394526001  3/10/16        4.04  66130  4/07/16  690054                    03856   /
                                       394704300  3/09/16      322.52  66130  4/07/16  690054                    03856   /
                                       394704300  3/09/16        9.95  66130  4/07/16  690054                    03856   /
                                       394704300  3/09/16       27.43  66130  4/07/16  690054          412.87   03856   /
                                       395884600  4/01/16       44.45  66130  4/28/16  692231                    04760   /
                                       395884600  4/01/16        9.95  66130  4/28/16  692231                    04760   /
                                       395884600  4/01/16        4.49  66130  4/28/16  692231                    04760   /
                                       395964100  3/31/16      142.20  66130  4/28/16  692231                    04760   /
                                       395964100  3/31/16        9.95  66130  4/28/16  692231                    04760   /
                                       395964100  3/31/16       12.55  66130  4/28/16  692231                    04760   /
                                       396196200  4/04/16    1,117.81  66130  4/28/16  692231                    04760   /
                                       396196200  4/04/16        9.95  66130  4/28/16  692231                    04760   /
                                       396196200  4/04/16       93.05  66130  4/28/16  692231        1,444.40   04760   /
                                          **********       1,857.27   ***FACILITY*****FA-294****FACILITY SOLUTIONS GROUP

FE-097 FEDEX     FEDEX             535460098  3/17/16      269.48  60590  4/07/16  690707                    03850   /
                                   536235481  3/24/16       90.34  60590  4/07/16  690707          359.82   03850   /
                                   536949062  3/31/16      159.70  60590  4/21/16  691997          159.70   04504   /
                                   537688877  4/07/16       55.83  60590  4/28/16  692837           55.83   04760   /
                                          **********         575.35   ***FEDEX    *****FE-097****FEDEX

*F-100 FERRANTE BRANDON FERRANTE OR  D047132815  4/07/16   480.00  60016  4/21/16  196163          480.00   04603   4/16
                                          **********         480.00   ***FERRANTE******F-100****BRANDON FERRANTE OR

FI-108 FIRE      FIRE & LIFE SAFETY    322153  2/29/16    5,205.00  66110  4/21/16  691887                    04502   /
                                       322153  2/29/16        4.13  66110  4/21/16  691887                    04502   /
                                       322158  2/29/16      625.00  66110  4/21/16  691887                    04502   /
                                       326996  3/31/16    2,438.00  66110  4/21/16  691887                    04504   /
                                       326996  3/31/16      201.14  66110  4/21/16  691887        8,473.27   04504   /
                                          **********       8,473.27   ***FIRE    *****FI-108****FIRE & LIFE SAFETY

FI-011 FITNESS   FITNESS SERVICE OF N TX  161152  3/31/16   297.96  66255  4/28/16  692236                    04760   /
                                       161152  3/31/16       25.00  66255  4/28/16  692236                    04760   /
                                       161152  3/31/16       26.64  66255  4/28/16  692236          349.60   04760   /
                                          **********         349.60   ***FITNESS *****FI-011****FITNESS SERVICE OF N TX

FR-101 FREEDMAN FREEDMAN FOOD SERVICE INC  55041021  4/05/16  902.12  24510  4/28/16  692730                    04760   /
                                       55041234  4/06/16    1,336.53  24510  4/28/16  692730                    04760   /
                                       55042879  4/14/16      819.16  24510  4/28/16  692730                    04760   /
                                       55042904  4/14/16      134.54  24510  4/28/16  692730        3,192.35   04760   /
                                          **********       3,192.35   ***FREEDMAN*****FR-101****FREEDMAN FOOD SERVICE INC

FR-025 FRESHPOI FRESHPOINT DALLAS      2786994  2/11/16       31.05- 24510  4/07/16  690588                    03847   /
                                       2810626  3/09/16    1,097.55  16110  4/07/16  690588                    03856   /
                                       2810627  3/09/16      123.41  24510  4/07/16  690588                    03856   /
                                       2812640  3/11/16      626.26  24510  4/07/16  690588                    03856   /
                                       2814096  3/12/16      162.17  24510  4/07/16  690588                    03856   /
                                       2814526  3/14/16    1,622.81  24510  4/07/16  690588                    03544   /
                                       2816204  3/15/16      262.02  24510  4/07/16  690588        3,863.17   03544   /
                                       2816574  3/16/16    1,114.08  16110  4/14/16  691158                    03544   /
                                       2816575  3/16/16      207.61  24510  4/14/16  691158                    03544   /
                                       2818604  3/18/16      865.11  24510  4/14/16  691158                    03544   /
                                       2820044  3/19/16      120.58  24510  4/14/16  691158                    03850   /
                                       2820610  3/21/16    1,024.76  24510  4/14/16  691158        3,332.14   03850   /
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 2824253 | 3/24/16 | 877.31 | 24510 | 4/21/16 | 691889 | | 03850 | / |
| | | | 2824733 | 3/25/16 | 1,451.80 | 16110 | 4/21/16 | 691889 | 2,329.11 | 03850 | / |
| | | | 2830676 | 3/31/16 | 520.98 | 24510 | 4/28/16 | 692726 | | 04760 | / |
| | | | 2831201 | 4/01/16 | 751.38 | 16110 | 4/28/16 | 692726 | | 04760 | / |
| | | | 2833890 | 4/04/16 | 1,065.82 | 24510 | 4/28/16 | 692726 | 2,338.18 | 04760 | / |
| | | | ********** | | 11,862.60 | ***FRESHPOI*****FR-025****FRESHPOINT DALLAS | | | | | | |
| *F-011 | FRISCO | FRISCO EMBASSY SUITES | D037132267 | 3/31/16 | 190.00 | 60310 | 4/07/16 | 194563 | | 03789 | 4/16 |
| | | | D037132267 | 3/31/16 | 18.92 | 26505 | 4/07/16 | 194563 | | 03789 | 4/16 |
| | | | D037132267 | 3/31/16 | 903.04 | 16140 | 4/07/16 | 194563 | 1,111.96 | 03789 | 4/16 |
| | | | D037138103 | 3/31/16 | 65.63 | 66120 | 4/07/16 | 194566 | | 03789 | 4/16 |
| | | | D037138103 | 3/31/16 | 79.50 | 66100 | 4/07/16 | 194566 | | 03789 | 4/16 |
| | | | D037138103 | 3/31/16 | 262.14 | 60070 | 4/07/16 | 194566 | | 03789 | 4/16 |
| | | | D037138103 | 3/31/16 | 150.60 | 47050 | 4/07/16 | 194566 | | 03789 | 4/16 |
| | | | D037138103 | 3/31/16 | 34.60 | 26105 | 4/07/16 | 194566 | | 03789 | 4/16 |
| | | | D037138103 | 3/31/16 | 4.29 | 16870 | 4/07/16 | 194566 | | 03789 | 4/16 |
| | | | D037138103 | 3/31/16 | 36.78 | 16800 | 4/07/16 | 194566 | 633.54 | 03789 | 4/16 |
| | | | D047131818 | 4/07/16 | 95.26 | 62850 | 4/21/16 | 196159 | | 04492 | 4/16 |
| | | | D047131818 | 4/07/16 | 13.33 | 26505 | 4/21/16 | 196159 | | 04492 | 4/16 |
| | | | D047131818 | 4/07/16 | 273.00 | 16140 | 4/21/16 | 196159 | | 04492 | 4/16 |
| | | | D047131818 | 4/07/16 | 64.00 | 14030 | 4/21/16 | 196159 | 445.59 | 04492 | 4/16 |
| | | | D047135607 | 4/07/16 | 23.62 | 66120 | 4/21/16 | 196160 | | 04492 | 4/16 |
| | | | D047135607 | 4/07/16 | 81.75 | 66100 | 4/21/16 | 196160 | | 04492 | 4/16 |
| | | | D047135607 | 4/07/16 | 17.32 | 60070 | 4/21/16 | 196160 | | 04492 | 4/16 |
| | | | D047135607 | 4/07/16 | 1.00 | 45090 | 4/21/16 | 196160 | | 04492 | 4/16 |
| | | | D047135607 | 4/07/16 | 16.18 | 45022 | 4/21/16 | 196160 | 139.87 | 04492 | 4/16 |
| | | | D047136810 | 4/07/16 | 133.00 | 45022 | 4/21/16 | 196161 | | 04492 | 4/16 |
| | | | D047136810 | 4/07/16 | 120.08 | 24510 | 4/21/16 | 196161 | | 04492 | 4/16 |
| | | | D047136810 | 4/07/16 | 484.98 | 16140 | 4/21/16 | 196161 | 738.06 | 04770 | 4/16 |
| | | | D047131619 | 4/19/16 | 272.05 | 16140 | 4/28/16 | 196685 | 272.05 | 04770 | 4/16 |
| | | | D047132981 | 4/19/16 | 1,455.20 | 47050 | 4/28/16 | 196686 | 1,455.20 | 04770 | 4/16 |
| | | | D047134011 | 4/13/16 | 180.00 | 66300 | 4/28/16 | 196688 | | 04755 | 4/16 |
| | | | D047134011 | 4/13/16 | 13.33 | 26505 | 4/28/16 | 196688 | | 04755 | 4/16 |
| | | | D047134011 | 4/13/16 | 789.00 | 16140 | 4/28/16 | 196688 | 982.33 | 04755 | 4/16 |
| | | | D047134315 | 4/13/16 | 70.60 | 66120 | 4/28/16 | 196690 | | 04755 | 4/16 |
| | | | D047134315 | 4/13/16 | 23.98 | 60550 | 4/28/16 | 196690 | | 04755 | 4/16 |
| | | | D047134315 | 4/13/16 | 207.79 | 60070 | 4/28/16 | 196690 | | 04755 | 4/16 |
| | | | D047134315 | 4/13/16 | 8.49 | 47040 | 4/28/16 | 196690 | | 04755 | 4/16 |
| | | | D047134315 | 4/13/16 | 9.98 | 24510 | 4/28/16 | 196690 | 320.84 | 04755 | 4/16 |
| | | | ********** | | 6,099.44 | ***FRISCO  ******F-011****FRISCO EMBASSY SUITES | | | | | | |
| FR-207 | FRISCO | FRISCO ROTARY CLUB | 5191 | 3/15/16 | 225.00 | 60310 | 4/28/16 | 692257 | 225.00 | 04736 | / |
| | | | ********** | | 225.00 | ***FRISCO  *****FR-207****FRISCO ROTARY CLUB | | | | | | |
| *G-216 | GARCIA | GARY GARCIA | 33016 | 3/30/16 | 149.78 | 60470 | 4/19/16 | 195961 | 149.78 | 04502 | 4/16 |
| | | | ********** | | 149.78 | ***GARCIA  ******G-216****GARY GARCIA | | | | | | |
| GI-118 | GIRVIN | GIRVIN MARKETING CO INC | 11992 | 4/08/16 | 241.50 | 62251 | 4/28/16 | 692269 | | 04760 | / |
| | | | 11992 | 4/08/16 | 5.00 | 62251 | 4/28/16 | 692269 | 246.50 | 04760 | / |
| | | | ********** | | 246.50 | ***GIRVIN  *****GI-118****GIRVIN MARKETING CO INC | | | | | | |
| GO-088 | GOURMET | GOURMET FOODS INC | LA394790 | 3/11/16 | 489.12 | 24510 | 4/07/16 | 690100 | | 03544 | / |
| | | | LA394796 | 3/14/16 | 757.74 | 24510 | 4/07/16 | 690100 | 1,246.86 | 03544 | / |
| | | | LA395335 | 3/23/16 | 777.44 | 24510 | 4/21/16 | 691471 | 777.44 | 03850 | / |
| | | | ********** | | 2,024.30 | ***GOURMET*****GO-088****GOURMET FOODS INC | | | | | | |
| GR-075 | GRAINGER | GRAINGER | 9054493144 | 3/15/16 | 145.52 | 66160 | 4/07/16 | 690113 | | 03850 | / |
| | | | 9054493144 | 3/15/16 | 12.01 | 66160 | 4/07/16 | 690113 | 157.53 | 03850 | / |
| | | | 9055127964 | 3/16/16 | 12.00 | 66520 | 4/21/16 | 691478 | | 04504 | / |
| | | | 9055127964 | 3/16/16 | .99 | 66520 | 4/21/16 | 691478 | | 04504 | / |
| | | | 9055127964 | 3/16/16 | 14.39 | 66120 | 4/21/16 | 691478 | | 04504 | / |
| | | | 9055127964 | 3/16/16 | 1.19 | 66120 | 4/21/16 | 691478 | | 04504 | / |
| | | | 9056834808 | 3/17/16 | 30.31 | 66255 | 4/21/16 | 691478 | | 04504 | / |
| | | | 9056834808 | 3/17/16 | 2.50 | 66255 | 4/21/16 | 691478 | 61.38 | 04504 | / |
| | | | 9070208765 | 4/01/16 | 41.10 | 66160 | 4/28/16 | 692286 | | 04760 | / |
| | | | 9070208765 | 4/01/16 | 3.39 | 66160 | 4/28/16 | 692286 | | 04760 | / |

```
                                                                                                                      DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

                                   9070261111  4/01/16        97.92  66160  4/28/16  692286                    04760   /
                                   9070261111  4/01/16         8.08  66160  4/28/16  692286        150.49     04760   /
                                   **********                369.40   ***GRAINGER*****GR-075****GRAINGER

*G-184 GUEST    GUEST SUPPLY - SYSCO   7247069  3/11/16        21.32  16400  4/07/16  194582                   03847  4/16
                                      7247069  3/11/16         1.76  16400  4/07/16  194582                   03847  4/16
                                      7247069  3/11/16       320.74  16250  4/07/16  194582                   03847  4/16
                                      7247069  3/11/16        26.45  16400  4/07/16  194582                   03847  4/16
                                      7247070  3/11/16       984.28  16400  4/07/16  194582                   03847  4/16
                                      7247070  3/11/16        68.80  16400  4/07/16  194582                   03847  4/16
                                      7247130  3/11/16       131.00  16850  4/07/16  194582                   03847  4/16
                                      7247130  3/11/16        10.81  16850  4/07/16  194582                   03847  4/16
                                      7247130  3/11/16       702.30  16500  4/07/16  194582                   03847  4/16
                                      7247130  3/11/16        57.96  16500  4/07/16  194582                   03847  4/16
                                      7247130  3/11/16        45.73  16400  4/07/16  194582                   03847  4/16
                                      7247130  3/11/16         3.78  16400  4/07/16  194582                   03847  4/16
                                      7247130  3/11/16       130.85  16200  4/07/16  194582                   03847  4/16
                                      7247130  3/11/16        10.80  16200  4/07/16  194582                   03847  4/16
                                      7253977  3/15/16       148.50  16500  4/07/16  194582                   03847  4/16
                                      7253977  3/15/16        12.26  16500  4/07/16  194582                   03847  4/16
                                      7263925  3/18/16       180.16  16400  4/07/16  194582                   03847  4/16
                                      7263925  3/18/16        14.86  16400  4/07/16  194582                   03847  4/16
                                      7264202  3/18/16       975.97  16250  4/07/16  194582                   03847  4/16
                                      7264202  3/18/16        80.51  16250  4/07/16  194582                   03847  4/16
                                      7264262  3/18/16     1,011.99  16400  4/07/16  194582                   03847  4/16
                                      7264262  3/18/16        63.92  16400  4/07/16  194582                   03847  4/16
                                      7267107  3/21/16     1,393.40  16500  4/07/16  194582                   03847  4/16
                                      7267107  3/21/16       114.95  16500  4/07/16  194582                   03847  4/16
                                      7267107  3/21/16       158.71  16400  4/07/16  194582                   03847  4/16
                                      7267107  3/21/16        13.10  16400  4/07/16  194582                   03847  4/16
                                      7268024  3/21/16       187.90  16500  4/07/16  194582                   03847  4/16
                                      7268024  3/21/16        49.13  16500  4/07/16  194582                   03847  4/16
                                      7268024  3/21/16        19.55  16500  4/07/16  194582                   03847  4/16
                                      7270120  3/22/16       297.00  16500  4/07/16  194582                   03847  4/16
                                      7270120  3/22/16        24.50  16500  4/07/16  194582      7,262.99     03847  4/16
                                      7278092  3/24/16       310.12  01905  4/21/16  196174                   04249  4/16
                                      7295728  4/01/16     2,656.28  16500  4/21/16  196174                   04502  4/16
                                      7295728  4/01/16       219.16  16500  4/21/16  196174                   04502  4/16
                                      7295729  4/01/16     1,547.93  16400  4/21/16  196174                   04502  4/16
                                      7295729  4/01/16       110.36  16400  4/21/16  196174                   04502  4/16
                                      7295729  4/01/16     1,282.20  16250  4/21/16  196174                   04502  4/16
                                      7295729  4/01/16        91.41  16250  4/21/16  196174                   04502  4/16
                                      7295729  4/01/16       197.50  16200  4/21/16  196174                   04502  4/16
                                      7295729  4/01/16        14.07  16200  4/21/16  196174                   04502  4/16
                                      7295729  4/01/16        47.44  16105  4/21/16  196174                   04502  4/16
                                      7295729  4/01/16         3.38  16105  4/21/16  196174                   04502  4/16
                                      7298673  4/04/16        84.00  16850  4/21/16  196174                   04502  4/16
                                      7298673  4/04/16         6.93  16850  4/21/16  196174      6,570.78     04502  4/16
                                      7299447  4/04/16        51.34  16105  4/28/16  196702                   04736  4/16
                                      7312794  4/07/16       924.11  47040  4/28/16  196702                   04736  4/16
                                      7312794  4/07/16        76.27  47040  4/28/16  196702      1,051.72     04736  4/16
                                      **********            14,885.49   ***GUEST   ******G-184****GUEST SUPPLY - SYSCO

HB-005 HBM     HBM SUPPLY OF TEXAS INC    20297  2/19/16      126.85  47051  4/28/16  692302        126.85     04736   /
                                      **********              126.85   ***HBM    *****HB-005****HBM SUPPLY OF TEXAS INC

*H-297 HD SUPP  HD SUPPLY FACILITIES  9144208875  3/09/16     195.00  66600  4/07/16  194618                   03847  4/16
                                    9144208875  3/09/16        16.09  66600  4/07/16  194618                   03847  4/16
                                    9144208875  3/09/16       104.14  66120  4/07/16  194618                   03847  4/16
                                    9144208875  3/09/16         8.59  66120  4/07/16  194618        323.82     03847  4/16
                                    9144610547  3/28/16        65.00  66600  4/28/16  196742                   04736  4/16
                                    9144610547  3/28/16         5.36  66600  4/28/16  196742                   04736  4/16
                                    9144610548  3/28/16        65.00  66600  4/28/16  196742                   04736  4/16
                                    9144610548  3/28/16         5.36  66600  4/28/16  196742                   04736  4/16
                                    9144648103  3/29/16        55.31  66120  4/28/16  196742                   04736  4/16
                                    9144648103  3/29/16         4.57  66120  4/28/16  196742        200.60     04736  4/16
                                    **********              524.42   ***HD SUPP ******H-297****HD SUPPLY FACILITIES
```

```
                                                                                                      DATE
VEND#   ALPHA   NAME              INVOICE NO.   INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #     CHK. AMT. BATCH # CLRD

*H-175 HILTON  HILTON HOTELS CORPORATION  16565966  3/25/16     235.35 16105  4/07/16  194605        235.35 03847  4/16
                                          0012131090 3/14/16     310.42 60370  4/21/16  196195               04502  4/16
                                          0012132026 3/14/16     100.00- 60070 4/21/16  196195               04502  4/16
                                          0012134711 3/15/16     990.00 60310  4/21/16  196195               04502  4/16
                                          0012142311 3/31/16     577.50 62841  4/21/16  196195      1,777.92 04502  4/16
                                          653964     3/31/16   1,835.08 62625  4/22/16  196470               04736  4/16
                                          653964     3/31/16  20,825.66 62249  4/22/16  196470               04736  4/16
                                          0012148091 3/31/16   3,133.33 62625  4/22/16  196470               04736  4/16
                                          0012148091 3/31/16   4,442.16 62200  4/22/16  196470               04736  4/16
                                          0012148091 3/31/16  15,891.83 16300  4/22/16  196470     46,128.06 04736  4/16
                                          16626782   4/11/16     100.00 16105  4/28/16  196727               04736  4/16
                                          0012152833 4/11/16   4,856.63 62650  4/28/16  196727               04736  4/16
                                          0012153364 4/12/16     100.00- 60070 4/28/16  196727      4,856.63 04736  4/16
                                                     **********  52,997.96  ***HILTON  ******H-175****HILTON HOTELS CORPORATION

HI-218 HILTON  HILTON DALLAS/GRANITE PRK  33749     3/22/16     259.65 16702  4/07/16  690143               03850   /
                                          33749     3/22/16      30.94 16702  4/07/16  690143        290.59 03850   /
                                          33804     4/14/16   1,818.31 62625  4/28/16  692311      1,818.31 04760   /
                                                     **********   2,108.90  ***HILTON  *****HI-218****HILTON DALLAS/GRANITE PRK

HO-009 HOBART  HOBART SERVICE    90541587   3/13/16     705.47 66202  4/07/16  690710               03544   /
                                 90541587   3/13/16      58.20 66202  4/07/16  690710        763.67 03544   /
                                 32503593   3/28/16   2,239.78 66202  4/28/16  692746               04760   /
                                 32503593   3/28/16     184.78 66202  4/28/16  692746      2,424.56 04760   /
                                            **********   3,188.23  ***HOBART  *****HO-009****HOBART SERVICE

HO-762 HOSPITAL HOSPITALITY STAFFING  233455  3/25/16   1,804.09 26028  4/07/16  690159      1,804.09 03850   /
                                      233901  3/30/16   1,536.42 26028  4/21/16  691522      1,536.42 04504   /
                                      235277  4/08/16   1,543.71 26028  4/28/16  692748               04760   /
                                      236119  4/15/16   1,315.31 26028  4/28/16  692748      2,859.02 04760   /
                                              **********   6,199.53  ***HOSPITAL*****HO-762****HOSPITALITY STAFFING

HO-433 HOTEL   HOTEL INFORMATION SVC INC  45830  4/01/16     137.50 62870  4/28/16  692322        137.50 04760   /
                                                 **********     137.50  ***HOTEL   *****HO-433****HOTEL INFORMATION SVC INC

HO-434 HOTEL   THE HOTEL ASSOCIATION  1002FT2016 3/22/16     150.00 60320  4/07/16  690155               03850   /
                                      1002TG2016 3/22/16     180.00 60320  4/07/16  690155        330.00 03850   /
                                      1002HL2016 4/04/16     140.00 62505  4/28/16  692323        140.00 04760   /
                                                 **********     470.00  ***HOTEL   *****HO-434****THE HOTEL ASSOCIATION

*I-041 IKON    IKON/RICOH SERVICES  96511611 4/10/16     850.42 60370  4/07/16  194647               04002  4/16
                                    96511611 4/10/16      52.11 60370  4/07/16  194647        902.53 04002  4/16
                                             **********     902.53  ***IKON    ******I-041****IKON/RICOH SERVICES

*I-059 ISLAM   RUBINA ISLAM     33116   3/31/16     191.86 62830  4/22/16  196471               04716  4/16
                                33116   3/31/16      43.92 62501  4/22/16  196471        235.78 04716  4/16
                                        **********     235.78  ***ISLAM   ******I-059****RUBINA ISLAM

JA-122 JARK    JARK 1 ENTERTAINMENT LLC  101464  4/04/16     547.43 47050  4/21/16  691541               04397   /
                                         101464  4/04/16      75.00 47050  4/21/16  691541               04397   /
                                         101465  4/04/16     500.00 47050  4/21/16  691541               04397   /
                                         101465  4/04/16      75.00 47050  4/21/16  691541               04397   /
                                         101465  4/04/16       3.31 99999  4/21/16  691541      1,200.74 04397   /
                                                 **********   1,200.74  ***JARK    *****JA-122****JARK 1 ENTERTAINMENT LLC

*R-209 JOHN    JOHNNIE B ROGERS  **PERMIT08 4/08/16     185.00 60110  4/14/16  195631        185.00 03136  4/16
                                            **********     185.00  ***JOHN    ******R-209****JOHNNIE B ROGERS

*J-231 JQH ACC JQH ACCOUNTING SERVICES  *ACCT16 03 3/30/16   5,375.00 60116  4/07/16  194917      5,375.00 03136  4/16
                                                   **********   5,375.00  ***JQH ACC ******J-231****JQH ACCOUNTING SERVICES
```

```
                                                                                                                         DATE
VEND#    ALPHA    NAME              INVOICE NO.   INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*J-097 JQH AD    JQH ADMIN FEES ACCOUNT  JINS041601  4/14/16       981.43  66060  4/14/16  195747                   00000  4/16
                                         JINS041601  4/14/16     1,724.61  62060  4/14/16  195747                   00000  4/16
                                         JINS041601  4/14/16       941.56  60060  4/14/16  195747                   00000  4/16
                                         JINS041601  4/14/16        27.04  30060  4/14/16  195747                   00000  4/16
                                         JINS041601  4/14/16     2,684.67  26060  4/14/16  195747                   00000  4/16
                                         JINS041601  4/14/16     4,277.44  16060  4/14/16  195747    10,636.75      00000  4/16
                                                    **********     10,636.75   ***JQH AD   ******J-097****JQH ADMIN FEES ACCOUNT

JQ-004 JQH C     JQH C                   122A0416    4/28/16       330.60  16150  4/28/16  911979                   00000   /
                                         122A0416    4/28/16       312.69  02005  4/28/16  911979                   00000   /
                                         122A041601  4/28/16         8.82  60115  4/28/16  911979                   00000   /
                                         122A041601  4/28/16        47.62  60061  4/28/16  911979                   00000   /
                                         122A041601  4/28/16        98.35  35901  4/28/16  911979                   00000   /
                                         122A041601  4/28/16       341.07  35030  4/28/16  911979                   00000   /
                                         122A041601  4/28/16       567.00  30460  4/28/16  911979                   00000   /
                                         122A041601  4/28/16       283.78  26260  4/28/16  911979                   00000   /
                                         122A041602  4/28/16        99.23  60856  4/28/16  911979                   00000   /
                                         122A041602  4/28/16       271.25  60721  4/28/16  911979                   00000   /
                                         122A041602  4/28/16        27.51  60590  4/28/16  911979                   00000   /
                                         122A041602  4/28/16        19.99  60580  4/28/16  911979                   00000   /
                                         122A041602  4/28/16       687.88  60520  4/28/16  911979                   00000   /
                                         122A041602  4/28/16       310.32- 60370  4/28/16  911979                   00000   /
                                         122A041602  4/28/16       483.56  60320  4/28/16  911979                   00000   /
                                         122A041603  4/28/16     7,632.42  62843  4/28/16  911979                   00000   /
                                         122A041603  4/28/16        48.18  62835  4/28/16  911979                   00000   /
                                         122A041603  4/28/16       156.01  62401  4/28/16  911979                   00000   /
                                         122A041603  4/28/16         7.04  60880  4/28/16  911979                   00000   /
                                         122A041603  4/28/16     1,486.14  60870  4/28/16  911979                   00000   /
                                         122A041604  4/28/16        42.03  85962  4/28/16  911979                   00000   /
                                         122A041604  4/28/16       502.62  66100  4/28/16  911979                   00000   /
                                         122A041604  4/28/16       100.00  64700  4/28/16  911979                   00000   /
                                         122A041604  4/28/16     1,038.78  62870  4/28/16  911979                   00000   /
                                         122A041604  4/28/16        31.75  62860  4/28/16  911979                   00000   /
                                         122A041604  4/28/16       308.78  62850  4/28/16  911979                   00000   /
                                         122B0416    4/28/16       481.76  60860  4/28/16  911979    15,104.54      00000   /
                                                    **********     15,104.54   ***JQH C   *****JQ-004****JQH C

*J-098 JQH CL    JQH CLAIMS ACCOUNT      JINS041601  4/14/16     1,698.43  66060  4/14/16  195820                   00000  4/16
                                         JINS041601  4/14/16     8,475.80  62060  4/14/16  195820                   00000  4/16
                                         JINS041601  4/14/16     3,975.48  60060  4/14/16  195820                   00000  4/16
                                         JINS041601  4/14/16     8,811.90  26060  4/14/16  195820                   00000  4/16
                                         JINS041601  4/14/16    12,054.46  16060  4/14/16  195820    35,016.07      00000  4/16
                                                    **********     35,016.07   ***JQH CL   ******J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG   JQH REGIONAL    ALLOC   *RFM16   03 4/05/16       446.53  66900  4/07/16  194867       446.53      03136  4/16
                                                    **********       446.53   ***JQH REG ******J-040****JQH REGIONAL    ALLOC

*J-024 JQHHM     JQHHM REG.   ALLOCATIONS  *RDS16   03 4/05/16     2,196.41  62900  4/07/16  194693     2,196.41    03136  4/16
                                         *RVP15   03 4/05/16     3,640.05  60900  4/07/16  194698     3,640.05      03136  4/16
                                                    **********     5,836.46   ***JQHHM   ******J-024****JQHHM REG.   ALLOCATIONS

*J-025 JQHHM     JQHHM REG.   ALLOCATIONS  *ARM16   03 4/05/16     4,446.28  16900  4/07/16  194717     4,446.28    03136  4/16
                                                    **********     4,446.28   ***JQHHM   ******J-025****JQHHM REG.   ALLOCATIONS

*J-026 JQHHM     JQHHM NAT'L SALES + REV  *ARM16   03 4/05/16       449.87  62900  4/07/16  194752       449.87     03136  4/16
                                         *DSA16   01 4/05/16       463.44  62900  4/07/16  194757       463.44      04032  4/16
                                         *RMA16   03 4/05/16       294.76  62900  4/07/16  194766       294.76      03136  4/16
                                         *BRM16   03 4/05/16     1,092.32  62900  4/07/16  194787     1,092.32      03136  4/16
                                         *EC16    03 4/05/16       493.36  62900  4/07/16  194792       493.36      03136  4/16
                                         *RPM16   02 4/05/16       281.70  66900  4/07/16  194801       281.70      03136  4/16
                                         *DRM16   03 4/05/16       769.87  62900  4/07/16  194822       769.87      03136  4/16
                                         *FM16    02 4/05/16       420.79  66900  4/07/16  194827       420.79      03136  4/16
                                                    **********     4,266.11   ***JQHHM   ******J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL JQHHM LLC                MGMT031604  3/31/16    35,810.32  02013  4/14/16  691246    35,810.32      00000   /
                                                    **********     35,810.32   ***JQHHM LL*****JQ-003****JQHHM LLC
```

```
                                                                                                                      DATE
VEND#    ALPHA    NAME               INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

KA-019 KAINZ     SUSAN M KAINZ LLC        41116  4/11/16     278.00  62625  4/28/16  692352      278.00 04760    /
                                       **********              278.00  ***KAINZ    *****KA-019****SUSAN M KAINZ LLC

KA-043 KAMCO     KAMCO HOSE & PIPE       071716  3/17/16      11.14  66250  4/28/16  692353             04736    /
                                         071716  3/17/16        .91  66250  4/28/16  692353       12.05 04736    /
                                       **********               12.05  ***KAMCO    *****KA-043****KAMCO HOSE & PIPE

*K-160 KONE      KONE INC -ONLY AUTO PAYS *6739A 02 4/01/16 6,668.63  66300  4/07/16  194954             03136  4/16
                                        *6739A 02 4/01/16    93.52  66300  4/07/16  194954    6,762.15 03136  4/16
                                       **********            6,762.15  ***KONE     ******K-160****KONE INC -ONLY AUTO PAYS

KO-059 KONE      KONE INC            1157151893  3/22/16     319.91  66300  4/07/16  690697             03850    /
                                     1157151893  3/22/16      26.39  66300  4/07/16  690697      346.30 03850    /
                                       **********              346.30  ***KONE     *****KO-059****KONE INC

LA-069 LA SPIGA  LA SPIGA BAKERY INC      179234  3/10/16      60.00  24510  4/07/16  690204             03856    /
                                          179354  3/12/16     139.80  24510  4/07/16  690204             03856    /
                                          179496  3/15/16     203.05  24510  4/07/16  690204      402.85 03544    /
                                          179744  3/18/16     241.96  24510  4/14/16  690938             03544    /
                                          179934  3/22/16      81.06  24510  4/14/16  690938      323.02 03850    /
                                          180064  3/23/16      46.00  24510  4/21/16  691563             03850    /
                                          180064  3/23/16       7.00  24510  4/21/16  691563       53.00 03850    /
                                          180360  3/29/16     165.24  24510  4/28/16  692371             04760    /
                                          180780  4/04/16     225.27  24510  4/28/16  692371      390.51 04760    /
                                       **********            1,169.38  ***LA SPIGA*****LA-069****LA SPIGA BAKERY INC

LA-147 LAS       LAS COLINAS PRINTING &    53395  2/27/16     240.00  16600  4/07/16  690207             03847    /
                                           53395  2/27/16      19.80  16600  4/07/16  690207             03847    /
                                           53440  3/10/16     194.00  60552  4/07/16  690207             03856    /
                                           53440  3/10/16      16.01  60552  4/07/16  690207             03856    /
                                           53442  3/10/16     150.00  45022  4/07/16  690207             03544    /
                                           53442  3/10/16      12.38  45022  4/07/16  690207      632.19 03544    /
                                           53480  3/16/16      59.00  60552  4/14/16  690940             03850    /
                                           53480  3/16/16       4.87  60552  4/14/16  690940       63.87 03850    /
                                           53556  4/01/16      59.00  60552  4/28/16  692373             04504    /
                                           53556  4/01/16       4.87  60552  4/28/16  692373       63.87 04504    /
                                       **********              759.93  ***LAS      *****LA-147****LAS COLINAS PRINTING &

LE-217 LESLIE    LESLIE'S SWIMMNG POOL SUP 419413900  3/29/16   15.18  66600  4/21/16  691569             04504    /
                                           419413900  3/29/16    1.25  66600  4/21/16  691569       16.43 04504    /
                                           419414507  4/05/16  127.20  66600  4/28/16  692381             04760    /
                                           419414507  4/05/16   10.49  66600  4/28/16  692381      137.69 04760    /
                                       **********              154.12  ***LESLIE  *****LE-217****LESLIE'S SWIMMNG POOL SUP

LG-007 LG        LG ELECTRONICS ALABAMA  AI08066905  3/23/16  162.38  66520  4/21/16  691574      162.38 04504    /
                                       **********              162.38  ***LG      *****LG-007****LG ELECTRONICS ALABAMA

LI-191 LINCOLN   LINCOLN MEMORIAL UNIV       41416  4/14/16  1,396.39  14030  4/28/16  692389    1,396.39 04760    /
                                       **********            1,396.39  ***LINCOLN *****LI-191****LINCOLN MEMORIAL UNIV

*L-112 LUNDT     RICHARD LUNDT               31016  3/10/16   97.19  60719  4/07/16  194994             03769  4/16
                                             31016  3/10/16   33.29  60719  4/07/16  194994             03769  4/16
                                             31016  3/10/16   27.00  60070  4/07/16  194994      157.48 03769  4/16
                                             40516  4/05/16   90.64  60719  4/19/16  195965             04533  4/16
                                             40516  4/05/16   26.00  60070  4/19/16  195965      116.64 04533  4/16
                                             41116  4/11/16  139.12  60719  4/19/16  195966      139.12 04533  4/16
                                       **********              413.24  ***LUNDT   ******L-112****RICHARD LUNDT

MA-269 MAGNUS    MAGNUS MOBILITY SYSTEMS   1130958  3/28/16   50.00  66202  4/28/16  692408             04760    /
                                           1130958  3/28/16   13.73  66202  4/28/16  692408             04760    /
                                           1130958  3/28/16    5.27  66202  4/28/16  692408             04760    /
                                           1131718  4/05/16  214.00  66202  4/28/16  692408             04760    /
```

```
                                                                                                          DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                   1131718  4/05/16      16.88  66202  4/28/16  692408                        04760   /
                                   1131718  4/05/16      19.06  66202  4/28/16  692408           318.94 04760   /
                                          **********               318.94  ***MAGNUS  *****MA-269****MAGNUS MOBILITY SYSTEMS

*M-024 MARSH    MARSH USA INC      INSA031601  4/07/16  3,854.24  01311  4/07/16  195291         3,854.24 00000  4/16
                                   INSA031602  4/07/16  3,301.00  02120  4/07/16  195333                  00000  4/16
                                   INSA031602  4/07/16  5,240.00  01310  4/07/16  195333         8,541.00 00000  4/16
                                          **********            12,395.24  ***MARSH   ******M-024****MARSH USA INC

*M-244 MASTERS  BRETT MASTERS          41216  4/12/16      21.64  66120  4/22/16  196473                  04736  4/16
                                       41216  4/12/16      64.54  60720  4/22/16  196473                  04736  4/16
                                       41216  4/12/16      33.73  60070  4/22/16  196473          119.91 04736  4/16
                                          **********               119.91  ***MASTERS ******M-244****BRETT MASTERS

ME-418 MEDCO    MEDCO WHOLESALE DISTRIBTR ESFTX1089  4/04/16  646.15  26505  4/28/16  692422              04760   /
                                       ESFTX1089  4/04/16    9.18  26505  4/28/16  692422          655.33 04760   /
                                          **********               655.33  ***MEDCO   *****ME-418****MEDCO WHOLESALE DISTRIBTR

MI-172 MID AM   MID AMERICA METALS INC 0127468IN  4/01/16  409.24  66120  4/28/16  692427                 04760   /
                                       0127468IN  4/01/16   33.76  66120  4/28/16  692427          443.00 04760   /
                                          **********               443.00  ***MID AM  *****MI-172****MID AMERICA METALS INC

MO-320 MOBILE   MOBILE GRANDSTANDS AND    7227  9/18/15    703.63  47050  4/21/16  691913                 04502   /
                                        7356  1/29/16  1,840.25  47050  4/21/16  691913                   04502   /
                                        7357  2/01/16    438.41  47050  4/21/16  691913         2,982.29 04502   /
                                          **********             2,982.29  ***MOBILE  *****MO-320****MOBILE GRANDSTANDS AND

MU-100 MUZAK    MUZAK LLC           52300755  4/01/16    155.34  16805  4/06/16  911704                   04021   /
                                   52300755  4/01/16      5.97  16805  4/06/16  911704                   04021   /
                                   52324472  4/01/16     76.44  16805  4/06/16  911704          237.75 04021   /
                                          **********               237.75  ***MUZAK   *****MU-100****MUZAK LLC

*M-416 MYLES    HELEN MYLES            32916  3/29/16     53.74  60730  4/07/16  195024                   03847  4/16
                                       32916  3/29/16     53.74- 60730  4/07/16  195024              .00 03847  4/16
                                      32916A  3/29/16     53.74  60730  4/15/16  195912           53.74 04396  4/16
                                          **********                53.74  ***MYLES   ******M-416****HELEN MYLES

NE-306 NECA     TEXAS USF           TXUS0416   4/11/16      5.02  35901  4/11/16  911718            5.02 00000   /
                                          **********                 5.02  ***NECA    *****NE-306****TEXAS USF

NE-206 NEW YORK NEW YORK BAGEL CAFE   163765  3/21/16     94.60  24505  4/07/16  690274                   03850   /
                                      163850  3/23/16     97.00  24505  4/07/16  690274                   03850   /
                                      163926  3/25/16    180.40  24505  4/07/16  690274          372.00 03850   /
                                      164006  3/28/16     94.60  24505  4/28/16  692449                   04760   /
                                      164084  3/30/16     94.60  24505  4/28/16  692449                   04760   /
                                      164166  4/01/16    288.40  24505  4/28/16  692449                   04760   /
                                      164249  4/04/16     94.60  24510  4/28/16  692449                   04760   /
                                      164291  4/05/16    107.40  24505  4/28/16  692449                   04760   /
                                      164332  4/06/16     94.60  24505  4/28/16  692449                   04760   /
                                      164432  4/08/16    306.40  24510  4/28/16  692449                   04760   /
                                      164510  4/11/16     94.60  24505  4/28/16  692449                   04760   /
                                      164598  4/13/16    154.00  24505  4/28/16  692449                   04760   /
                                      164689  4/15/16    163.80  24505  4/28/16  692449         1,493.00 04760   /
                                          **********             1,865.00  ***NEW YORK*****NE-206****NEW YORK BAGEL CAFE

*N-090 NOR1     NOR1 INC            INV209352  3/31/16    484.65  16105  4/21/16  196285          484.65 04502  4/16
                                          **********               484.65  ***NOR1    ******N-090****NOR1 INC

OA-015 OAK      OAK FARMS DAIRY      1292240  3/22/16    116.25  16110  4/07/16  690278          116.25 03850   /
                                    1303274  3/29/16    116.25  16110  4/28/16  692455                   04760   /
                                    1314477  4/05/16    116.25  16110  4/28/16  692455                   04760   /
```

```
                                                                                                                    DATE
VEND#   ALPHA   NAME            INVOICE NO.  INV.DATE    INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

                                1326304  4/12/16       46.50 16110  4/28/16 692455           279.00 04760    /
                                         **********    395.25  ***OAK    *****OA-015****OAK FARMS DAIRY

OR-023 ORIENTAL ORIENTAL TRADING COMPANY  7633471401  2/22/16       38.22 16105  4/07/16 690290                  03847   /
                                7633471401  2/22/16       22.99 16105  4/07/16 690290            61.21 03847   /
                                         **********     61.21  ***ORIENTAL*****OR-023****ORIENTAL TRADING COMPANY

PE-074 PELLER   PELLERIN LAUNDRY MACH INC INV300927  3/15/16    1,471.49 66275  4/07/16 690625                  03850   /
                                INV300927  3/15/16      121.37 66275  4/07/16 690625        1,592.86 03850   /
                                INV301327  3/24/16      902.50 66275  4/28/16 692761                  04760   /
                                INV301327  3/24/16       74.44 66275  4/28/16 692761                  04760   /
                                INV301684  3/31/16       58.23 66275  4/28/16 692761                  04760   /
                                INV301684  3/31/16        4.79 66275  4/28/16 692761                  04760   /
                                INV301690  3/31/16    2,729.60 66275  4/28/16 692761                  04760   /
                                INV301690  3/31/16      225.16 66275  4/28/16 692761                  04760   /
                                INV301905  4/05/16      694.58 66275  4/28/16 692761                  04760   /
                                INV301905  4/05/16       57.27 66275  4/28/16 692761        4,746.57 04760   /
                                         **********   6,339.43  ***PELLER   *****PE-074****PELLERIN LAUNDRY MACH INC

PE-171 PEPSI    PEPSI-COLA      29837404  3/31/16      185.50 24505  4/28/16 692842          185.50 04760   /
                                         **********    185.50  ***PEPSI   *****PE-171****PEPSI-COLA

PE-112 PETALS   PETALS, A FLORIST  010998  3/22/16       50.00 60070  4/07/16 690300                  03850   /
                                010998  3/22/16       15.00 60070  4/07/16 690300                  03850   /
                                010998  3/22/16        5.37 60070  4/07/16 690300            70.37 03850   /
                                         **********     70.37  ***PETALS   *****PE-112****PETALS, A FLORIST

PL-043 PLANT    PLANT CARE CO      6580  4/01/16    2,414.57 66450  4/28/16 692763                  04760   /
                                  6580  4/01/16      199.20 66450  4/28/16 692763        2,613.77 04760   /
                                         **********   2,613.77  ***PLANT   *****PL-043****PLANT CARE CO

PL-083 PLASTI   PLASTICARD-LOCKTECH INT'L 730526  3/16/16      125.00 16400  4/14/16 691001                  03850   /
                                730526  3/16/16       18.00 16400  4/14/16 691001          143.00 03850   /
                                         **********    143.00  ***PLASTI   *****PL-083****PLASTICARD-LOCKTECH INT'L

PL-056 PLUMBMAS PLUMBMASTER INC  IN01308200  3/29/16    1,328.80 66120  4/28/16 692492                  04760   /
                                IN01308200  3/29/16      109.64 66120  4/28/16 692492                  04760   /
                                IN01309733  4/01/16      125.49 66202  4/28/16 692492                  04760   /
                                IN01309733  4/01/16       12.95 66202  4/28/16 692492                  04760   /
                                IN01309733  4/01/16       11.42 66202  4/28/16 692492        1,588.30 04760   /
                                         **********   1,588.30  ***PLUMBMAS*****PL-056****PLUMBMASTER INC

*P-361 PREMIERE PREMIERE BOOTH LLC OR  D047132640  4/19/16      595.38 47050  4/28/16 196865          595.38 04770  4/16
                                         **********    595.38  ***PREMIERE******P-361****PREMIERE BOOTH LLC OR

PR-387 PRISM    PRISM ELECTRIC INC  RVCE023972  4/05/16      276.04 47050  4/28/16 692508          276.04 04760   /
                                         **********    276.04  ***PRISM   *****PR-387****PRISM ELECTRIC INC

*P-171 PUTNAM   KEITH PUTNAM OR FRISCO  D047132815  4/07/16       40.00 60016  4/21/16 196294                  04603  4/16
                                D047132815  4/07/16      280.00 60016  4/21/16 196294          320.00 04603  4/16
                                         **********    320.00  ***PUTNAM  *****P-171****KEITH PUTNAM OR FRISCO

QU-130 QUEEN'S  QUEEN'S WINERY     1134  3/24/16       99.49 24510  4/07/16 690337           99.49 03850   /
                                         **********     99.49  ***QUEEN'S *****QU-130****QUEEN'S WINERY

QU-115 QUEST    QUEST AUDIO LLC  ESF44028JH  3/14/16    1,179.00 26028  4/07/16 690336        1,179.00 03544   /
                                ES44036JH  3/18/16      522.50 26028  4/14/16 691013          522.50 03544   /
                                         **********   1,701.50  ***QUEST   *****QU-115****QUEST AUDIO LLC
```

```
                                                                                                              DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

RI-171 RICHARD  RICHARD PIPER ARCHITECT       204 12/26/15  1,662.09 01908  4/28/16 692545      1,662.09 04064   /
                                          **********       1,662.09 ***RICHARD *****RI-171****RICHARD PIPER ARCHITECT

RI-254 RICHARD  RICHARDSON RENAISSANC HTL    DB49  4/05/16   187.93 62835  4/28/16 692547       187.93 04760   /
                                          **********         187.93 ***RICHARD *****RI-254****RICHARDSON RENAISSANC HTL

*R-333 RICHTER  CHRIS RICHTER OR FRISCO  D037132267 3/31/16   200.00 30078  4/07/16 195092       200.00 03789  4/16
                                         D047131818 4/07/16   200.00 30078  4/21/16 196316       200.00 04492  4/16
                                         D047132808 4/19/16   200.00 30078  4/28/16 196892       200.00 04770  4/16
                                         D047138194 4/19/16   100.00 30078  4/28/16 196893       100.00 04770  4/16
                                          **********          700.00 ***RICHTER ******R-333****CHRIS RICHTER OR EMBASSY

RI-092 RICO     RICOH USA INC          1061380973 3/10/16   513.62 60551  4/07/16 690357                03544   /
                                       1061380973 3/10/16    41.75 60551  4/07/16 690357                03544   /
                                       1061399793 3/11/16   560.32 60551  4/07/16 690357                03850   /
                                       1061399793 3/11/16    46.23 60551  4/07/16 690357      1,161.92 03850   /
                                       5041139940 3/20/16   497.72 60370  4/14/16 691025                03850   /
                                       5041139940 3/20/16    41.06 60370  4/14/16 691025        538.78 03850   /
                                          **********       1,700.70 ***RICO   *****RI-092****RICOH USA INC

RI-042 RIDGEWAY RIDGEWAY COMMUNICATIONS     53595  4/06/16    46.10 66520  4/28/16 692530                04760   /
                                            53595  4/06/16    17.88 66520  4/28/16 692530        63.98 04760   /
                                          **********           63.98 ***RIDGEWAY*****RI-042****RIDGEWAY COMMUNICATIONS

RO-098 ROLLING  ROLLING STONE INC          46949  3/22/16    45.00 47040  4/28/16 692553                04736   /
                                           46949  3/22/16     3.71 47040  4/28/16 692553                04736   /
                                           47471  4/12/16    45.00 47040  4/28/16 692553                04760   /
                                           47471  4/12/16     3.71 47040  4/28/16 692553        97.42 04760   /
                                          **********           97.42 ***ROLLING *****RO-098****ROLLING STONE INC

*R-207 ROYAL    ROYAL PAPER CORP         4580433  2/17/16   670.08 16400  4/07/16 195079                03847  4/16
                                         4580433  2/17/16    55.28 16400  4/07/16 195079                03847  4/16
                                         4586363  3/16/16   907.48 16400  4/07/16 195079                03847  4/16
                                         4586363  3/16/16    74.85 16400  4/07/16 195079                03847  4/16
                                         4587984  3/23/16   630.71 26660  4/07/16 195079                03847  4/16
                                         4587984  3/23/16    52.02 26660  4/07/16 195079      2,390.42 03847  4/16
                                         4589738  3/31/16   485.95 47040  4/28/16 196876                04736  4/16
                                         4589738  3/31/16    40.09 47040  4/28/16 196876                04736  4/16
                                         4589738  3/31/16   699.94 26660  4/28/16 196876                04736  4/16
                                         4589738  3/31/16    57.75 26660  4/28/16 196876                04736  4/16
                                         4590391  4/04/16 1,324.23 16400  4/28/16 196876                04736  4/16
                                         4590391  4/04/16   109.26 16400  4/28/16 196876                04736  4/16
                                         4591359  4/07/16   857.05 47040  4/28/16 196876                04736  4/16
                                         4591359  4/07/16    70.72 47040  4/28/16 196876                04736  4/16
                                         4591359  4/07/16    71.85 26660  4/28/16 196876                04736  4/16
                                         4591359  4/07/16     5.92 26660  4/28/16 196876                04736  4/16
                                         4591504  4/07/16    47.90 26660  4/28/16 196876                04736  4/16
                                         4591504  4/07/16     3.95 26660  4/28/16 196876      3,774.61 04736  4/16
                                          **********       6,165.03 ***ROYAL   ******R-207****ROYAL PAPER CORP

SA-288 SAFLOK   SAFLOK                 INV414256  3/29/16   101.48 66120  4/21/16 691712                04504   /
                                       INV414256  3/29/16    14.99 66120  4/21/16 691712                04504   /
                                       INV414256  3/29/16     9.61 66120  4/21/16 691712       126.08 04504   /
                                       INV415539  4/07/16   356.70 66120  4/28/16 692565                04760   /
                                       INV415539  4/07/16    13.35 66120  4/28/16 692565                04760   /
                                       INV415539  4/07/16    30.53 66120  4/28/16 692565       400.58 04760   /
                                          **********          526.66 ***SAFLOK *****SA-288****SAFLOK

SA-460 SAM'S    SAM'S CLUB                 008809  3/23/16    16.08 24505  4/07/16 690396        16.08 03847   /
                                          **********           16.08 ***SAM'S   *****SA-460****SAM'S CLUB

SC-042 SCHNEIDE SCHNEIDER ELECTRIC         616940  2/15/16   300.00 66160  4/21/16 691728                04502   /
                                           616940  2/15/16    23.93 66160  4/21/16 691728       323.93 04502   /
                                          **********          323.93 ***SCHNEIDE*****SC-042****SCHNEIDER ELECTRIC
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SC-018 | SCHREI | R.L. SCHREIBER INC. | I167303909 | 3/30/16 | 159.80 | 24510 | 4/28/16 | 692578 | | 04760 | / |
| | | | I167303942 | 4/12/16 | 286.15 | 24510 | 4/28/16 | 692578 | 445.95 | 04760 | / |
| | | | ********** | | 445.95 | ***SCHREI | *****SC-018****R.L. SCHREIBER INC. | | | | |
| *S-463 | SEAF | SEAFOOD SUPPLY CO | 122260 | 3/24/16 | 4,504.65 | 24510 | 4/07/16 | 195111 | 4,504.65 | 03847 | 4/16 |
| | | | ********** | | 4,504.65 | ***SEAF | ******S-463****SEAFOOD SUPPLY CO | | | | |
| SE-425 | SEAL | SEAL TEX INC | 14898 | 4/06/16 | 204.00 | 66202 | 4/28/16 | 692585 | | 04760 | / |
| | | | 14898 | 4/06/16 | 10.00 | 66202 | 4/28/16 | 692585 | | 04760 | / |
| | | | 14898 | 4/06/16 | 17.66 | 66202 | 4/28/16 | 692585 | | 04760 | / |
| | | | 15056 | 4/01/16 | 185.10 | 66202 | 4/28/16 | 692585 | | 04760 | / |
| | | | 15056 | 4/01/16 | 15.27 | 66202 | 4/28/16 | 692585 | 432.03 | 04760 | / |
| | | | ********** | | 432.03 | ***SEAL | *****SE-425****SEAL TEX INC | | | | |
| *S-745 | SERTI | SERTIFI | *SALE 03 | 4/01/16 | 120.44 | 62843 | 4/14/16 | 195698 | 120.44 | 03136 | 4/16 |
| | | | ********** | | 120.44 | ***SERTI | ******S-745****SERTIFI | | | | |
| SI-375 | SIGNATUR | SIGNATURE GARMENT CRE INC | 105029 | 3/31/16 | 511.95 | 45030 | 4/21/16 | 691746 | | 04504 | / |
| | | | 105029 | 3/31/16 | 46.05 | 16800 | 4/21/16 | 691746 | | 04504 | / |
| | | | 105029 | 3/31/16 | 3.09 | 16800 | 4/21/16 | 691746 | 561.09 | 04504 | / |
| | | | 105321 | 4/15/16 | 510.11 | 45030 | 4/28/16 | 692598 | | 04760 | / |
| | | | 105321 | 4/15/16 | 36.00 | 16800 | 4/28/16 | 692598 | | 04760 | / |
| | | | 105321 | 4/15/16 | 2.92 | 16800 | 4/28/16 | 692598 | 549.03 | 04760 | / |
| | | | ********** | | 1,110.12 | ***SIGNATUR | *****SI-375****SIGNATURE GARMENT CRE INC | | | | |
| *S-498 | SMITH | SMITH CONSULTING ASSC INC | 37644 | 12/28/15 | 1,065.00 | 66275 | 4/21/16 | 196326 | 1,065.00 | 04502 | 4/16 |
| | | | ********** | | 1,065.00 | ***SMITH | ******S-498****SMITH CONSULTING ASSC INC | | | | |
| SO-056 | SODEXO | SODEXO INC & AFFILIATES | 45412 | 3/12/16 | 2,525.29 | 14030 | 4/07/16 | 690669 | 2,525.29 | 03850 | / |
| | | | ********** | | 2,525.29 | ***SODEXO | *****SO-056****SODEXO INC & AFFILIATES | | | | |
| *L-182 | SONIFI | SONIFI(LODGENET)SOLUTIONS | 2679901 | 4/06/16 | 1,696.47 | 45025 | 4/28/16 | 196789 | | 04736 | 4/16 |
| | | | 2679901 | 4/06/16 | 176.44 | 45025 | 4/28/16 | 196789 | 1,872.91 | 04736 | 4/16 |
| | | | ********** | | 1,872.91 | ***SONIFI | ******L-182****SONIFI(LODGENET)SOLUTIONS | | | | |
| SP-079 | SPECTRUM | SPECTRUM AUDIO VISUAL INC | INV111709 | 1/11/16 | 2,658.00 | 01904 | 4/14/16 | 691192 | 2,658.00 | 04249 | / |
| | | | ********** | | 2,658.00 | ***SPECTRUM | *****SP-079****SPECTRUM AUDIO VISUAL INC | | | | |
| SP-264 | SPRINT | SPRINT | 0679821135 | 4/05/16 | 15.16 | 35901 | 4/14/16 | 911762 | | 04303 | / |
| | | | 0679821135 | 4/05/16 | 227.36 | 35031 | 4/14/16 | 911762 | 242.52 | 04303 | / |
| | | | ********** | | 242.52 | ***SPRINT | *****SP-264****SPRINT | | | | |
| ST-244 | STAFF PR | STAFF PRO WORKFORCE | 24033 | 3/23/16 | 963.90 | 26028 | 4/07/16 | 690701 | 963.90 | 03850 | / |
| | | | 24431 | 3/31/16 | 720.90 | 26028 | 4/21/16 | 691768 | 720.90 | 04504 | / |
| | | | 24775 | 4/07/16 | 854.55 | 26028 | 4/28/16 | 692779 | | 04760 | / |
| | | | 25112 | 4/15/16 | 696.60 | 26028 | 4/28/16 | 692779 | 1,551.15 | 04760 | / |
| | | | ********** | | 3,235.95 | ***STAFF PR | *****ST-244****STAFF PRO WORKFORCE | | | | |
| ST-448 | STAPLES | STAPLES BUSINESS ADVANTAG | 3296500574 | 3/18/16 | 184.98 | 60551 | 4/07/16 | 690674 | | 03850 | / |
| | | | 3296500574 | 3/18/16 | 15.26 | 60551 | 4/07/16 | 690674 | | 03850 | / |
| | | | 3296500574 | 3/18/16 | 233.46 | 60550 | 4/07/16 | 690674 | | 03850 | / |
| | | | 3296500574 | 3/18/16 | 19.26 | 60550 | 4/07/16 | 690674 | 452.96 | 03850 | / |
| | | | 3297973593 | 4/01/16 | 512.31 | 60550 | 4/21/16 | 691963 | | 04504 | / |
| | | | 3297973593 | 4/01/16 | 42.27 | 60550 | 4/21/16 | 691963 | | 04504 | / |
| | | | 3297973593 | 4/01/16 | 13.69 | 26505 | 4/21/16 | 691963 | | 04504 | / |
| | | | 3297973593 | 4/01/16 | 1.13 | 26505 | 4/21/16 | 691963 | | 04504 | / |
| | | | 3297973594 | 4/01/16 | 61.98 | 60550 | 4/21/16 | 691963 | | 04504 | / |
| | | | 3297973594 | 4/01/16 | 5.11 | 60550 | 4/21/16 | 691963 | | 04504 | / |
| | | | 3298492642 | 4/02/16 | 77.99 | 60551 | 4/21/16 | 691963 | | 04504 | / |
| | | | 3298492642 | 4/02/16 | 6.43 | 60551 | 4/21/16 | 691963 | 720.91 | 04504 | / |
| | | | ********** | | 1,173.87 | ***STAPLES | *****ST-448****STAPLES BUSINESS ADVANTAG | | | | |

```
APHIST-0159  4/30/16 21:00:51    PAYMENT HISTORY FILE FOR THE ACCOUNTING PERIOD- 04                          PAGE    1
                                 COMPANY #80713 FRISCO EMBASSY SUITES


                                                                                                            DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

ST-387 STARBUCK STARBUCKS COFFEE CO   0166010628  3/17/16     146.56 26660  4/14/16  691249                  03850    /
                                      0166010628  3/17/16      96.24 26230  4/14/16  691249        242.80    03850    /
                                      **********               242.80   ***STARBUCK*****ST-387****STARBUCKS COFFEE CO


*S-001 STATE     STATE TREASURER-TEXAS   STRM0416   4/11/16     363.35 02060  4/11/16  195397                  00000  4/16
                                         STRM0416   4/11/16  58,948.99 02059  4/11/16  195397      59,312.34   00000  4/16
                                         **********           59,312.34  ***STATE    *****S-001****STATE TREASURER-TEXAS


*S-316 STATE     STATE TREASURER-TEXAS   RYAN0416   4/11/16   1,402.30- 85962  4/11/16  195401                 00000  4/16
                                         RYAN0416   4/11/16   1,402.30  02058  4/11/16  195401                 00000  4/16
                                         SLSU0416   4/11/16     559.10  85960  4/11/16  195401                 00000  4/16
                                         SLSU0416   4/11/16      12.52  35901  4/11/16  195401                 00000  4/16
                                         SLSU0416   4/11/16   8,392.73  02060  4/11/16  195401                 00000  4/16
                                         SLSU0416   4/11/16   1,402.31  02058  4/11/16  195401     10,366.66   00000  4/16
                                         **********           10,366.66  ***STATE    *****S-316****STATE TREASURER-TEXAS


*S-731 STUCKERM ASA STUCKERMAN          40716   4/07/16      47.23 62830  4/22/16  196474                  04736  4/16
                                        40716   4/07/16      55.95 62505  4/22/16  196474        103.18    04736  4/16
                                        **********           103.18   ***STUCKERM*****S-731****ASA STUCKERMAN


SU-104 SUNBELT   SUNBELT RENTALS, INC   9175837002  3/31/16   1,164.90 47050  4/28/16  692626                  04760    /
                                        9175837002  3/31/16     500.00 47050  4/28/16  692626                  04760    /
                                        9175837002  3/31/16       9.59 99999  4/28/16  692626      1,674.49    04760    /
                                        **********            1,674.49  ***SUNBELT ****SU-104****SUNBELT RENTALS, INC


*S-715 SYSCO     SYSCO                  611931388  2/18/16      84.24 26660  4/07/16  195153                  03847  4/16
                                        611931388  2/18/16      75.00 26660  4/07/16  195153                  03847  4/16
                                        611954142  2/19/16      36.67 16400  4/07/16  195153                  03847  4/16
                                        611954142  2/19/16       1.08 16400  4/07/16  195153                  03847  4/16
                                        611954142  2/19/16     721.97 16105  4/07/16  195153                  03847  4/16
                                        611954142  2/19/16      21.25 16105  4/07/16  195153                  03847  4/16
                                        611979404  2/22/16      18.65 26660  4/07/16  195153                  03847  4/16
                                        612146272  3/04/16     485.29 16105  4/07/16  195153                  03847  4/16
                                        612146272  3/04/16      18.60 16105  4/07/16  195153                  03847  4/16
                                        612238366  3/11/16      18.35 16400  4/07/16  195153                  03847  4/16
                                        612238366  3/11/16        .36 16400  4/07/16  195153                  03847  4/16
                                        612238366  3/11/16     295.32 16105  4/07/16  195153                  03847  4/16
                                        612238366  3/11/16       5.77 16105  4/07/16  195153                  03847  4/16
                                        612324805  3/18/16      71.05 16400  4/07/16  195153                  03847  4/16
                                        612324805  3/18/16       3.32 16400  4/07/16  195153                  03847  4/16
                                        612324805  3/18/16     570.49 16105  4/07/16  195153                  03847  4/16
                                        612324805  3/18/16      26.68 16105  4/07/16  195153                  03847  4/16
                                        612337071  3/19/16      73.76 26660  4/07/16  195153                  03847  4/16
                                        612337071  3/19/16      75.00 26660  4/07/16  195153                  03847  4/16
                                        612351536  3/21/16      14.04 26660  4/07/16  195153                  03847  4/16
                                        612351537  3/21/16     654.16 24510  4/07/16  195153                  03847  4/16
                                        612352035  3/21/16     400.88 16125  4/07/16  195153                  03847  4/16
                                        612352036  3/21/16   1,077.17 24510  4/07/16  195153                  03847  4/16
                                        612352037  3/21/16   1,362.65 24505  4/07/16  195153                  03847  4/16
                                        612352130  3/21/16   2,171.26 16110  4/07/16  195153                  03847  4/16
                                        612373973  3/22/16      95.11 26220  4/07/16  195153                  03847  4/16
                                        612373973  3/22/16       7.85 26220  4/07/16  195153                  03847  4/16
                                        612385770  3/23/16      68.64 24510  4/07/16  195153                  03847  4/16
                                        612386296  3/23/16     735.11 26230  4/07/16  195153                  03847  4/16
                                        612386296  3/23/16      60.64 26230  4/07/16  195153                  03847  4/16
                                        612386296  3/23/16     178.82 26220  4/07/16  195153                  03847  4/16
                                        612386296  3/23/16      14.75 26220  4/07/16  195153                  03847  4/16
                                        612387539  3/23/16     165.55 24510  4/07/16  195153                  03847  4/16
                                        612388295  3/23/16      67.12 24510  4/07/16  195153                  03847  4/16
                                        612397495  3/24/16     386.56 24510  4/07/16  195153                  03847  4/16
                                        612397873  3/24/16   3,465.80 24510  4/07/16  195153                  03847  4/16
                                        612411212  3/25/16   1,321.53 24510  4/07/16  195153                  03847  4/16
                                        612412862  3/25/16     185.79 26660  4/07/16  195153                  03847  4/16
                                        612413240  3/25/16     106.34 16125  4/07/16  195153                  03847  4/16
                                        612413516  3/25/16     239.36 24510  4/07/16  195153                  03847  4/16
                                        612413618  3/25/16   3,977.55 24510  4/07/16  195153     19,359.53   03847  4/16
                                        612048675  2/26/16     245.60 16400  4/21/16  196353                  04502  4/16
```

|  |  |  |  |  |  |  |  |  |  |  | DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | CLRD |
|  |  |  | 612048675 | 2/26/16 | 10.95 | 16400 | 4/21/16 | 196353 |  | 04502 | 4/16 |
|  |  |  | 612048675 | 2/26/16 | 1,220.41 | 16105 | 4/21/16 | 196353 |  | 04502 | 4/16 |
|  |  |  | 612048675 | 2/26/16 | 54.41 | 16105 | 4/21/16 | 196353 |  | 04502 | 4/16 |
|  |  |  | 612477037 | 3/30/16 | 94.32 | 26660 | 4/21/16 | 196353 |  | 04502 | 4/16 |
|  |  |  | 612503336 | 4/01/16 | 1,049.04 | 26660 | 4/21/16 | 196353 | 2,674.73 | 04502 | 4/16 |
|  |  |  | 612503529 | 4/01/16 | 71.68 | 16125 | 4/28/16 | 196949 | 71.68 | 04736 | 4/16 |
|  |  |  | 612485760 | 3/31/16 | 1,283.76 | 24510 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612486304 | 3/31/16 | 2,987.56 | 24510 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612486489 | 3/31/16 | 98.77 | 16125 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612486570 | 3/31/16 | 453.49 | 24510 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612486777 | 3/31/16 | 1,201.79 | 24510 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612486896 | 3/31/16 | 435.69 | 24510 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612487251 | 3/31/16 | 59.11 | 26660 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612487251 | 3/31/16 | 1.20 | 26660 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612503052 | 4/01/16 | 110.70 | 16110 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612503338 | 4/01/16 | 2,715.57 | 24505 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612503428 | 4/01/16 | 2,642.18 | 16110 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612520567 | 4/02/16 | 375.18 | 24510 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612531272 | 4/04/16 | 2,228.29 | 24510 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612531760 | 4/04/16 | 1,830.52 | 16110 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612567301 | 4/06/16 | 1,896.92 | 24510 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612568175 | 4/06/16 | 1,207.04 | 16110 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612568374 | 4/06/16 | 1,431.49 | 24510 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612568856 | 4/06/16 | 544.06 | 24510 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612568928 | 4/06/16 | 463.13 | 26230 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612568928 | 4/06/16 | 38.21 | 26230 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612568928 | 4/06/16 | 1,028.51 | 26220 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612568928 | 4/06/16 | 84.84 | 26220 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612598492 | 4/08/16 | 1,810.48 | 24510 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612598950 | 4/08/16 | 199.82 | 24510 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612598955 | 4/08/16 | 3,012.60 | 16110 | 4/28/16 | 196954 |  | 04736 | 4/16 |
|  |  |  | 612627158 | 4/11/16 | 237.33 | 26660 | 4/28/16 | 196954 | 28,378.24 | 04736 | 4/16 |
|  |  |  | ********** |  | 50,484.18 | ***SYSCO | ******S-715****SYSCO |  |  |  |  |
| TE-163 | TEMPERAT | TEMPERATURE CONTROL | 1469394001 | 3/28/16 | 82.25 | 66160 | 4/21/16 | 691784 |  | 04504 | / |
|  |  |  | 1469394001 | 3/28/16 | 12.00 | 66160 | 4/21/16 | 691784 |  | 04504 | / |
|  |  |  | 1469394001 | 3/28/16 | 7.77 | 66160 | 4/21/16 | 691784 |  | 04504 | / |
|  |  |  | 1469409001 | 3/28/16 | 84.99 | 66160 | 4/21/16 | 691784 |  | 04504 | / |
|  |  |  | 1469409001 | 3/28/16 | 7.01 | 66160 | 4/21/16 | 691784 | 194.02 | 04504 | / |
|  |  |  | ********** |  | 194.02 | ***TEMPERAT*****TE-163****TEMPERATURE CONTROL |  |  |  |  |  |
| FI-113 | THE FIL | THE FILTA GROUP INC | 454000387 | 3/24/16 | 105.00 | 26260 | 4/07/16 | 690708 |  | 03850 | / |
|  |  |  | 454000387 | 3/24/16 | 8.66 | 26260 | 4/07/16 | 690708 | 113.66 | 03850 | / |
|  |  |  | 454000407 | 3/31/16 | 105.00 | 26260 | 4/21/16 | 691998 |  | 04504 | / |
|  |  |  | 454000407 | 3/31/16 | 8.66 | 26260 | 4/21/16 | 691998 | 113.66 | 04504 | / |
|  |  |  | 454000419 | 4/07/16 | 105.00 | 26260 | 4/28/16 | 692838 |  | 04760 | / |
|  |  |  | 454000419 | 4/07/16 | 8.66 | 26260 | 4/28/16 | 692838 |  | 04760 | / |
|  |  |  | 454000437 | 4/14/16 | 105.00 | 26260 | 4/28/16 | 692838 |  | 04760 | / |
|  |  |  | 454000437 | 4/14/16 | 8.66 | 26260 | 4/28/16 | 692838 | 227.32 | 04760 | / |
|  |  |  | ********** |  | 454.64 | ***THE FIL *****FI-113****THE FILTA GROUP INC |  |  |  |  |  |
| TR-444 | TRANE | TRANE U.S. INC | 539039X | 3/16/16 | 265.20- | 66160 | 4/07/16 | 690477 |  | 03850 | / |
|  |  |  | 539039X | 3/16/16 | 21.88- | 66160 | 4/07/16 | 690477 |  | 03850 | / |
|  |  |  | 539088X | 3/16/16 | 599.76 | 66160 | 4/07/16 | 690477 |  | 03850 | / |
|  |  |  | 539088X | 3/16/16 | 49.48 | 66160 | 4/07/16 | 690477 | 362.16 | 03850 | / |
|  |  |  | ********** |  | 362.16 | ***TRANE *****TR-444****TRANE U.S. INC |  |  |  |  |  |
| TR-297 | TRAVEL | TRAVEL SERVICES INC | 87175635 | 3/30/16 | 34.30 | 16300 | 4/07/16 | 690475 | 34.30 | 03850 | / |
|  |  |  | ********** |  | 34.30 | ***TRAVEL *****TR-297****TRAVEL SERVICES INC |  |  |  |  |  |
| TR-117 | TRAY | TRAY INC | 219599 | 3/10/16 | 26.00 | 16400 | 4/07/16 | 690471 | 26.00 | 03850 | / |
|  |  |  | ********** |  | 26.00 | ***TRAY *****TR-117****TRAY INC |  |  |  |  |  |
| TR-130 | TROPICAL | TROPICAL NUT & FRUIT CO | NV15380685 | 3/22/16 | 567.95 | 16125 | 4/07/16 | 690472 | 567.95 | 03850 | / |
|  |  |  | NV15384600 | 3/30/16 | 438.79 | 24505 | 4/28/16 | 692642 | 438.79 | 04760 | / |
|  |  |  | ********** |  | 1,006.74 | ***TROPICAL*****TR-130****TROPICAL NUT & FRUIT CO |  |  |  |  |  |

```
                                                                                                                     DATE
VEND#   ALPHA    NAME           INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE  CHK #       CHK. AMT. BATCH # CLRD

TY-006 TYCO     TYCO INTEGRATED SECURITY   26125986  3/05/16     844.47 66110 4/07/16 690652         844.47 03850    /
                                           **********              844.47 ***TYCO   *****TY-006****TYCO INTEGRATED SECURITY

TY-019 TYINC    TY INC                     13630718  4/04/16     701.00 26505 4/21/16 691801                04504    /
                                           13630718  4/04/16      37.23 26505 4/21/16 691801         738.23 04504    /
                                           13632086  4/06/16      67.00 26505 4/28/16 692657                04760    /
                                           13632086  4/06/16       3.39 26505 4/28/16 692657          70.39 04760    /
                                           **********              808.62 ***TYINC   *****TY-019****TY INC

UN-228 UNIGUEST UNIGUEST INC               57841169  1/28/16      39.16 16400 4/07/16 690499                03847    /
                                           57841169  1/28/16       3.23 16400 4/07/16 690499                03847    /
                                           578411610 2/09/16      58.72 16400 4/07/16 690499                03847    /
                                           578411610 2/09/16       4.84 16400 4/07/16 690499         105.95 03847    /
                                           **********              105.95 ***UNIGUEST*****UN-228****UNIGUEST INC

UN-199 UNIVERSA UNIVERSAL COMPANIES INC    2761404   3/22/16     202.92 45022 4/21/16 691809                04504    /
                                           2761404   3/22/16      18.91 45022 4/21/16 691809                04504    /
                                           2761404   3/22/16      13.86 45022 4/21/16 691809                04504    /
                                           2762296   3/23/16       3.60 45022 4/21/16 691809                04504    /
                                           2762296   3/23/16        .23 45022 4/21/16 691809         239.52 04504    /
                                           **********              239.52 ***UNIVERSA*****UN-199****UNIVERSAL COMPANIES INC

US-129 USA TODA USA TODAY                  0013103509 3/27/16    325.80 16105 4/21/16 692002         325.80 04504    /
                                           **********              325.80 ***USA TODA*****US-129****USA TODAY

VA-063 VALLEY   VALLEY FORGE FABRICS INC   478481    3/29/16   1,763.16 01905 4/21/16 691820                04590    /
                                           478481    3/29/16      89.55 01905 4/21/16 691820       1,852.71 04590    /
                                           **********            1,852.71 ***VALLEY   *****VA-063****VALLEY FORGE FABRICS INC

VI-102 VIDEO    VIDEO EQUIPMENT RENTALS    1738928   3/23/16   2,500.00 47050 4/21/16 691944                03850    /
                                           1738929   3/23/16     130.00 47050 4/21/16 691944                03850    /
                                           1738930   3/23/16     880.00 47050 4/21/16 691944                03850    /
                                           1741051   3/29/16     225.00 47050 4/21/16 691944       3,735.00 04397    /
                                           1742927   4/05/16     200.00 47050 4/28/16 692671         200.00 04760    /
                                           **********            3,935.00 ***VIDEO    *****VI-102****VIDEO EQUIPMENT RENTALS

*V-075 VOSS     VOSS LIGHTING CO           4014553200 3/10/16  38,000.82 01914 4/07/16 195219               03020 4/16
                                           4014553200 3/10/16       8.00 01914 4/07/16 195219               03020 4/16
                                           4014553200 3/10/16   3,135.73 01914 4/07/16 195219      41,144.55 03020 4/16
                                           **********           41,144.55 ***VOSS     ******V-075****VOSS LIGHTING CO

WI-229 WINDSTRA WINDSTREAM COMMUNICATIONS  296594    3/15/16     512.50 35026 4/21/16 691836                04504    /
                                           296594    3/15/16      42.28 35026 4/21/16 691836         554.78 04504    /
                                           **********              554.78 ***WINDSTRA*****WI-229****WINDSTREAM COMMUNICATIONS

WO-103 WORLD CI WORLD CINEMA INC           **S5199 04 5/01/16  4,980.55 16425 4/21/16 692003                03136    /
                                           **S5199 04 5/01/16    410.90 16425 4/21/16 692003       5,391.45 03136    /
                                           **********            5,391.45 ***WORLD CI*****WO-103****WORLD CINEMA INC

*W-011 WTS IN   WTS INTERNATIONAL INC      C000038346 3/01/16    250.00 45022 4/07/16 195225         250.00 03847 4/16
                                           **********              250.00 ***WTS IN  ******W-011****WTS INTERNATIONAL INC


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80713      1,279,811.37
```

```
                                                                                                              DATE
VEND#    ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

AL-167 A-1 LOCK A-1 LOCKSMITHS        515391  4/28/16       66.00  66120  5/26/16  695375                    05408   /
                                      515391  4/28/16        5.45  66120  5/26/16  695375         71.45      05408   /
                                              **********               71.45   ***A-1 LOCK*****AL-167****A-1 LOCKSMITHS

AC-057 ACIS     ACIS INNOVATIVE SOLUTIONS  S59678  4/26/16   285.00  66160  5/19/16  695333                  05408   /
                                           S59678  4/26/16    50.00  66160  5/19/16  695333                  05408   /
                                           S59678  4/26/16    27.64  66160  5/19/16  695333        362.64    05408   /
                                           M42999  5/01/16   380.30  66160  5/26/16  696021                  05408   /
                                           M42999  5/01/16     6.24  66160  5/26/16  696021                  05408   /
                                           S59526  4/27/16 1,779.37  66160  5/26/16  696021                  04517   /
                                           S59526  4/27/16   146.80  66160  5/26/16  696021                  04517   /
                                           S59664  4/27/16 5,165.30  66160  5/26/16  696021                  04517   /
                                           S59664  4/27/16   426.14  66160  5/26/16  696021       7,904.15   04517   /
                                              **********             8,266.79  ***ACIS    *****AC-057****ACIS INNOVATIVE SOLUTIONS

*A-166 AIRG     AIRGAS USA LLC       9050894375  4/28/16     126.95  30870  5/26/16  199406                  05821  5/16
                                     9050894375  4/28/16       3.63  30870  5/26/16  199406                  05821  5/16
                                     9050894375  4/28/16      10.77  30870  5/26/16  199406        141.35    05821  5/16
                                     9936059267  4/30/16     130.34  26380  5/26/16  199408        130.34    05821  5/16
                                              **********              271.69  ***AIRG     ******A-166****AIRGAS USA LLC

AL-408 ALE SO   ALE SOLUTIONS INC    3004626019  4/18/16     255.69  16300  5/26/16  695378        255.69    05821   /
                                              **********              255.69  ***ALE SO  *****AL-408****ALE SOLUTIONS INC

AL-139 ALL      ALL FLOOR MACHINE CO   00014013  4/18/16      37.03  66275  5/26/16  695374                  05821   /
                                         00014013  4/18/16    15.46  66275  5/26/16  695374                  05821   /
                                         00014013  4/18/16     2.06  66275  5/26/16  695374         54.55    05821   /
                                              **********               54.55  ***ALL     *****AL-139****ALL FLOOR MACHINE CO

AL-189 ALPHAGRA ALPHAGRAPHICS            69406  4/19/16       39.72  16600  5/05/16  692869                  04517   /
                                         69406  4/19/16        3.28  16600  5/05/16  692869         43.00    04517   /
                                         69598  4/28/16       80.78  16130  5/19/16  694483                  05408   /
                                         69598  4/28/16        6.67  16130  5/19/16  694483                  05408   /
                                         69619  5/02/16       77.36  60552  5/19/16  694483                  05408   /
                                         69619  5/02/16        6.39  60552  5/19/16  694483                  05408   /
                                         69691  5/02/16      147.83  62301  5/19/16  694483                  05408   /
                                         69691  5/02/16       12.20  62301  5/19/16  694483                  05408   /
                                         69798  5/05/16      104.36  16600  5/19/16  694483                  05408   /
                                         69798  5/05/16        8.61  16600  5/19/16  694483        444.20    05408   /
                                         69830  5/10/16      213.48  60320  5/26/16  695376                  05041   /
                                         69830  5/10/16       17.62  60320  5/26/16  695376        231.10    05041   /
                                              **********              718.30  ***ALPHAGRA*****AL-189****ALPHAGRAPHICS

AM-465 AMBIENT  AMBIENT STAGE LIGHTING   IN05662  4/28/16 1,725.00  47050  5/26/16  696023                  04517   /
                                         IN05662  4/28/16   800.00  26028  5/26/16  696023                  04517   /
                                         IN05673  5/03/16   963.00  47050  5/26/16  696023                  05041   /
                                         IN05673  5/03/16   800.00  26028  5/26/16  696023       4,288.00   05041   /
                                              **********            4,288.00  ***AMBIENT *****AM-465****AMBIENT STAGE LIGHTING

AM-079 AMER     AMERITEX GUARD SERVICES  6010774  4/11/16   600.00  60016  5/05/16  692877                  04760   /
                                         6010774  4/11/16    49.50  60016  5/05/16  692877        649.50    04760   /
                                         6010800  4/19/16   630.00  60016  5/12/16  693889                  04517   /
                                         6010800  4/19/16    51.98  60016  5/12/16  693889        681.98    04517   /
                                         6010828  4/25/16   300.00  60016  5/19/16  694490                  05408   /
                                         6010828  4/25/16    24.75  60016  5/19/16  694490        324.75    05408   /
                                         6010854  5/02/16   540.00  60016  5/26/16  695381                  05408   /
                                         6010854  5/02/16    44.55  60016  5/26/16  695381        584.55    05408   /
                                              **********            2,240.78  ***AMER    *****AM-079****AMERITEX GUARD SERVICES

AN-020 ANTHONY  ANTHONY TRAVEL INC   SKETBALL1A  4/21/16 8,784.90  62625  5/05/16  693674       8,784.90   04517   /
                                              **********            8,784.90  ***ANTHONY *****AN-020****ANTHONY TRAVEL INC

AQ-029 AQUAV    AQUAVERVE LLC        ESTX041216  4/14/16    77.61  16400  5/12/16  693895                  04517   /
```

```
                                                                                                      DATE
VEND#   ALPHA    NAME               INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                    ESTX041216  4/14/16       21.60  16400 5/12/16  693895                     04517    /
                                    ESTX041416  4/14/16    1,082.50  01906 5/12/16  693895                     04064    /
                                    ESTX041416  4/14/16       47.50  01906 5/12/16  693895      1,229.21       04064    /
                                                **********            1,229.21  ***AQUAV   *****AQ-029****AQUAVERVE LLC

*A-185 ART B    ART BAKERY          EF7600117   4/19/16       84.00  24510 5/05/16  197068         84.00       04502   5/16
                                    EF7600119   5/06/16    1,340.00  24510 5/19/16  198715      1,340.00       05396   5/16
                                    EF7600118   5/04/16      165.00  24510 5/26/16  199418        165.00       05821   5/16
                                                **********            1,589.00  ***ART B    ******A-185****ART BAKERY

AT-046 AT&T     AT&T                1940163017  5/11/16       66.47  35901 5/26/16  695407                     05019    /
                                    1940163017  5/11/16      199.30  35030 5/26/16  695407        265.77       05019    /
                                                **********              265.77  ***AT&T    *****AT-046****AT&T

AT-053 AT&T     AT&T                8471422404  5/01/16       50.85  35901 5/12/16  693909                     05286    /
                                    8471422404  5/01/16      451.81  35030 5/12/16  693909        502.66       05286    /
                                                **********              502.66  ***AT&T    *****AT-053****AT&T

AT-103 AT&T     AT&T                5163628064  5/05/16       16.96  35901 5/17/16  912118                     05558    /
                                    5163628064  5/05/16      127.99  35030 5/17/16  912118        144.95       05558    /
                                    5167050857  5/05/16       12.08  35901 5/17/16  912119                     05558    /
                                    5167050857  5/05/16      126.13  35030 5/17/16  912119        138.21       05558    /
                                                **********              283.16  ***AT&T    *****AT-103****AT&T

*A-144 ATMOS    ATMOS ENERGY        51602501    5/09/16    4,021.07  64200 5/19/16  198707                     05614   5/16
                                    51602501    5/09/16      331.74  64200 5/19/16  198707      4,352.81       05614   5/16
                                    51653937    5/09/16      729.29  64200 5/19/16  198708                     05614   5/16
                                    51653937    5/09/16       60.17  64200 5/19/16  198708        789.46       05614   5/16
                                                **********            5,142.27  ***ATMOS   ******A-144****ATMOS ENERGY

AU-096 AUDIOVIS AUDIOVISUAL MANAGEMENT 101647   4/25/16      100.00  47050 5/19/16  694516        100.00       05408    /
                                                **********              100.00  ***AUDIOVIS*****AU-096****AUDIOVISUAL MANAGEMENT

*B-018 BANK     BANK OF AMERICA     MAY16LOAN   5/25/16  250,844.37  86700 5/27/16  199792                     05210   5/16
                                    MAY16LOAN   5/25/16   82,201.37  02820 5/27/16  199792                     05210   5/16
                                    MAY16LOAN   5/25/16   63,304.11  01095 5/27/16  199792    396,349.85       05210   5/16
                                                **********          396,349.85  ***BANK    ******B-018****BANK OF AMERICA

BA-249 BARBIZON BARBIZON LIGHT OF THE 0214358   4/18/16      355.00  66520 5/05/16  692913                     04517    /
                                    0214358     4/18/16       19.72  66520 5/05/16  692913                     04517    /
                                    0214358     4/18/16       30.91  66520 5/05/16  692913                     04517    /
                                    0214360     4/18/16      217.95  66520 5/05/16  692913                     04517    /
                                    0214360     4/18/16       19.72  66520 5/05/16  692913                     04517    /
                                    0214360     4/18/16       19.60  66520 5/05/16  692913        662.90       04517    /
                                                **********              662.90  ***BARBIZON*****BA-249****BARBIZON LIGHT OF THE

BA-022 BARTOS   BARTOS              W160322A1A  3/25/16       84.04  66160 5/26/16  695423         84.04       05821    /
                                                **********               84.04  ***BARTOS  *****BA-022****BARTOS

BA-522 BATTERIE BATTERIES PLUS      266308576   4/27/16       56.16  47051 5/26/16  695426                     04517    /
                                    266308576   4/27/16        4.63  47051 5/26/16  695426         60.79       04517    /
                                                **********               60.79  ***BATTERIE*****BA-522****BATTERIES PLUS

BE-390 BERTRAND BERTRAND'S INC      0393198CM   3/01/16      553.23- 24510 5/05/16  692923                     04517    /
                                    0393450CM   3/03/16       73.65- 24510 5/05/16  692923                     04517    /
                                    0397636IN   4/18/16      199.48  24510 5/05/16  692923                     04517    /
                                    0397802IN   4/19/16      264.01  24510 5/05/16  692923                     04517    /
                                    0397803IN   4/19/16      815.20  24510 5/05/16  692923        651.81       04517    /
                                    0398594IN   4/26/16      353.54  24510 5/12/16  693931        353.54       04517    /
                                    0398744IN   4/27/16      174.34  24510 5/19/16  694533        174.34       05408    /
                                    0399903IN   5/09/16      552.65  24510 5/26/16  696026                     05041    /
```

```
                                                                                                                            DATE
VEND#   ALPHA    NAME             INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH / CLRD

                                  0400225IN   5/11/16      174.34   24510 5/26/16  696026                      05041   /
                                  0400426IN   5/12/16    1,131.08   24510 5/26/16  696026                      05041   /
                                  0400452IN   5/13/16      453.60   24510 5/26/16  696026        2,311.67      05041   /
                                  **********              3,491.36  ***BERTRAND*****BE-390****BERTRAND'S INC

BI-080 BINSWANG BINSWANGER GLASS  I094039489  4/30/16      821.00   66120 5/26/16  695435                      05408
                                  I094039489  4/30/16       67.74   66120 5/26/16  695435          888.74      05408   /
                                  **********                888.74  ***BINSWANG*****BI-080****BINSWANGER GLASS

BL-180 BLACKMON BLACKMON-MOORING INC 320526006 4/18/16     906.39   26260 5/05/16  692931                      04517   /
                                  320526006   4/18/16       74.78   26260 5/05/16  692931                      04517   /
                                  320526006   4/18/16      906.39   16150 5/05/16  692931                      04517   /
                                  320526006   4/18/16       74.78   16150 5/05/16  692931                      04517   /
                                  320526006   4/18/16         .01-  16150 5/05/16  692931        1,962.33      04517   /
                                  320526007   5/15/16      906.39   26260 5/26/16  695440                      05041   /
                                  320526007   5/15/16       74.78   26260 5/26/16  695440                      05041   /
                                  320526007   5/15/16      906.39   16150 5/26/16  695440                      05041   /
                                  320526007   5/15/16       74.78   16150 5/26/16  695440                      05041   /
                                  320526007   5/15/16         .01-  16150 5/26/16  695440        1,962.33      05041   /
                                  **********              3,924.66  ***BLACKMON*****BL-180****BLACKMON-MOORING INC

*B-600 BOGAR     ERIN BOGAR           42816   4/28/16       38.88   62830 5/12/16  198588                      05391  5/16
                                      42816   4/28/16      132.28   60070 5/12/16  198588          171.16      05391  5/16
                                  **********                171.16  ***BOGAR    ******B-600****ERIN BOGAR

BR-003 BRINK'S   BRINK'S INC         1446760  4/30/16        4.18   60135 5/26/16  695442                      05041   /
                                     1446760  4/30/16         .26   60135 5/26/16  695442                      05041   /
                                     1446760  4/30/16         .36   60135 5/26/16  695442                      05041   /
                                    10012600  5/01/16      812.23   60135 5/26/16  695442                      05041   /
                                    10012600  5/01/16       50.76   60135 5/26/16  695442                      05041   /
                                    10012600  5/01/16       71.20   60135 5/26/16  695442          938.99      05041   /
                                  **********                938.99  ***BRINK'S *****BR-003****BRINK'S INC

BR-491 BROWNING SEYNI BROWNING     04172016SB 4/19/16      420.00   26505 5/05/16  692945          420.00      04517   /
                                   05042016SB 5/05/16    1,200.00   26505 5/19/16  694552        1,200.00      05408   /
                                  **********              1,620.00  ***BROWNING*****BR-491****SEYNI BROWNING

*B-617 BUSCH     CASEY BUSCH          42816   4/28/16       59.17   60070 5/05/16  197140           59.17      04569  5/16
                                  **********                 59.17  ***BUSCH   ******B-617****CASEY BUSCH

CA-111 CASCADE   CASCADE WATER SERVICES 986188 5/01/16     313.11   66160 5/19/16  694557                      05408
                                     986188   5/01/16       21.13   66160 5/19/16  694557          334.24      05408   /
                                  **********                334.24  ***CASCADE *****CA-111****CASCADE WATER SERVICES

CE-098 CENTURY   CENTURYLINK       1375477320 5/15/16       87.10   35901 5/19/16  694571                      05664   /
                                  1375477320  5/15/16      967.29   35030 5/19/16  694571        1,054.39      05664   /
                                  **********              1,054.39  ***CENTURY *****CE-098****CENTURYLINK

CH-549 CHAMPION CHAMPION WASTE SERVICES 240686 4/30/16     415.36   66325 5/12/16  694429                      05342   /
                                     241268   5/03/16      543.42   66325 5/12/16  694429          958.78      05342   /
                                  **********                958.78  ***CHAMPION*****CH-549****CHAMPION WASTE SERVICES

CH-437 CHEF      CHEF WORKS INC    IN1375647  4/23/16      687.30   26820 5/19/16  694595                      05408   /
                                  IN1375647   4/23/16       55.95   26820 5/19/16  694595                      05408   /
                                  IN1375647   4/23/16       61.35   26820 5/19/16  694595          804.60      05408   /
                                  **********                804.60  ***CHEF    *****CH-437****CHEF WORKS INC

CI-016 CINTAS    CINTAS CORP#163/#463/#492 163157362 4/08/16 43.75 26380 5/05/16  692970                      04517   /
                                  163157362   4/08/16        3.61   26380 5/05/16  692970                      04517   /
                                  163157362   4/08/16       48.66   16400 5/05/16  692970                      04517   /
                                  163157362   4/08/16        4.01   16400 5/05/16  692970          100.03      04517   /
```

```
                                                                                                                      DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                 163158844   4/15/16       43.75   26380  5/12/16  693962                    04517   /
                                 163158844   4/15/16        3.61   26380  5/12/16  693962                    04517   /
                                 163158844   4/15/16       48.66   16400  5/12/16  693962                    04517   /
                                 163158844   4/15/16        4.01   16400  5/12/16  693962        100.03      04517   /
                                 163160371   4/22/16       43.75   26380  5/19/16  694597                    04517   /
                                 163160371   4/22/16        3.61   26380  5/19/16  694597                    04517   /
                                 163160371   4/22/16       48.66   16400  5/19/16  694597                    04517   /
                                 163160371   4/22/16        4.01   16400  5/19/16  694597        100.03      04517   /
                                 163161853   4/29/16       43.75   26380  5/26/16  695475                    05041   /
                                 163161853   4/29/16        3.61   26380  5/26/16  695475                    05041   /
                                 163161853   4/29/16       48.66   16400  5/26/16  695475                    05041   /
                                 163161853   4/29/16        4.01   16400  5/26/16  695475        100.03      05041   /
                                          **********              400.12  ***CINTAS  *****CI-016****CINTAS CORP#163/#463/#492

CI-306 CIRCLE   CIRCLE K              42216   4/22/16      724.06   14030  5/05/16  692975        724.06      04517   /
                                          **********              724.06  ***CIRCLE  *****CI-306****CIRCLE K

*C-345 CITY     CITY OF FRISCO       41669501  5/10/16   1,464.40   66325  5/19/16  198778                   05614  5/16
                                     41669501  5/10/16      48.60   66325  5/19/16  198778                   05614  5/16
                                     41669501  5/10/16   9,148.59   64500  5/19/16  198778     10,661.59     05614  5/16
                                     41669601  5/10/16      27.81   64500  5/19/16  198779         27.81     05614  5/16
                                          **********           10,689.40  ***CITY     ******C-345****CITY OF FRISCO

CI-192 CITY OF  CITY OF FRISCO      CTYR0516A  5/10/16     223.25   85960  5/11/16  912063                   05287   /
                                    CTYR0516A  5/10/16  85,569.52   02059  5/11/16  912063     85,792.77     05287   /
                                          **********           85,792.77  ***CITY OF *****CI-192****CITY OF FRISCO

CO-871 COMFORT  COMFORT SUITES        28856210  1/13/16     134.47   16702  5/05/16  693013        134.47     04502   /
                                      30189419  4/22/16     236.17   16702  5/26/16  695500                   05041   /
                                     28856210A  5/02/16      11.30-  16702  5/26/16  695500        224.87     05041   /
                                          **********              359.34  ***COMFORT *****CO-871****COMFORT SUITES

CO-857 COMMTRAK COMMTRAK                 41116  4/11/16     237.01   16300  5/19/16  695311        237.01     05408   /
                                          **********              237.01  ***COMMTRAK*****CO-857****COMMTRAK

CO-492 CONVOY   CONVOY OF HOPE      INSA041603  5/04/16     618.55   02042  5/05/16  911997        618.55     00000   /
                                          **********              618.55  ***CONVOY  *****CO-492****CONVOY OF HOPE

*C-229 CORDOVA  PAUL CORDOVA            50516  5/05/16      19.46   62505  5/12/16  198589                   05391  5/16
                                         50516  5/05/16       4.75   60720  5/12/16  198589                   05391  5/16
                                         50516  5/05/16     315.88   60070  5/12/16  198589                   05391  5/16
                                         50516  5/05/16      54.10   47051  5/12/16  198589                   05391  5/16
                                         50516  5/05/16      37.63   26860  5/12/16  198589        431.82     05391  5/16
                                          **********              431.82  ***CORDOVA ******C-229****PAUL CORDOVA

CO-280 CORPOR   CORPORATE BUILDING      76093  4/08/16     371.61   16030  5/05/16  693836                   04760   /
                                         76093  4/08/16      30.66   16030  5/05/16  693836                   04760   /
                                         76098  4/11/16   1,164.54   66020  5/05/16  693836                   04517   /
                                         76098  4/11/16      96.07   66020  5/05/16  693836                   04760   /
                                         76139  4/12/16   8,055.72   16020  5/05/16  693836                   04760   /
                                         76139  4/12/16     664.60   16020  5/05/16  693836                   04760   /
                                         76140  4/12/16   1,764.82   16020  5/05/16  693836                   04760   /
                                         76140  4/12/16     145.60   16020  5/05/16  693836                   04760   /
                                         76141  4/12/16   2,509.82   16021  5/05/16  693836                   04760   /
                                         76141  4/12/16     207.06   16021  5/05/16  693836     15,010.50     04760   /
                                         76150  4/18/16   2,101.30   16020  5/12/16  694453                   04517   /
                                         76150  4/18/16     173.36   16020  5/12/16  694453                   04517   /
                                         76151  4/18/16   2,245.45   16021  5/12/16  694453                   04517   /
                                         76151  4/18/16     185.25   16021  5/12/16  694453                   04517   /
                                         76152  4/18/16   8,698.43   16020  5/12/16  694453                   04517   /
                                         76152  4/18/16     717.62   16020  5/12/16  694453                   04517   /
                                         76153  4/18/16   1,156.96   66020  5/12/16  694453                   04517   /
                                         76153  4/18/16      95.45   66020  5/12/16  694453                   04517   /
                                         76154  4/18/16     368.90   16030  5/12/16  694453                   04517   /
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 76154 | 4/18/16 | 30.43 | 16030 | 5/12/16 | 694453 | 15,773.15 | 04517 | / |
| | | | 76222 | 4/22/16 | 450.00 | 16020 | 5/19/16 | 695336 | | 04517 | / |
| | | | 76222 | 4/22/16 | 37.13 | 16020 | 5/19/16 | 695336 | | 04517 | / |
| | | | 76226 | 4/25/16 | 402.32 | 16030 | 5/19/16 | 695336 | | 04517 | / |
| | | | 76226 | 4/25/16 | 33.19 | 16030 | 5/19/16 | 695336 | | 04517 | / |
| | | | 76232 | 4/25/16 | 9,028.95 | 16020 | 5/19/16 | 695336 | | 04517 | / |
| | | | 76232 | 4/25/16 | 744.89 | 16020 | 5/19/16 | 695336 | | 04517 | / |
| | | | 76233 | 4/25/16 | 3,712.35 | 16020 | 5/19/16 | 695336 | | 04517 | / |
| | | | 76233 | 4/25/16 | 306.27 | 16020 | 5/19/16 | 695336 | | 04517 | / |
| | | | 76234 | 4/25/16 | 1,862.61 | 16021 | 5/19/16 | 695336 | | 04517 | / |
| | | | 76234 | 4/25/16 | 153.67 | 16021 | 5/19/16 | 695336 | 16,731.38 | 04517 | / |
| | | | 76337 | 5/03/16 | 5,075.00 | 16020 | 5/26/16 | 696117 | | 05041 | / |
| | | | 76337 | 5/03/16 | 418.69 | 16020 | 5/26/16 | 696117 | | 05041 | / |
| | | | 76338 | 5/03/16 | 4,939.00 | 26028 | 5/26/16 | 696117 | | 05041 | / |
| | | | 76338 | 5/03/16 | 407.47 | 26028 | 5/26/16 | 696117 | | 05041 | / |
| | | | 76399 | 4/30/16 | 8,535.46 | 16020 | 5/26/16 | 696117 | | 05408 | / |
| | | | 76399 | 4/30/16 | 704.18 | 16020 | 5/26/16 | 696117 | | 05408 | / |
| | | | 76400 | 5/02/16 | 4,815.86 | 16020 | 5/26/16 | 696117 | | 05408 | / |
| | | | 76400 | 5/02/16 | 397.31 | 16020 | 5/26/16 | 696117 | | 05408 | / |
| | | | 76401 | 5/02/16 | 1,942.02 | 16021 | 5/26/16 | 696117 | | 05408 | / |
| | | | 76401 | 5/02/16 | 160.22 | 16021 | 5/26/16 | 696117 | | 05408 | / |
| | | | 76404 | 5/02/16 | 409.59 | 16030 | 5/26/16 | 696117 | | 05408 | / |
| | | | 76404 | 5/02/16 | 33.79 | 16030 | 5/26/16 | 696117 | | 05408 | / |
| | | | 76412 | 4/30/16 | 19.44 | 26030 | 5/26/16 | 696117 | | 05408 | / |
| | | | 76412 | 4/30/16 | 1.60 | 26030 | 5/26/16 | 696117 | | 05408 | / |
| | | | 76415 | 4/30/16 | 1,127.88 | 66020 | 5/26/16 | 696117 | | 05408 | / |
| | | | 76415 | 4/30/16 | 93.05 | 66020 | 5/26/16 | 696117 | 29,080.56 | 05408 | / |
| | | | ********** | | 76,595.59 | ***CORPOR | *****CO-280****CORPORATE BUILDING | | | | | |
| CO-848 | CORPORAT | THE CORPORATE IMAGE INC | 135407 | 4/01/16 | 343.35 | 16800 | 5/05/16 | 693012 | | 04502 | / |
| | | | 135407 | 4/01/16 | 15.07 | 16800 | 5/05/16 | 693012 | | 04502 | / |
| | | | 135407 | 4/01/16 | 29.57 | 16800 | 5/05/16 | 693012 | 387.99 | 04502 | / |
| | | | ********** | | 387.99 | ***CORPORAT*****CO-848****THE CORPORATE IMAGE INC | | | | | | |
| *C-373 | COSERV | COSERV | 28987022 | 5/20/16 | 17,114.68 | 64100 | 5/26/16 | 199459 | | 05974 | 5/16 |
| | | | 28987022 | 5/20/16 | 1,411.96 | 64100 | 5/26/16 | 199459 | 18,526.64 | 05974 | 5/16 |
| | | | 28987023 | 5/20/16 | 29,780.44 | 64100 | 5/26/16 | 199460 | | 05974 | 5/16 |
| | | | 28987023 | 5/20/16 | 2,456.89 | 64100 | 5/26/16 | 199460 | 32,237.33 | 05974 | 5/16 |
| | | | ********** | | 50,763.97 | ***COSERV | ******C-373****COSERV | | | | | |
| CU-112 | CULLIGAN | CULLIGAN | 968835 | 4/25/16 | 290.95 | 64500 | 5/19/16 | 694640 | | 05408 | / |
| | | | 968835 | 4/25/16 | 5.79 | 64500 | 5/19/16 | 694640 | | 05408 | / |
| | | | 968835 | 4/25/16 | 242.01 | 60370 | 5/19/16 | 694640 | | 05408 | / |
| | | | 968835 | 4/25/16 | 4.82 | 60370 | 5/19/16 | 694640 | | 05408 | / |
| | | | 968835 | 4/25/16 | 20.58 | 60370 | 5/19/16 | 694640 | | 05408 | / |
| | | | 968835 | 4/25/16 | 183.22 | 16370 | 5/19/16 | 694640 | | 05408 | / |
| | | | 968835 | 4/25/16 | 3.65 | 16370 | 5/19/16 | 694640 | | 05408 | / |
| | | | 968835 | 4/25/16 | 15.58 | 16370 | 5/19/16 | 694640 | | 05408 | / |
| | | | 968835 | 4/25/16 | .01- | 16370 | 5/19/16 | 694640 | 766.59 | 05408 | / |
| | | | ********** | | 766.59 | ***CULLIGAN*****CU-112****CULLIGAN | | | | | | |
| DA-120 | DALLAS | DALLAS POPCORN DISTRS | 69040 | 4/18/16 | 198.00 | 24510 | 5/05/16 | 693027 | 198.00 | 04517 | / |
| | | | ********** | | 198.00 | ***DALLAS | *****DA-120****DALLAS POPCORN DISTRS | | | | | |
| DA-198 | DALLAS | THE DALLAS TEMPS CORP | EMBASSY023 | 4/18/16 | 803.50 | 26015 | 5/05/16 | 693030 | | 04517 | / |
| | | | EMBASSY023 | 4/18/16 | 48.59 | 26015 | 5/05/16 | 693030 | | 04517 | / |
| | | | EMBASSY024 | 4/26/16 | 387.50 | 26015 | 5/05/16 | 693030 | | 04517 | / |
| | | | EMBASSY024 | 4/26/16 | 31.97 | 26015 | 5/05/16 | 693030 | 1,271.56 | 04517 | / |
| | | | ********** | | 1,271.56 | ***DALLAS | *****DA-198****THE DALLAS TEMPS CORP | | | | | |
| DE-061 | DESSERT | DESSERT DREAMS INC | 59740 | 4/08/16 | 540.00 | 24510 | 5/05/16 | 693040 | 540.00 | 04760 | / |
| | | | ********** | | 540.00 | ***DESSERT *****DE-061****DESSERT DREAMS INC | | | | | | |
| DF-022 | DFW | DFW COMMUNICATIONS, INC. | 5110027591 | 4/14/16 | 287.50 | 66120 | 5/05/16 | 693045 | | 04517 | / |
| | | | 5110027591 | 4/14/16 | 23.00 | 66120 | 5/05/16 | 693045 | 310.50 | 04517 | / |
| | | | ********** | | 310.50 | ***DFW | *****DF-022****DFW COMMUNICATIONS, INC. | | | | | |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| DF-001 | DFWLOCK | DFW LOCKSMITH | 058214 | 4/28/16 | 857.34 | 47050 | 5/19/16 | 694656 | | 05408 | / |
| | | | 058219 | 4/26/16 | 185.00 | 66120 | 5/19/16 | 694656 | | 05408 | / |
| | | | 058219 | 4/26/16 | 15.26 | 66120 | 5/19/16 | 694656 | 1,057.60 | 05408 | / |
| | | | 058234 | 5/11/16 | 254.39 | 47050 | 5/26/16 | 695520 | | 05041 | / |
| | | | 058235 | 5/11/16 | 269.50 | 66120 | 5/26/16 | 695520 | | 05041 | / |
| | | | 058235 | 5/11/16 | 22.23 | 66120 | 5/26/16 | 695520 | 546.12 | 05041 | / |
| | | | ********** | | 1,603.72 | ***DFWLOCK *****DF-001****DFW LOCKSMITH | | | | | | |
| DI-052 | DIRECTV | DIRECTV | 8510065793 | 5/12/16 | 221.98 | 16425 | 5/20/16 | 912155 | | 05821 | / |
| | | | 8510065793 | 5/12/16 | 13.86 | 16425 | 5/20/16 | 912155 | 235.84 | 05821 | / |
| | | | ********** | | 235.84 | ***DIRECTV *****DI-052****DIRECTV | | | | | | |
| DO-167 | DORADO | DORADO FINANCE LTD    FOR | 1885 | 4/18/16 | 4,046.72 | 26028 | 5/05/16 | 693698 | | 04517 | / |
| | | | 1886 | 4/18/16 | 1,200.05 | 26015 | 5/05/16 | 693698 | | 04517 | / |
| | | | 1903 | 4/25/16 | 6,232.35 | 26028 | 5/05/16 | 693698 | | 04517 | / |
| | | | 1904 | 4/25/16 | 1,989.00 | 26015 | 5/05/16 | 693698 | 13,468.12 | 04517 | / |
| | | | 1919 | 5/02/16 | 7,403.84 | 26028 | 5/19/16 | 695235 | | 05408 | / |
| | | | 1920 | 5/02/16 | 599.25 | 26015 | 5/19/16 | 695235 | 8,003.09 | 05408 | / |
| | | | 1943 | 5/09/16 | 1,224.00 | 26015 | 5/26/16 | 695538 | 1,224.00 | 05041 | / |
| | | | ********** | | 22,695.21 | ***DORADO  *****DO-167****DORADO FINANCE LTD      FOR | | | | | | |
| DO-127 | DOW JONE | DOW JONES & CO INC | 96698797 | 4/07/16 | 292.02 | 16100 | 5/05/16 | 693058 | 292.02 | 04517 | / |
| | | | 96704321 | 5/06/16 | 283.34 | 16100 | 5/26/16 | 695532 | 283.34 | 05041 | / |
| | | | ********** | | 575.36 | ***DOW JONE*****DO-127****DOW JONES & CO INC | | | | | | |
| *E-091 | ECOL | ECOLAB INC | 1495989 | 4/11/16 | 66.25- | 66600 | 5/05/16 | 197255 | | 04502 | 5/16 |
| | | | 1495989 | 4/11/16 | 5.47- | 66600 | 5/05/16 | 197255 | | 04502 | 5/16 |
| | | | 1501694 | 4/11/16 | 644.00 | 66600 | 5/05/16 | 197255 | | 04502 | 5/16 |
| | | | 1501694 | 4/11/16 | 53.13 | 66600 | 5/05/16 | 197255 | 625.41 | 04502 | 5/16 |
| | | | ********** | | 625.41 | ***ECOL   ******E-091****ECOLAB INC | | | | | | |
| EC-030 | ECORE | ECORE COMMERCIAL FLOORING | NV00047105 | 4/18/16 | 8,074.82 | 01906 | 5/12/16 | 694455 | | 05268 | / |
| | | | NV00047105 | 4/18/16 | 1,521.00 | 01906 | 5/12/16 | 694455 | | 05268 | / |
| | | | NV00047105 | 4/18/16 | 791.67 | 01906 | 5/12/16 | 694455 | 10,387.49 | 05268 | / |
| | | | ********** | | 10,387.49 | ***ECORE   *****EC-030****ECORE COMMERCIAL FLOORING | | | | | | |
| EC-042 | ECOROQ | ECOROQ OF TEXAS LLC | 139202 | 5/01/16 | 200.00 | 47040 | 5/26/16 | 695547 | | 05041 | / |
| | | | 139202 | 5/01/16 | 16.50 | 47040 | 5/26/16 | 695547 | 216.50 | 05041 | / |
| | | | ********** | | 216.50 | ***ECOROQ  *****EC-042****ECOROQ OF TEXAS LLC | | | | | | |
| *E-087 | ECS | ECS INC / RIPPLEPOINT | *CONSUL 11 | 5/04/16 | 107.25 | 35895 | 5/12/16 | 197889 | 107.25 | 04109 | 5/16 |
| | | | ********** | | 107.25 | ***ECS     ******E-087****ECS INC / RIPPLEPOINT | | | | | | |
| *D-210 | EDWARD | EDWARD DON | 19185303 | 4/20/16 | 362.26 | 47040 | 5/05/16 | 197227 | | 04502 | 5/16 |
| | | | 19185303 | 4/20/16 | 29.89 | 47040 | 5/05/16 | 197227 | | 04502 | 5/16 |
| | | | 19185304 | 4/20/16 | 944.46 | 26180 | 5/05/16 | 197227 | | 04502 | 5/16 |
| | | | 19185304 | 4/20/16 | 77.92 | 26180 | 5/05/16 | 197227 | | 04502 | 5/16 |
| | | | 19188784 | 4/20/16 | 2,744.68 | 26180 | 5/05/16 | 197227 | | 04502 | 5/16 |
| | | | 19188784 | 4/20/16 | 226.44 | 26180 | 5/05/16 | 197227 | | 04502 | 5/16 |
| | | | 19200479 | 4/22/16 | 118.27 | 26660 | 5/05/16 | 197227 | | 04502 | 5/16 |
| | | | 19200479 | 4/22/16 | 19.12 | 26660 | 5/05/16 | 197227 | | 04502 | 5/16 |
| | | | 19200479 | 4/22/16 | 11.33 | 26660 | 5/05/16 | 197227 | 4,534.37 | 04502 | 5/16 |
| | | | 19228939 | 4/29/16 | 352.05 | 26660 | 5/19/16 | 198832 | | 05396 | 5/16 |
| | | | 19228939 | 4/29/16 | 29.04 | 26660 | 5/19/16 | 198832 | | 05396 | 5/16 |
| | | | 19248238 | 5/04/16 | 458.24 | 47040 | 5/19/16 | 198832 | | 05396 | 5/16 |
| | | | 19248238 | 5/04/16 | 37.80 | 47040 | 5/19/16 | 198832 | | 05396 | 5/16 |
| | | | 19248238 | 5/04/16 | 52.87 | 26860 | 5/19/16 | 198832 | | 05396 | 5/16 |
| | | | 19248238 | 5/04/16 | 4.36 | 26860 | 5/19/16 | 198832 | | 05396 | 5/16 |
| | | | 19248238 | 5/04/16 | 139.23 | 26660 | 5/19/16 | 198832 | | 05396 | 5/16 |
| | | | 19248238 | 5/04/16 | 11.49 | 26660 | 5/19/16 | 198832 | 1,085.08 | 05396 | 5/16 |
| | | | 19293445 | 5/13/16 | 111.57 | 26660 | 5/26/16 | 199505 | | 05821 | 5/16 |
| | | | 19293445 | 5/13/16 | 9.21 | 26660 | 5/26/16 | 199505 | | 05821 | 5/16 |
| | | | 19293445 | 5/13/16 | 944.46 | 26180 | 5/26/16 | 199505 | | 05821 | 5/16 |
| | | | 19293445 | 5/13/16 | 77.91 | 26180 | 5/26/16 | 199505 | | 05821 | 5/16 |

```
                                                                                                                  DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #          CHK. AMT. BATCH # CLRD

                                   19293446   5/13/16      517.32  26180  5/26/16  199505                        05821   5/16
                                   19293446   5/13/16       42.68  26180  5/26/16  199505           1,703.15     05821   5/16
                                              **********                7,322.60  ***EDWARD   ******D-210****EDWARD DON

EM-009 EMBASSY  HILTON HOTELS CORP  0012161788  4/30/16  18,244.82  02008  5/26/16  912176                       05137    /
                                    0012161788  4/30/16  30,408.03  02007  5/26/16  912176                       05137    /
                                    0012161788  4/30/16  48,652.84  02006  5/26/16  912176          97,305.69    05137    /
                                               **********            97,305.69  ***EMBASSY *****EM-009****HILTON HOTELS CORP

EM-089 EMPIRE   EMPIRE BAKING CO    E53385      4/20/16      71.82  24505  5/05/16  693702                       04517    /
                                    E53386      4/20/16     295.92  24510  5/05/16  693702                       04517    /
                                    E53559      4/21/16     261.36  24510  5/05/16  693702                       04517    /
                                    E53604      4/22/16     349.84  24510  5/05/16  693702                       04517    /
                                    E53904      4/23/16     143.64  24505  5/05/16  693702                       04517    /
                                    E54038      4/25/16     278.02  24510  5/05/16  693702                       04517    /
                                    E54105      4/25/16     427.20  24510  5/05/16  693702                       04517    /
                                    E54354      4/27/16     123.66  24505  5/05/16  693702                       04517    /
                                    E54401      4/27/16     871.20  24510  5/05/16  693702                       04517    /
                                    E54105CM    4/25/16      31.15- 24510  5/05/16  693702           2,791.51    04517    /
                                    E54612      4/29/16     143.64  24510  5/19/16  694686                       05408
                                    E55061      5/02/16      71.82  24505  5/19/16  694686                       05408
                                    E55272      5/03/16     101.64  24510  5/19/16  694686                       05408
                                    E55377      5/04/16      71.82  24505  5/19/16  694686                       05408
                                    E55506      5/04/16     159.72  24510  5/19/16  694686                       05408
                                    E55645      5/05/16      92.50  24505  5/19/16  694686                       05408
                                    E55655      5/06/16     338.78  24510  5/19/16  694686             979.92    05408
                                    E56140      5/09/16      71.82  24505  5/26/16  695552                       05041
                                    E56333      5/10/16      43.56  24510  5/26/16  695552                       05041
                                    E56444      5/11/16      71.82  24505  5/26/16  695552                       05041
                                    E56521      5/11/16     101.64  24510  5/26/16  695552                       05041
                                    E56697      5/13/16     318.16  24510  5/26/16  695552             607.00    05041
                                               **********             4,378.43  ***EMPIRE  *****EM-089****EMPIRE BAKING CO

FA-294 FACILITY FACILITY SOLUTIONS GROUP 395884601 4/06/16   42.45  66130  5/05/16  693097                       04760    /
                                    395884601   4/06/16       8.31  66130  5/05/16  693097                       04760    /
                                    395884601   4/06/16       4.19  66130  5/05/16  693097                       04760    /
                                    395963400   4/06/16     184.31  66130  5/05/16  693097                       04760    /
                                    395963400   4/06/16       9.95  66130  5/05/16  693097                       04760    /
                                    395963400   4/06/16      16.03  66130  5/05/16  693097             265.24    04760    /
                                    396196201   4/14/16      16.98  66130  5/12/16  694040                       04517    /
                                    396196201   4/14/16       1.40  66130  5/12/16  694040                       04517    /
                                    397049800   4/18/16     502.64  66130  5/12/16  694040                       04517    /
                                    397049800   4/18/16       9.95  66130  5/12/16  694040                       04517    /
                                    397049800   4/18/16      42.29  66130  5/12/16  694040             573.26    04517    /
                                    387276800   4/29/16      99.75  66130  5/26/16  695569                       05408    /
                                    387276800   4/29/16       9.95  66130  5/26/16  695569                       05408    /
                                    387276800   4/29/16       9.05  66130  5/26/16  695569                       05408    /
                                    397049801   4/27/16      25.47  66130  5/26/16  695569                       05408    /
                                    397049801   4/27/16       2.10  66130  5/26/16  695569                       05408    /
                                    397894900   5/03/16      48.72  66130  5/26/16  695569                       05408    /
                                    397894900   5/03/16       9.95  66130  5/26/16  695569                       05408    /
                                    397894900   5/03/16       4.84  66130  5/26/16  695569             209.83    05408    /
                                               **********             1,048.33  ***FACILITY*****FA-294****FACILITY SOLUTIONS GROUP

FA-010 FASTSIGN FASTSIGNS           39419931    4/28/16     100.00  66550  5/26/16  695560                       05408    /
                                    39419931    4/28/16       8.25  66550  5/26/16  695560             108.25    05408    /
                                               **********              108.25  ***FASTSIGN*****FA-010****FASTSIGNS

FE-097 FEDEX    FEDEX               538449610   4/14/16     129.67  60590  5/05/16  693855                       04517    /
                                    539219366   4/21/16      96.15  60590  5/05/16  693855             225.82    04517    /
                                    539976112   4/28/16      86.45  60590  5/19/16  695352                       05408    /
                                    540718238   5/05/16      77.90  60590  5/19/16  695352             164.35    05408    /
                                    541467534   5/12/16      52.14  60590  5/26/16  696132              52.14    05041    /
                                               **********              442.31  ***FEDEX   *****FE-097****FEDEX

FI-108 FIRE     FIRE & LIFE SAFETY  325097      3/22/16   4,060.00  66110  5/05/16  693705                       04502    /
```

```
                                                                                                                    DATE
VEND#   ALPHA    NAME                  INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                       325097   3/22/16     334.95  66110  5/05/16  693705                     04502    /
                                       327988   4/11/16   1,425.00  66110  5/05/16  693705                     04517    /
                                       327988   4/11/16      65.00  66110  5/05/16  693705                     04517    /
                                       327988   4/11/16     122.93  66110  5/05/16  693705      6,007.88 04517    /
                                            **********       6,007.88  ***FIRE    *****FI-108****FIRE & LIFE SAFETY

FI-011 FITNESS  FITNESS SERVICE OF N TX 160932   3/14/16     149.88  66120  5/19/16  694713                     05396    /
                                       160932   3/14/16      12.37  66120  5/19/16  694713        162.25 05396    /
                                            **********         162.25  ***FITNESS *****FI-011****FITNESS SERVICE OF N TX

FI-362 FIVE HIL FIVE HILLS CO INC       042016101  4/20/16  1,515.00  66120  5/19/16  694718                     04517    /
                                       042016101  4/20/16     20.00  66120  5/19/16  694718      1,535.00 04517    /
                                            **********       1,535.00  ***FIVE HIL*****FI-362****FIVE HILLS CO INC

FR-101 FREEDMAN FREEDMAN FOOD SERVICE INC 55044176  4/20/16   200.23  24510  5/05/16  693125        200.23 04517    /
                                       55047426  5/05/16     285.12  24510  5/19/16  694729        285.12 05408    /
                                       55048593  5/12/16   2,587.05  24510  5/26/16  696045      2,587.05 05041    /
                                            **********       3,072.40  ***FREEDMAN*****FR-101****FREEDMAN FOOD SERVICE INC

FR-060 FREEMAN  FREEMAN                 436139M001 4/27/16    135.31  47050  5/05/16  693122        135.31 04517    /
                                            **********         135.31  ***FREEMAN *****FR-060****FREEMAN

FR-066 FRESH    FRESH PASTA DELIGHTS    84885    4/23/16     849.00  24510  5/05/16  693123        849.00 04517    /
                                       85132    5/14/16     217.00  24510  5/26/16  695592        217.00 05041    /
                                            **********       1,066.00  ***FRESH   *****FR-066****FRESH PASTA DELIGHTS

FR-025 FRESHPOI FRESHPOINT DALLAS       2835486  4/06/16     248.50  24510  5/05/16  693710                     04760    /
                                       2837089  4/07/16   1,287.99  24510  5/05/16  693710                     04760    /
                                       2837517  4/08/16   1,197.02  16110  5/05/16  693710                     04760    /
                                       2839617  4/11/16     715.60  24510  5/05/16  693710                     04760    /
                                       2840362  4/11/16      53.38  24510  5/05/16  693710      3,502.49 04760    /
                                       2841824  4/13/16   1,038.41  24510  5/12/16  694377                     04760    /
                                       2844549  4/15/16   1,142.18  24510  5/12/16  694377                     04760    /
                                       2844550  4/15/16     474.35  24510  5/12/16  694377                     04760    /
                                       2845974  4/18/16     384.69  16110  5/12/16  694377                     04517    /
                                       2845975  4/18/16     175.18  24510  5/12/16  694377      3,214.81 04517    /
                                       2848173  4/20/16   1,105.89  24510  5/19/16  695241                     04517    /
                                       2849732  4/21/16     637.89  24510  5/19/16  695241                     04517    /
                                       2850790  4/22/16     983.74  24510  5/19/16  695241                     04517    /
                                       2850791  4/22/16      48.00  24510  5/19/16  695241                     04517    /
                                       2851732  4/23/16   1,694.24  24510  5/19/16  695241                     04517    /
                                       2851732A 4/23/16      53.40- 24510  5/19/16  695241      4,416.36 05408    /
                                       2854757  4/27/16     831.13  24510  5/26/16  696041                     05408    /
                                       2854758  4/27/16     277.73  24510  5/26/16  696041                     05408    /
                                       2856309  4/28/16   1,764.16  24510  5/26/16  696041                     05408    /
                                       2856780  4/29/16     608.45  24510  5/26/16  696041                     05408    /
                                       2858422  4/30/16   1,257.72  24510  5/26/16  696041                     05408    /
                                       2858857  5/02/16     293.41  24510  5/26/16  696041      5,032.60 05408    /
                                            **********      16,166.26  ***FRESHPOI*****FR-025****FRESHPOINT DALLAS

FR-049 FRIEND   FRIEND EQUIPMENT INC    28293    4/28/16     857.22  66325  5/26/16  695586                     05408    /
                                       28293    4/28/16      70.72  66325  5/26/16  695586        927.94 05408    /
                                            **********         927.94  ***FRIEND  *****FR-049****FRIEND EQUIPMENT INC

FR-175 FRISC    FRISCO CHAMBER OF COMMERC 68669  4/15/16     700.00  60310  5/19/16  695594        700.00 05812    /
                                            **********         700.00  ***FRISC   *****FR-175****FRISCO CHAMBER OF COMMERC

*F-011 FRISCO   FRISCO EMBASSY SUITES   D047131319 4/29/16   748.26  16140  5/05/16  197274        748.26 04500  5/16
                                       D047132449 4/29/16   118.80  24510  5/05/16  197276                     04500  5/16
                                       D047132449 4/29/16   512.22  16140  5/05/16  197276        631.02 04500  5/16
                                       D047133090 4/29/16   180.47  66120  5/05/16  197277                     04500  5/16
                                       D047133090 4/29/16    37.00  60070  5/05/16  197277                     04500  5/16
                                       D047133090 4/29/16     1.50  45090  5/05/16  197277                     04500  5/16
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|-------|-----------|
| | | | D047133090 | 4/29/16 | 7.99 | 16870 | 5/05/16 | 197277 | | 04500 | 5/16 |
| | | | D047133090 | 4/29/16 | 54.25 | 16105 | 5/05/16 | 197277 | 281.21 | 04500 | 5/16 |
| | | | D047133947 | 4/27/16 | 115.70 | 66120 | 5/05/16 | 197279 | | 04500 | 5/16 |
| | | | D047133947 | 4/27/16 | 12.87 | 60550 | 5/05/16 | 197279 | | 04500 | 5/16 |
| | | | D047133947 | 4/27/16 | 40.11 | 60070 | 5/05/16 | 197279 | | 04500 | 5/16 |
| | | | D047133947 | 4/27/16 | 55.80 | 47040 | 5/05/16 | 197279 | | 04500 | 5/16 |
| | | | D047133947 | 4/27/16 | 94.24 | 26865 | 5/05/16 | 197279 | | 04500 | 5/16 |
| | | | D047133947 | 4/27/16 | 56.21 | 26820 | 5/05/16 | 197279 | | 04500 | 5/16 |
| | | | D047133947 | 4/27/16 | 4.29 | 16400 | 5/05/16 | 197279 | 379.22 | 04500 | 5/16 |
| | | | D047135153 | 4/27/16 | 1,440.00 | 66120 | 5/05/16 | 197281 | | 04500 | 5/16 |
| | | | D047135153 | 4/27/16 | 90.00- | 16140 | 5/05/16 | 197281 | | 04500 | 5/16 |
| | | | D047135153 | 4/27/16 | 113.42 | 14030 | 5/05/16 | 197281 | 1,463.42 | 04500 | 5/16 |
| | | | D047138285 | 4/27/16 | 703.63 | 66120 | 5/05/16 | 197283 | | 04500 | 5/16 |
| | | | D047138285 | 4/27/16 | 24.51 | 26505 | 5/05/16 | 197283 | | 04500 | 5/16 |
| | | | D047138285 | 4/27/16 | 59.76 | 24510 | 5/05/16 | 197283 | 787.90 | 04500 | 5/16 |
| | | | D047138770 | 4/21/16 | 22.01 | 66120 | 5/05/16 | 197284 | | 04500 | 5/16 |
| | | | D047138770 | 4/21/16 | 23.80 | 60550 | 5/05/16 | 197284 | | 04500 | 5/16 |
| | | | D047138770 | 4/21/16 | 84.00 | 60070 | 5/05/16 | 197284 | | 04500 | 5/16 |
| | | | D047138770 | 4/21/16 | 19.44 | 26660 | 5/05/16 | 197284 | | 04500 | 5/16 |
| | | | D047138770 | 4/21/16 | 28.13 | 16400 | 5/05/16 | 197284 | | 04500 | 5/16 |
| | | | D047138770 | 4/21/16 | 9.85 | 16105 | 5/05/16 | 197284 | 187.23 | 04500 | 5/16 |
| | | | D057135207 | 5/05/16 | 135.07 | 66120 | 5/19/16 | 198860 | | 05390 | 5/16 |
| | | | D057135207 | 5/05/16 | 11.98 | 60070 | 5/19/16 | 198860 | | 05390 | 5/16 |
| | | | D057135207 | 5/05/16 | 5.40 | 16850 | 5/19/16 | 198860 | | 05390 | 5/16 |
| | | | D057135207 | 5/05/16 | 2.55 | 16400 | 5/19/16 | 198860 | 155.00 | 05390 | 5/16 |
| | | | D057135795 | 5/05/16 | 20.16 | 24510 | 5/19/16 | 198861 | | 05390 | 5/16 |
| | | | D057135795 | 5/05/16 | 321.00 | 16140 | 5/19/16 | 198861 | 341.16 | 05390 | 5/16 |
| | | | D057131519 | 5/12/16 | 400.00 | 26866 | 5/26/16 | 199539 | | 05813 | 5/16 |
| | | | D057131519 | 5/12/16 | 33.54 | 26505 | 5/26/16 | 199539 | | 05813 | 5/16 |
| | | | D057131519 | 5/12/16 | 280.80 | 16140 | 5/26/16 | 199539 | 714.34 | 05813 | 5/16 |
| | | | D057132902 | 5/18/16 | 23.80 | 66520 | 5/26/16 | 199540 | | 05813 | 5/16 |
| | | | D057132902 | 5/18/16 | 112.57 | 66120 | 5/26/16 | 199540 | | 05813 | 5/16 |
| | | | D057132902 | 5/18/16 | 24.38 | 60550 | 5/26/16 | 199540 | | 05813 | 5/16 |
| | | | D057132902 | 5/18/16 | 16.23 | 45022 | 5/26/16 | 199540 | | 05813 | 5/16 |
| | | | D057132902 | 5/18/16 | 96.40 | 26865 | 5/26/16 | 199540 | 273.38 | 05813 | 5/16 |
| | | | D057137110 | 5/18/16 | 920.13 | 66120 | 5/26/16 | 199542 | | 05813 | 5/16 |
| | | | D057137110 | 5/18/16 | 1,400.00 | 45028 | 5/26/16 | 199542 | | 05813 | 5/16 |
| | | | D057137110 | 5/18/16 | 400.00 | 30460 | 5/26/16 | 199542 | 2,720.13 | 05813 | 5/16 |
| | | | D057139492 | 5/12/16 | 78.85 | 66250 | 5/26/16 | 199544 | | 05813 | 5/16 |
| | | | D057139492 | 5/12/16 | 127.98 | 66120 | 5/26/16 | 199544 | | 05813 | 5/16 |
| | | | D057139492 | 5/12/16 | 19.60 | 16870 | 5/26/16 | 199544 | 226.43 | 05813 | 5/16 |
| | | | ********** | | 8,908.70 | ***FRISCO | ******F-011****FRISCO EMBASSY SUITES | | | | |
| GI-118 | GIRVIN | GIRVIN MARKETING CO INC | 12816 | 5/10/16 | 103.50 | 62251 | 5/26/16 | 695601 | | 05041 | / |
| | | | 12816 | 5/10/16 | 5.00 | 62251 | 5/26/16 | 695601 | 108.50 | 05041 | / |
| | | | ********** | | 108.50 | ***GIRVIN | *****GI-118****GIRVIN MARKETING CO INC | | | | |
| GO-164 | GOURMET | GOURMET TABLE SKIRTS | 150203 | 5/02/16 | 595.00 | 26500 | 5/26/16 | 695607 | | 05408 | / |
| | | | 150203 | 5/02/16 | 28.21 | 26500 | 5/26/16 | 695607 | | 05408 | / |
| | | | 150203 | 5/02/16 | 51.41 | 26500 | 5/26/16 | 695607 | 674.62 | 05408 | / |
| | | | ********** | | 674.62 | ***GOURMET | *****GO-164****GOURMET TABLE SKIRTS | | | | |
| GR-075 | GRAINGER | GRAINGER | 9074682940 | 4/06/16 | 11.04 | 66120 | 5/05/16 | 693161 | | 04517 | / |
| | | | 9074682940 | 4/06/16 | .91 | 66120 | 5/05/16 | 693161 | 11.95 | 04517 | / |
| | | | 9080622823 | 4/13/16 | 224.72 | 66200 | 5/12/16 | 694087 | | 04517 | / |
| | | | 9080622823 | 4/13/16 | 18.54 | 66200 | 5/12/16 | 694087 | | 04517 | / |
| | | | 9080622831 | 4/13/16 | 53.89 | 66200 | 5/12/16 | 694087 | | 04517 | / |
| | | | 9080622831 | 4/13/16 | 4.45 | 66200 | 5/12/16 | 694087 | | 04517 | / |
| | | | 9080622849 | 4/13/16 | 7.03 | 66250 | 5/12/16 | 694087 | | 04517 | / |
| | | | 9080622849 | 4/13/16 | .57 | 66250 | 5/12/16 | 694087 | | 04517 | / |
| | | | 9081597073 | 4/14/16 | 176.46 | 66160 | 5/12/16 | 694087 | | 04517 | / |
| | | | 9081597073 | 4/14/16 | 14.56 | 66160 | 5/12/16 | 694087 | | 04517 | / |
| | | | 9081597081 | 4/14/16 | 58.82 | 66160 | 5/12/16 | 694087 | | 04517 | / |
| | | | 9081597081 | 4/14/16 | 4.86 | 66160 | 5/12/16 | 694087 | | 04517 | / |
| | | | 9082668105 | 4/14/16 | 213.44 | 66160 | 5/12/16 | 694087 | | 04517 | / |
| | | | 9082668105 | 4/14/16 | 17.61 | 66160 | 5/12/16 | 694087 | 794.95 | 04517 | / |
| | | | 9095165537 | 4/27/16 | 96.72 | 66160 | 5/26/16 | 695616 | | 05408 | / |
| | | | 9095165537 | 4/27/16 | 7.99 | 66160 | 5/26/16 | 695616 | | 05408 | / |
| | | | 9095165545 | 4/27/16 | 417.35 | 66200 | 5/26/16 | 695616 | | 05408 | / |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 9095165545 | 4/27/16 | 28.17 | 66200 | 5/26/16 | 695616 | | 05408 | / |
| | | | 9095165552 | 4/27/16 | 89.95 | 66160 | 5/26/16 | 695616 | | 05408 | / |
| | | | 9095165552 | 4/27/16 | 7.42 | 66160 | 5/26/16 | 695616 | | 05408 | / |
| | | | 9095165586 | 4/27/16 | 213.44- | 66160 | 5/26/16 | 695616 | | 05408 | / |
| | | | 9095165586 | 4/27/16 | 17.61- | 66160 | 5/26/16 | 695616 | | 05408 | / |
| | | | 9095610318 | 4/27/16 | 37.36 | 66120 | 5/26/16 | 695616 | | 05408 | / |
| | | | 9095610318 | 4/27/16 | 3.09 | 66160 | 5/26/16 | 695616 | | 05408 | / |
| | | | 9095610326 | 4/27/16 | 50.29 | 66160 | 5/26/16 | 695616 | | 05408 | / |
| | | | 9095610326 | 4/27/16 | 4.15 | 66160 | 5/26/16 | 695616 | | 05408 | / |
| | | | 9095748464 | 4/27/16 | 68.52 | 66160 | 5/26/16 | 695616 | | 05408 | / |
| | | | 9095748464 | 4/27/16 | 5.65 | 66160 | 5/26/16 | 695616 | 585.61 | 05408 | / |
| | | | ********** | | 1,392.51 | ***GRAINGER*****GR-075****GRAINGER | | | | | |
| *G-184 | GUEST | GUEST SUPPLY - SYSCO | 7304495 | 4/05/16 | 77.00 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7304495 | 4/05/16 | 6.35 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7316689 | 4/08/16 | 349.86 | 16850 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7316689 | 4/08/16 | 28.88 | 16850 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7316689 | 4/08/16 | 86.79 | 16250 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7316689 | 4/08/16 | 7.16 | 16250 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7316690 | 4/08/16 | 686.40 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7316690 | 4/08/16 | 54.19 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7316690 | 4/08/16 | 320.74 | 16250 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7316690 | 4/08/16 | 25.32 | 16250 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7316698 | 4/08/16 | 148.50 | 16500 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7316698 | 4/08/16 | 12.26 | 16500 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7330470 | 4/14/16 | 513.97 | 16850 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7330470 | 4/14/16 | 42.40 | 16850 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7331253 | 4/14/16 | 691.03 | 16250 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7331253 | 4/14/16 | 57.00 | 16250 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7331254 | 4/14/16 | 818.68 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7331254 | 4/14/16 | 64.64 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7331317 | 4/14/16 | 77.00 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7331317 | 4/14/16 | 6.35 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7331344 | 4/14/16 | 15.89 | 47040 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7331344 | 4/14/16 | 1.31 | 47040 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7337304 | 4/18/16 | 230.75 | 47040 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7337304 | 4/18/16 | 19.04 | 47040 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7337580 | 4/18/16 | 31.14 | 47040 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7337580 | 4/18/16 | 2.57 | 47040 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7338112 | 4/18/16 | 157.16 | 47040 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7338112 | 4/18/16 | 4.10 | 47040 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7338112 | 4/18/16 | 13.30 | 47040 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7348680 | 4/21/16 | 433.59 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7348680 | 4/21/16 | 35.78 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7348680 | 4/21/16 | 247.96 | 16200 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7348680 | 4/21/16 | 20.46 | 16200 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7348681 | 4/21/16 | 938.73 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7348681 | 4/21/16 | 67.02 | 16400 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7348681 | 4/21/16 | 554.69 | 16250 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7348681 | 4/21/16 | 39.59 | 16250 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7351615 | 4/22/16 | 1,126.46 | 16500 | 5/05/16 | 197303 | | 04502 | 5/16 |
| | | | 7351615 | 4/22/16 | 92.95 | 16500 | 5/05/16 | 197303 | 8,107.01 | 04502 | 5/16 |
| | | | 7285640 | 3/29/16 | 468.90 | 16400 | 5/19/16 | 198877 | | 05396 | 5/16 |
| | | | 7285640 | 3/29/16 | 38.69 | 16400 | 5/19/16 | 198877 | | 05396 | 5/16 |
| | | | 7285640 | 3/29/16 | 70.67 | 16200 | 5/19/16 | 198877 | | 05396 | 5/16 |
| | | | 7285640 | 3/29/16 | 5.83 | 16200 | 5/19/16 | 198877 | | 05396 | 5/16 |
| | | | 7315867 | 4/08/16 | 34.90 | 16850 | 5/19/16 | 198877 | | 05396 | 5/16 |
| | | | 7315867 | 4/08/16 | 2.88 | 16850 | 5/19/16 | 198877 | | 05396 | 5/16 |
| | | | 7332549 | 4/14/16 | 31.14 | 47040 | 5/19/16 | 198877 | | 05396 | 5/16 |
| | | | 7332549 | 4/14/16 | 2.57 | 47040 | 5/19/16 | 198877 | 655.58 | 05396 | 5/16 |
| | | | 7380314 | 5/05/16 | 395.49 | 47040 | 5/26/16 | 199554 | | 05821 | 5/16 |
| | | | 7380314 | 5/05/16 | 32.65 | 47040 | 5/26/16 | 199554 | 428.14 | 05821 | 5/16 |
| | | | ********** | | 9,190.73 | ***GUEST  *****G-184****GUEST SUPPLY - SYSCO | | | | | |
| GU-114 | GUHR REN | GUHR RENOVATIONS LLC | 398 | 4/29/16 | 20,484.02 | 01906 | 5/19/16 | 695337 | 20,484.02 | 05667 | / |
| | | | 401 | 5/10/16 | 1,689.93 | 01906 | 5/26/16 | 696121 | 1,689.93 | 05867 | / |
| | | | ********** | | 22,173.95 | ***GUHR REN****GU-114****GUHR RENOVATIONS LLC | | | | | |
| HA-159 | HANS | HANS CHOCOLATIER | 171895 | 4/20/16 | 100.00 | 24510 | 5/05/16 | 693181 | 100.00 | 04517 | / |
| | | | ********** | | 100.00 | ***HANS  *****HA-159****HANS CHOCOLATIER | | | | | |

```
                                                                                                         DATE
VEND#   ALPHA     NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

HB-005 HBM       HBM SUPPLY OF TEXAS INC    20725  4/20/16     262.14  47051  5/19/16  694784                  04517   /
                                            20725  4/20/16      25.00  47051  5/19/16  694784                  04517   /
                                            20725  4/20/16      23.69  47051  5/19/16  694784        310.83    04517   /
                                         **********              310.83  ***HBM     *****HB-005****HBM SUPPLY OF TEXAS INC

*H-297 HD SUPP   HD SUPPLY FACILITIES   9144779242  4/04/16     89.20  66120  5/05/16  197354                  04502   5/16
                                        9144779242  4/04/16      7.36  66120  5/05/16  197354         96.56    04502   5/16
                                        9145254703  4/22/16    109.63  66600  5/19/16  198914                  05396   5/16
                                        9145254703  4/22/16      9.04  66600  5/19/16  198914        118.67    05396   5/16
                                         **********              215.23  ***HD SUPP ******H-297****HD SUPPLY FACILITIES

HE-048 HEARTLAN  HEARTLAND FOOD PRODUCTS  12HFP01279  5/09/16   108.36  16110  5/26/16  695643        108.36    05041   /
                                         **********              108.36  ***HEARTLAN*****HE-048****HEARTLAND FOOD PRODUCTS

*H-175 HILTON    HILTON HOTELS CORPORATION 0012133702  4/13/16  319.56  62625  5/05/16  197337                  04502   5/16
                                        0012155006  4/19/16    590.00  85410  5/05/16  197337                  04272   5/16
                                        0012155006  4/19/16     48.68  85410  5/05/16  197337                  04272   5/16
                                        0012155006  4/19/16  1,566.55  16700  5/05/16  197337                  04272   5/16
                                        0012155006  4/19/16    129.24  16700  5/05/16  197337      2,654.03    04272   5/16
                                          658624  4/30/16    821.56  62625  5/19/16  198904                  05391   5/16
                                          658624  4/30/16 27,937.11  62249  5/19/16  198904                  05391   5/16
                                        16787032  4/25/16    179.67  16105  5/19/16  198904     28,938.34    05396   5/16
                                        0012159913  4/30/16    577.50- 62841  5/26/16  199581                  05812   5/16
                                        0012165318  4/30/16  4,817.27  62625  5/26/16  199581                  05812   5/16
                                        0012165318  4/30/16  4,262.88  62200  5/26/16  199581                  05812   5/16
                                        0012165318  4/30/16 18,036.16  16300  5/26/16  199581                  05812   5/16
                                        0012168401  5/10/16  6,772.48  62650  5/26/16  199581     33,311.29    05812   5/16
                                         **********            64,903.66  ***HILTON   ******H-175****HILTON HOTELS CORPORATION

HO-009 HOBART    HOBART SERVICE          90554434  4/12/16    726.63  66202  5/05/16  693196                  04517   /
                                        90554434  4/12/16     59.95  66202  5/05/16  693196        786.58    04517   /
                                         **********              786.58  ***HOBART  *****HO-009****HOBART SERVICE

HO-762 HOSPITAL  HOSPITALITY STAFFING     236973  4/22/16  1,454.93  26028  5/05/16  693216      1,454.93    04517   /
                                          237915  4/29/16  1,681.96  26028  5/19/16  695259                  05408   /
                                          238785  5/06/16  1,746.53  26028  5/19/16  695259      3,428.49    05408   /
                                         **********            4,883.42  ***HOSPITAL*****HO-762****HOSPITALITY STAFFING

*I-041 IKON      IKON/RICOH SERVICES     96705124  5/10/16    833.74  60370  5/06/16  197713                  05067   5/16
                                        96705124  5/10/16     68.79  60370  5/06/16  197713        902.53    05067   5/16
                                         **********              902.53  ***IKON    ******I-041****IKON/RICOH SERVICES

IN-038 INDUSTRI  INDUSTRIAL SOLUTIONS CO    1076  4/14/16    339.84  26660  5/19/16  694811                  05396   /
                                            1076  4/14/16     28.04  26660  5/19/16  694811        367.88    05396   /
                                         **********              367.88  ***INDUSTRI*****IN-038****INDUSTRIAL SOLUTIONS CO

*I-059 ISLAM     RUBINA ISLAM            42616  4/26/16    238.85  62505  5/12/16  198590        238.85    05391   5/16
                                          50616  5/06/16    179.82  62830  5/20/16  198912        179.82    05812   5/16
                                         **********              418.67  ***ISLAM   ******I-059****RUBINA ISLAM

*R-209 JOHN      JOHNNIE B ROGERS      **PERMIT09  5/08/16    185.00  60110  5/12/16  198435        185.00    04109   5/16
                                         **********              185.00  ***JOHN    ******R-209****JOHNNIE B ROGERS

*J-231 JQH ACC   JQH ACCOUNTING SERVICES *ACCT16 04  4/30/16 5,375.00  60116  5/12/16  198258      5,375.00    04109   5/16
                                         **********            5,375.00  ***JQH ACC ******J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD    JQH ADMIN FEES ACCOUNT JINS0516  5/24/16    981.68  66060  5/24/16  199267                  00000   5/16
                                        JINS0516  5/24/16  1,330.08  62060  5/24/16  199267                  00000   5/16
                                        JINS0516  5/24/16    977.94  60060  5/24/16  199267                  00000   5/16
                                        JINS0516  5/24/16     27.04  30060  5/24/16  199267                  00000   5/16
                                        JINS0516  5/24/16  2,887.75  26060  5/24/16  199267                  00000   5/16
```

```
                                                                                                                  DATE
VEND#   ALPHA     NAME            INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                  JINS0516     5/24/16    4,442.88 16060  5/24/16  199267      10,647.37 00000  5/16
                                               **********            10,647.37  ***JQH AD  ******J-097****JQH ADMIN FEES ACCOUNT

JQ-004 JQH C      JQH C           122A0516     5/26/16      310.66 35901  5/26/16  912177                     00000   /
                                  122A0516     5/26/16       75.00 35890  5/26/16  912177                     00000   /
                                  122A0516     5/26/16    1,590.37 35030  5/26/16  912177                     00000   /
                                  122A0516     5/26/16    3,065.40 35026  5/26/16  912177                     00000   /
                                  122A0516     5/26/16    1,783.98 30460  5/26/16  912177                     00000   /
                                  122A0516     5/26/16      312.69 02005  5/26/16  912177                     00000   /
                                  122A051601   5/26/16    2,669.98 60560  5/26/16  912177                     00000   /
                                  122A051601   5/26/16       66.09 60520  5/26/16  912177                     00000   /
                                  122A051601   5/26/16       14.38 60320  5/26/16  912177                     00000   /
                                  122A051601   5/26/16        9.12 60115  5/26/16  912177                     00000   /
                                  122A051601   5/26/16      506.66 60070  5/26/16  912177                     00000   /
                                  122A051601   5/26/16       47.62 60061  5/26/16  912177                     00000   /
                                  122A051601   5/26/16      558.57 47082  5/26/16  912177                     00000   /
                                  122A051602   5/26/16      336.14 60870  5/26/16  912177                     00000   /
                                  122A051602   5/26/16    2,655.79 60860  5/26/16  912177                     00000   /
                                  122A051602   5/26/16       94.15 60856  5/26/16  912177                     00000   /
                                  122A051602   5/26/16      469.68 60730  5/26/16  912177                     00000   /
                                  122A051602   5/26/16      310.58 60721  5/26/16  912177                     00000   /
                                  122A051602   5/26/16       77.61 60720  5/26/16  912177                     00000   /
                                  122A051602   5/26/16      136.39 60590  5/26/16  912177                     00000   /
                                  122A051603   5/26/16    2,334.54 85215  5/26/16  912177                     00000   /
                                  122A051603   5/26/16      375.35-84035  5/26/16  912177                     00000   /
                                  122A051603   5/26/16       25.50 66100  5/26/16  912177                     00000   /
                                  122A051603   5/26/16      100.00 64700  5/26/16  912177                     00000   /
                                  122A051603   5/26/16      169.00 62870  5/26/16  912177                     00000   /
                                  122A051603   5/26/16       15.00 62860  5/26/16  912177                     00000   /
                                  122A051603   5/26/16      807.12 62380  5/26/16  912177                     00000   /
                                  122B0516     5/26/16    2,601.08 60880  5/26/16  912177      20,767.75 00000   /
                                               **********            20,767.75  ***JQH C   *****JQ-004****JQH C

*J-098 JQH CL     JQH CLAIMS ACCOUNT  JINS0516  5/24/16    1,698.43 66060  5/24/16  199336                     00000  5/16
                                  JINS0516     5/24/16    6,692.08 62060  5/24/16  199336                     00000  5/16
                                  JINS0516     5/24/16    4,503.10 60060  5/24/16  199336                     00000  5/16
                                  JINS0516     5/24/16    8,840.70 26060  5/24/16  199336                     00000  5/16
                                  JINS0516     5/24/16   11,791.25 16060  5/24/16  199336      33,525.56 00000  5/16
                                               **********            33,525.56  ***JQH CL  ******J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG    JQH REGIONAL    ALLOC  *RFM16  04 5/05/16   446.53 66900  5/12/16  198209         446.53 04109  5/16
                                               **********               446.53  ***JQH REG ******J-040****JQH REGIONAL     ALLOC

*J-024 JQHHM      JQHHM REG.  ALLOCATIONS  *RDS16  04 5/05/16  2,196.41 62900  5/12/16  198035    2,196.41 04109  5/16
                                  *RVP15  04   5/05/16    3,640.05 60900  5/12/16  198040       3,640.05 04109  5/16
                                               **********             5,836.46  ***JQHHM    ******J-024****JQHHM REG.  ALLOCATIONS

*J-025 JQHHM      JQHHM REG.  ALLOCATIONS  *ARM16  04 5/05/16  4,446.28 16900  5/12/16  198059    4,446.28 04109  5/16
                                               **********             4,446.28  ***JQHHM    ******J-025****JQHHM REG.  ALLOCATIONS

*J-026 JQHHM      JQHHM NAT'L SALES + REV  *ARM16  04 5/05/16   449.87 62900  5/12/16  198094      449.87 04109  5/16
                                  *DSA16  02   5/05/16      463.44 62900  5/12/16  198099         463.44 04109  5/16
                                  *RMA16  04   5/05/16      294.76 62900  5/12/16  198108         294.76 04109  5/16
                                  *BRM16  04   5/05/16    1,092.32 62900  5/12/16  198129       1,092.32 04109  5/16
                                  *EC16   04   5/05/16      493.36 62900  5/12/16  198134         493.36 04109  5/16
                                  *RPM16  03   5/05/16      281.70 66900  5/12/16  198143         281.70 04109  5/16
                                  *DRM16  04   5/05/16      769.87 62900  5/12/16  198164         769.87 04109  5/16
                                  *FM16   03   5/05/16      420.79 66900  5/12/16  198169         420.79 04109  5/16
                                               **********             4,266.11  ***JQHHM    ******J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL   JQHHM LLC       MGMT041604  4/30/16   39,067.32 02013  5/12/16  694461      39,067.32 00000   /
                                               **********            39,067.32  ***JQHHM LL*****JQ-003****JQHHM LLC

KA-043 KAMCO      KAMCO HOSE & PIPE    072058  4/18/16      105.40 66120  5/19/16  694840                     05408   /
```

```
                                                                                                              DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

                                072058  4/18/16       17.46  66120  5/19/16 694840              05408    /
                                072058  4/18/16       10.14  66120  5/19/16 694840     133.00   05408    /
                                        **********    133.00   ***KAMCO    *****KA-043****KAMCO HOSE & PIPE

KA-154 KARCH    KARCHER NORTH AMERICA 5331968436  4/05/16  279.34  16850  5/05/16 693263              04517    /
                                5331968436  4/05/16       7.08  16850  5/05/16 693263              04517    /
                                5331968436  4/05/16      23.63  16850  5/05/16 693263     310.05   04517    /
                                        **********    310.05   ***KARCH    *****KA-154****KARCHER NORTH AMERICA

*K-202 KELLEY   ANGELA KELLEY         41916  4/19/16       10.90  66100  5/05/16 197400              04502  5/16
                                41916  4/19/16       41.47  60720  5/05/16 197400              04502  5/16
                                41916  4/19/16      123.38  60070  5/05/16 197400     175.75   04502  5/16
                                        **********    175.75   ***KELLEY   ******K-202****ANGELA KELLEY

*K-071 KRASA    NICOLE KRASA-BUVARI   41816  4/18/16      106.49  60320  5/05/16 197394     106.49   04502  5/16
                                51716  5/17/16      348.70  60070  5/20/16 199228     348.70   05812  5/16
                                        **********    455.19   ***KRASA    ******K-071****NICOLE KRASA-BUVARI

*K-244 KRASNOSL EVGENIYA KRASNOSLOBODTSEV 51016  5/10/16   39.83  26865  5/20/16 199229      39.83   05812  5/16
                                        **********     39.83   ***KRASNOSL******K-244****EVGENIYA KRASNOSLOBODTSEV

LA-069 LA SPIGA LA SPIGA BAKERY INC   180917  4/07/16      117.63  24510  5/05/16 693282              04760    /
                                181058  4/09/16      153.77  24510  5/05/16 693282     271.40   04760    /
                                181283  4/13/16       63.75  24510  5/12/16 694144              04760    /
                                181425  4/15/16       14.25  24510  5/12/16 694144              04760    /
                                181458  4/15/16      120.48  24510  5/12/16 694144              04760    /
                                181538  4/18/16       80.79  24510  5/12/16 694144     279.27   04517    /
                                181736  4/20/16      154.52  24510  5/19/16 694849              04517    /
                                181869  4/22/16      268.65  24510  5/19/16 694849              04517    /
                                182056  4/25/16      156.60  24510  5/19/16 694849     579.77   04517    /
                                182474  5/02/16      170.25  24510  5/26/16 695709              05408    /
                                182503  5/03/16      223.20  24510  5/26/16 695709     393.45   05408    /
                                        **********   1,523.89   ***LA SPIGA*****LA-069****LA SPIGA BAKERY INC

LA-202 LANYON S LANYON SOLUTIONS INC  SC932814  4/21/16  1,621.80  62625  5/19/16 694853   1,621.80   05408    /
                                        **********   1,621.80   ***LANYON S*****LA-202****LANYON SOLUTIONS INC

LA-147 LAS      LAS COLINAS PRINTING & 53657  4/21/16       74.00  60552  5/19/16 694852              04517    /
                                53657  4/21/16        6.11  60552  5/19/16 694852      80.11   04517    /
                                        **********     80.11   ***LAS      *****LA-147****LAS COLINAS PRINTING &

LE-217 LESLIE   LESLIE'S SWIMMNG POOL SUP 419412737  3/14/16  120.00  66600  5/05/16 693290              04502    /
                                419412737  3/14/16        7.84  66600  5/05/16 693290              04502    /
                                419415676  4/20/16       82.95  66600  5/05/16 693290              04517    /
                                419415676  4/20/16        6.84  66600  5/05/16 693290     217.63   04517    /
                                419416463  4/29/16       40.79  66600  5/19/16 694862              05408    /
                                419416463  4/29/16        3.37  66600  5/19/16 694862      44.16   05408    /
                                        **********    261.79   ***LESLIE   *****LE-217****LESLIE'S SWIMMNG POOL SUP

LO-068 LONE     LONE STAR PAINT LLP   00131294  5/03/16       21.95  66500  5/19/16 694871              05408    /
                                00131294  5/03/16        1.81  66500  5/19/16 694871      23.76   05408    /
                                00131460  5/09/16       75.65  66500  5/26/16 695726              05408    /
                                00131460  5/09/16        6.24  66500  5/26/16 695726      81.89   05408    /
                                        **********    105.65   ***LONE     *****LO-068****LONE STAR PAINT LLP

*L-112 LUNDT    RICHARD LUNDT         42616  4/26/16      397.47  60719  5/05/16 197410              04230  5/16
                                42616  4/26/16       25.00  60719  5/05/16 197410              04230  5/16
                                42616  4/26/16      337.88  60719  5/05/16 197410     760.35   04230  5/16
                                        **********    760.35   ***LUNDT    ******L-112****RICHARD LUNDT

MA-269 MAGNUS   MAGNUS MOBILITY SYSTEMS 1134008  5/02/16   400.00  66202  5/26/16 695743              05408    /
```

```
                                                                                                              DATE
VEND#   ALPHA   NAME                INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                    1134008  5/02/16      73.56  66202  5/26/16  695743                          05408   /
                                    1134008  5/02/16      39.08  66202  5/26/16  695743             512.64  05408   /
                                         **********          512.64  ***MAGNUS  *****MA-269****MAGNUS MOBILITY SYSTEMS

*M-024 MARSH   MARSH USA INC        INSA041601 5/05/16   3,854.24  01311  5/12/16  198318        3,854.24 00000  5/16
                                    INSA041602 5/05/16   3,301.00  02120  5/12/16  198360                 00000  5/16
                                    INSA041602 5/05/16   5,240.00  01310  5/12/16  198360        8,541.00 00000  5/16
                                         **********       12,395.24  ***MARSH   ******M-024****MARSH USA INC

MC-121 MCVEI   MCVEIGH ASSOCIATES LTD  MP10COMM1 4/18/16   625.80  62625  5/05/16  693325         625.80  04517   /
                                         **********          625.80  ***MCVEI   *****MC-121****MCVEIGH ASSOCIATES LTD

MI-172 MID AM  MID AMERICA METALS INC  0129467IN 5/01/16   409.24  66120  5/19/16  694906                 05408   /
                                    0129467IN 5/01/16      33.76  66120  5/19/16  694906          443.00  05408   /
                                         **********          443.00  ***MID AM  *****MI-172****MID AMERICA METALS INC

MI-269 MINUTEMA MINUTEMAN PRESS         13110  5/03/16      45.00  62300  5/19/16  694907                 05408   /
                                        13110  5/03/16       3.71  62300  5/19/16  694907          48.71  05408   /
                                         **********           48.71  ***MINUTEMA*****MI-269****MINUTEMAN PRESS

MU-100 MUZAK   MUZAK LLC            52369675 5/01/16     155.34  16805  5/05/16  911995                 05003   /
                                    52369675 5/01/16       5.97  16805  5/05/16  911995                 05003   /
                                    52391539 5/01/16      76.44  16805  5/05/16  911995          237.75  05003   /
                                         **********          237.75  ***MUZAK   *****MU-100****MUZAK LLC

NE-306 NECA    TEXAS USF            TXUS0516  5/12/16      14.45  35901  5/13/16  912090           14.45  00000   /
                                         **********           14.45  ***NECA    *****NE-306****TEXAS USF

NE-206 NEW YORK NEW YORK BAGEL CAFE    164768  4/18/16     113.80  24510  5/05/16  693365                 04517   /
                                       164808  4/19/16     118.80  24505  5/05/16  693365                 04517   /
                                       164854  4/20/16      79.20  24505  5/05/16  693365          311.80  04517   /
                                         **********          311.80  ***NEW YORK*****NE-206****NEW YORK BAGEL CAFE

*N-090 NOR1    NOR1 INC             INV212307 4/30/16     401.55  16105  5/19/16  199013          401.55  05396  5/16
                                         **********          401.55  ***NOR1    ******N-090****NOR1 INC

OA-015 OAK     OAK FARMS DAIRY      1338340  4/19/16     116.25  16110  5/05/16  693366                 04517   /
                                    1349599  4/26/16      46.50  16110  5/05/16  693366          162.75  04517   /
                                    1360850  5/03/16      69.75  16110  5/19/16  694942           69.75  05408   /
                                    1372388  5/10/16      69.75  16110  5/26/16  695784           69.75  05041   /
                                         **********          302.25  ***OAK     *****OA-015****OAK FARMS DAIRY

OR-126 ORION   ORION                   58722  4/15/16   3,680.00  01906  5/19/16  695274                 05667   /
                                        58722  4/15/16     516.00  01906  5/19/16  695274        4,196.00 05667   /
                                         **********        4,196.00  ***ORION   *****OR-126****ORION

PE-074 PELLER  PELLERIN LAUNDRY MACH INC INV302862 4/26/16 1,559.94  66275  5/19/16  695277                 05408   /
                                    INV302862 4/26/16     128.65  66275  5/19/16  695277                 05408   /
                                    INV303300 5/05/16   2,571.86  66275  5/19/16  695277                 05408   /
                                    INV303300 5/05/16     212.15  66275  5/19/16  695277        4,472.60 05408   /
                                    INV303421 5/09/16     340.00  66275  5/26/16  696067                 05041   /
                                    INV303421 5/09/16      28.05  66275  5/26/16  696067                 05041   /
                                    INV303453 5/09/16     473.15  66275  5/26/16  696067                 05041   /
                                    INV303453 5/09/16      17.82  66275  5/26/16  696067                 05041   /
                                    INV303453 5/09/16      40.50  66275  5/26/16  696067          899.52  05041   /
                                         **********        5,372.12  ***PELLER  *****PE-074****PELLERIN LAUNDRY MACH INC

PE-171 PEPSI   PEPSI-COLA           29235601  4/15/16     181.35  16105  5/05/16  693863          181.35  04517   /
                                         **********          181.35  ***PEPSI   *****PE-171****PEPSI-COLA
```

```
                                                                                                                   DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

PE-112 PETALS    PETALS, A FLORIST     011022  4/22/16      100.00  60070  5/05/16  693395                    04517   /
                                       011022  4/22/16       15.00  60070  5/05/16  693395                    04517   /
                                       011022  4/22/16        9.49  60070  5/05/16  693395          124.49    04517   /
                                        11035  4/22/16       44.00  47050  5/19/16  694968                    05408   /
                                        11035  4/22/16       13.00  47050  5/19/16  694968                    05408   /
                                        11035  4/22/16         .37  99999  5/19/16  694968                    05408   /
                                        11036  4/22/16       33.00  47050  5/19/16  694968                    05408   /
                                        11036  4/22/16       13.00  47050  5/19/16  694968                    05408   /
                                        11036  4/22/16         .55  99999  5/19/16  694968                    05408   /
                                        11044  4/22/16      347.00  47050  5/19/16  694968                    05408   /
                                        11044  4/22/16       13.00  47050  5/19/16  694968                    05408   /
                                        11044  4/22/16         .47  99999  5/19/16  694968                    05408   /
                                       011084  5/02/16      150.00  60070  5/19/16  694968                    05408   /
                                       011084  5/02/16       13.00  60070  5/19/16  694968                    05408   /
                                       011084  5/02/16       13.45  60070  5/19/16  694968          640.84    05408   /
                                            **********              765.33  ***PETALS  *****PE-112****PETALS, A FLORIST

*P-329 PHILLIPS SCOTT PHILLIPS          42116  4/21/16      119.80  62501  5/05/16  197480          119.80    04502  5/16
                                            **********              119.80  ***PHILLIPS******P-329****SCOTT PHILLIPS

PL-043 PLANT     PLANT CARE CO           6829  5/01/16    1,949.87  66450  5/19/16  695279                    05408   /
                                         6829  5/01/16      160.86  66450  5/19/16  695279        2,110.73    05408   /
                                            **********            2,110.73  ***PLANT    *****PL-043****PLANT CARE CO

PL-046 PLANTS    PLANTS IN DESIGN        2773  4/07/16    1,180.41  66460  5/05/16  693402                    04760   /
                                         2773  4/07/16       97.38  66460  5/05/16  693402        1,277.79    04760   /
                                            **********            1,277.79  ***PLANTS  *****PL-046****PLANTS IN DESIGN

PL-083 PLASTI    PLASTICARD-LOCKTECH INT'L  736944  4/06/16   175.00  16400  5/05/16  693407                  04760   /
                                           736944  4/06/16    20.98  16400  5/05/16  693407          195.98    04760   /
                                            **********              195.98  ***PLASTI  *****PL-083****PLASTICARD-LOCKTECH INT'L

PL-056 PLUMBMAS PLUMBMASTER INC    2001406355  4/13/16       13.79  66250  5/12/16  694213                    04517   /
                                   2001406355  4/13/16        6.99  66250  5/12/16  694213                    04517   /
                                   2001406355  4/13/16        1.71  66250  5/12/16  694213                    04517   /
                                   2001408848  4/18/16      167.99  66202  5/12/16  694213                    04517   /
                                   2001408848  4/18/16       14.04  66202  5/12/16  694213                    04517   /
                                   2001408848  4/18/16       15.02  66202  5/12/16  694213          219.54    04517   /
                                   2001413747  4/26/16       20.23  66250  5/19/16  694973                    05408   /
                                   2001413747  4/26/16        6.99  66250  5/19/16  694973                    05408   /
                                   2001413747  4/26/16        2.25  66250  5/19/16  694973           29.47    05408   /
                                   2001417441  5/02/16      318.67  66250  5/26/16  695816                    05408   /
                                   2001417441  5/02/16       16.30  66250  5/26/16  695816                    05408   /
                                   2001417441  5/02/16       27.63  66250  5/26/16  695816                    05408   /
                                   2001418313  5/03/16      445.15  66250  5/26/16  695816                    05041   /
                                   2001418313  5/03/16       11.56  66250  5/26/16  695816                    05041   /
                                   2001418313  5/03/16       37.67  66250  5/26/16  695816          856.98    05041   /
                                            **********            1,105.99  ***PLUMBMAS*****PL-056****PLUMBMASTER INC

PO-173 POLK      POLK MECHANICAL COMPANY  114864  4/11/16    285.00  66250  5/05/16  693418                    04760   /
                                          114864  4/11/16     70.00  66250  5/05/16  693418                    04760   /
                                          114864  4/11/16     29.29  66250  5/05/16  693418          384.29    04760   /
                                          115094  4/28/16    447.50  66250  5/26/16  695824                    05408   /
                                          115094  4/28/16     36.93  66250  5/26/16  695824          484.43    05408   /
                                            **********              868.72  ***POLK    *****PO-173****POLK MECHANICAL COMPANY

PR-584 PREC      PRECOR            4519915882  4/07/16      712.73  01906  5/19/16  695344                    05667   /
                                   4519915882  4/07/16       58.80  01906  5/19/16  695344                    05667   /
                                   4519997262  4/20/16       50.00- 01906  5/19/16  695344                    05667   /
                                   4519997262  4/20/16        4.13- 01906  5/19/16  695344          717.40    05667   /
                                            **********              717.40  ***PREC    *****PR-584****PRECOR

RE-514 REEDER    REEDER DISTRIBUTORS INC  1064209  5/02/16   736.78  66110  5/26/16  695850          736.78    05041   /
                                            **********              736.78  ***REEDER  *****RE-514****REEDER DISTRIBUTORS INC
```

|        |        |                |             |           |           |        |          |        |            |        | DATE |
|--------|--------|----------------|-------------|-----------|-----------|--------|----------|--------|------------|--------|------|
| VEND#  | ALPHA  | NAME           | INVOICE NO. | INV.DATE  | INV. AMT. | ACCT # | CHK DATE | CHK #  | CHK. AMT.  | BATCH# | CLRD |
| *R-333 RICHTER | CHRIS RICHTER OR EMBASSY | | D047133672 | 4/27/16 | 200.00 | 30078 | 5/05/16 | 197514 | 200.00 | 04500 | 5/16 |
| | | | D057131158 | 5/05/16 | 200.00 | 30078 | 5/19/16 | 199057 | 200.00 | 05390 | 5/16 |
| | | | D057131835 | 5/18/16 | 200.00 | 30078 | 5/26/16 | 199705 | 200.00 | 05813 | 5/16 |
| | | | D057137186 | 5/12/16 | 200.00 | 30078 | 5/26/16 | 199706 | 200.00 | 05813 | 5/16 |
| | | | ********** | | 800.00 | ***RICHTER ******R-333****CHRIS RICHTER OR EMBASSY | | | | | |
| RI-092 RICO | RICOH USA INC | | 5041382446 | 4/01/16 | 33.85 | 60370 | 5/05/16 | 693462 | | 04517 | / |
| | | | 5041382446 | 4/01/16 | 2.79 | 60370 | 5/05/16 | 693462 | 36.64 | 04517 | / |
| | | | 1062370488 | 4/25/16 | 639.89 | 60551 | 5/19/16 | 695011 | | 05408 | / |
| | | | 1062370488 | 4/25/16 | 51.20 | 60551 | 5/19/16 | 695011 | | 05408 | / |
| | | | 1062402022 | 4/26/16 | 852.17 | 60551 | 5/19/16 | 695011 | | 05408 | / |
| | | | 1062402022 | 4/26/16 | 70.30 | 60551 | 5/19/16 | 695011 | | 05408 | / |
| | | | 5041680827 | 4/22/16 | 305.61 | 60370 | 5/19/16 | 695011 | | 05408 | / |
| | | | 5041680827 | 4/22/16 | 25.20 | 60370 | 5/19/16 | 695011 | | 05408 | / |
| | | | 5041729777 | 4/26/16 | 16.24 | 60370 | 5/19/16 | 695011 | | 05408 | / |
| | | | 5041729777 | 4/26/16 | 1.34 | 60370 | 5/19/16 | 695011 | 1,961.95 | 05408 | / |
| | | | 5041858912 | 5/01/16 | 31.18 | 60370 | 5/26/16 | 695857 | | 05041 | / |
| | | | 5041858912 | 5/01/16 | 2.57 | 60370 | 5/26/16 | 695857 | 33.75 | 05041 | / |
| | | | ********** | | 2,032.34 | ***RICO   ******RI-092****RICOH USA INC | | | | | |
| RO-098 ROLLING | ROLLING STONE INC | | 47472 | 4/12/16 | 65.00 | 47040 | 5/05/16 | 693481 | | 04517 | / |
| | | | 47472 | 4/12/16 | 5.36 | 47040 | 5/05/16 | 693481 | 70.36 | 04517 | / |
| | | | ********** | | 70.36 | ***ROLLING ******RO-098****ROLLING STONE INC | | | | | |
| *R-207 ROYAL | ROYAL PAPER CORP | | 4592492 | 4/12/16 | 192.50- | 47040 | 5/05/16 | 197502 | | 04502 | 5/16 |
| | | | 4592492 | 4/12/16 | 15.88- | 47040 | 5/05/16 | 197502 | | 04502 | 5/16 |
| | | | 4592639 | 4/13/16 | 1,171.21 | 16400 | 5/05/16 | 197502 | | 04502 | 5/16 |
| | | | 4592639 | 4/13/16 | 96.63 | 16400 | 5/05/16 | 197502 | | 04502 | 5/16 |
| | | | 4593158 | 4/15/16 | 500.50 | 47040 | 5/05/16 | 197502 | | 04502 | 5/16 |
| | | | 4593158 | 4/15/16 | 41.29 | 47040 | 5/05/16 | 197502 | | 04502 | 5/16 |
| | | | 4593158 | 4/15/16 | 136.67 | 26660 | 5/05/16 | 197502 | | 04502 | 5/16 |
| | | | 4593158 | 4/15/16 | 11.28 | 26660 | 5/05/16 | 197502 | | 04502 | 5/16 |
| | | | 4593490 | 4/18/16 | 948.59 | 26660 | 5/05/16 | 197502 | | 04502 | 5/16 |
| | | | 4593490 | 4/18/16 | 78.26 | 26660 | 5/05/16 | 197502 | 2,776.05 | 04502 | 5/16 |
| | | | 4595995 | 4/29/16 | 845.86 | 26660 | 5/19/16 | 199045 | | 05396 | 5/16 |
| | | | 4595995 | 4/29/16 | 69.78 | 26660 | 5/19/16 | 199045 | | 05396 | 5/16 |
| | | | 4596918 | 5/03/16 | 137.01 | 26660 | 5/19/16 | 199045 | | 05396 | 5/16 |
| | | | 4596918 | 5/03/16 | 11.30 | 26660 | 5/19/16 | 199045 | 1,063.95 | 05396 | 5/16 |
| | | | 4596801 | 5/03/16 | 137.01- | 26660 | 5/26/16 | 199690 | | 05821 | 5/16 |
| | | | 4596801 | 5/03/16 | 11.30- | 26660 | 5/26/16 | 199690 | | 05821 | 5/16 |
| | | | 4597269 | 5/04/16 | 811.32 | 47040 | 5/26/16 | 199690 | | 05821 | 5/16 |
| | | | 4597269 | 5/04/16 | 66.93 | 47040 | 5/26/16 | 199690 | | 05821 | 5/16 |
| | | | 4598420 | 5/10/16 | 648.85 | 26660 | 5/26/16 | 199690 | | 05821 | 5/16 |
| | | | 4598420 | 5/10/16 | 53.53 | 26660 | 5/26/16 | 199690 | 1,432.32 | 05821 | 5/16 |
| | | | ********** | | 5,272.32 | ***ROYAL   ******R-207****ROYAL PAPER CORP | | | | | |
| DO-100 RR DONNE | RR DONNELLEY | | 441588394 | 4/25/16 | 360.00 | 16105 | 5/19/16 | 694664 | | 05408 | / |
| | | | 441588394 | 4/25/16 | 72.66 | 16105 | 5/19/16 | 694664 | | 05408 | / |
| | | | 441588394 | 4/25/16 | 35.69 | 16105 | 5/19/16 | 694664 | 468.35 | 05408 | / |
| | | | ********** | | 468.35 | ***RR DONNE*****DO-100****RR DONNELLEY | | | | | |
| RY-002 RYAN | RYAN LLC | | 145078 | 5/23/16 | 841.75 | 85962 | 5/26/16 | 695875 | 841.75 | 05056 | / |
| | | | ********** | | 841.75 | ***RYAN   *****RY-002****RYAN LLC | | | | | |
| SC-042 SCHNEIDE | SCHNEIDER ELECTRIC | | 623683 | 4/08/16 | 706.00 | 66160 | 5/19/16 | 693516 | 706.00 | 04517 | / |
| | | | ********** | | 706.00 | ***SCHNEIDE*****SC-042****SCHNEIDER ELECTRIC | | | | | |
| SC-018 SCHREI | R.L. SCHREIBER INC. | | I167303996 | 4/26/16 | 354.61 | 24510 | 5/05/16 | 693515 | 354.61 | 04517 | / |
| | | | I167304042 | 5/10/16 | 78.00 | 24510 | 5/26/16 | 695890 | 78.00 | 05041 | / |
| | | | ********** | | 432.61 | ***SCHREI  *****SC-018****R.L. SCHREIBER INC. | | | | | |
| *S-463 SEAF | SEAFOOD SUPPLY CO | | 132384 | 5/07/16 | 846.96 | 24510 | 5/19/16 | 199070 | 846.96 | 05396 | 5/16 |
| | | | ********** | | 846.96 | ***SEAF   ******S-463****SEAFOOD SUPPLY CO | | | | | |

```
                                                                                                                        DATE
VEND#    ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

SE-425 SEAL      SEAL TEX INC        15935   5/05/16      190.50  66202  5/19/16 695063                    05408   /
                                     15935   5/05/16       35.00  66202  5/19/16 695063                    05408   /
                                     15935   5/05/16       18.60  66202  5/19/16 695063       244.10       05408   /
                                     16072   5/09/16      150.00  66202  5/26/16 695899                    05041   /
                                     16072   5/09/16       12.38  66202  5/26/16 695899       162.38       05041   /
                                          **********      406.48  ***SEAL    *****SE-425****SEAL TEX INC

*S-745 SERTI     SERTIFI            *SALE  04  5/01/16     120.44  62843  5/12/16 198509       120.44       04109 5/16
                                          **********      120.44  ***SERTI   ******S-745****SERTIFI

SH-138 SHATAT    IBRAHIM SHATAT     123457   3/01/16      560.00  62505  5/19/16 695067       560.00       05391   /
                                    123485   4/22/16      100.00  62505  5/26/16 695905       100.00       05041   /
                                          **********      660.00  ***SHATAT  *****SH-138****IBRAHIM SHATAT

SI-375 SIGNATUR SIGNATURE GARMENT CRE INC 105613  4/30/16  390.35  45030  5/19/16 695074                    05408   /
                                    105613   4/30/16       61.90  16800  5/19/16 695074                    05408   /
                                    105613   4/30/16        5.11  16800  5/19/16 695074       457.36       05408   /
                                    105896   5/15/16      396.90  45030  5/26/16 695915                    05041   /
                                    105896   5/15/16       45.60  16800  5/26/16 695915                    05041   /
                                    105896   5/15/16        2.81  16800  5/26/16 695915       445.31       05041   /
                                          **********      902.67  ***SIGNATUR*****SI-375****SIGNATURE GARMENT CRE INC

*L-182 SONIFI    SONIFI(LODGENET)SOLUTIONS 2684108 5/06/16 2,435.63 45025 5/19/16 198968                    05396 5/16
                                    2684108  5/06/16      254.62  45025  5/19/16 198968     2,690.25       05396 5/16
                                          **********    2,690.25  ***SONIFI  ******L-182****SONIFI(LODGENET)SOLUTIONS

SO-382 SOUTHERN SOUTHERN GF COMPANY  IN73139  4/19/16      108.00  66120  5/12/16 694295       108.00       04517   /
                                          **********      108.00  ***SOUTHERN*****SO-382****SOUTHERN GF COMPANY

SP-264 SPRINT    SPRINT          0679821136  5/05/16       15.16  35901  5/12/16 912069                    05380   /
                                0679821136  5/05/16      227.36  35031  5/12/16 912069       242.52       05380   /
                                          **********      242.52  ***SPRINT  *****SP-264****SPRINT

ST-244 STAFF PR STAFF PRO WORKFORCE   25414   4/21/16      793.80  26028  5/05/16 693781       793.80       04517   /
                                      25688   4/28/16      939.60  26028  5/19/16 695102                    05408   /
                                      26015   5/06/16      690.53  26028  5/19/16 695102     1,630.13       05408   /
                                      26398   5/13/16      708.75  26028  5/26/16 695946       708.75       05041   /
                                          **********    3,132.68  ***STAFF PR*****ST-244****STAFF PRO WORKFORCE

ST-249 STAN      STANDARD TEXTILE   5373276   4/20/16      901.20  26500  5/19/16 695103                    04517   /
                                    5373276   4/20/16       74.36  26500  5/19/16 695103       975.56       04517   /
                                          **********      975.56  ***STAN    *****ST-249****STANDARD TEXTILE

ST-448 STAPLES   STAPLES BUSINESS ADVANTAG 3299802269 4/19/16   94.99 60551 5/05/16 693813                    04517   /
                                 3299802269 4/19/16        7.84  60551  5/05/16 693813                    04517   /
                                 3299802269 4/19/16      489.57  60550  5/05/16 693813                    04517   /
                                 3299802269 4/19/16       40.39  60550  5/05/16 693813                    04517   /
                                 3299802270 4/19/16      167.79  60550  5/05/16 693813                    04517   /
                                 3299802270 4/19/16       13.84  60550  5/05/16 693813                    04517   /
                                 3299893896 4/20/16      111.98  60550  5/05/16 693813                    04517   /
                                 3299893896 4/20/16        9.24  60550  5/05/16 693813       935.64       04517   /
                                 3301593683 5/03/16       23.25  60550  5/19/16 695319                    05408   /
                                 3301593683 5/03/16        1.92  60550  5/19/16 695319                    05408   /
                                 3301659651 5/04/16      545.49  60550  5/19/16 695319                    05408   /
                                 3301659651 5/04/16       45.00  60550  5/19/16 695319                    05408   /
                                 3301659652 5/04/16        4.96  60550  5/19/16 695319                    05408   /
                                 3301659652 5/04/16         .40  60550  5/19/16 695319                    05408   /
                                 3301659653 5/04/16      145.98  60550  5/19/16 695319                    05408   /
                                 3301659653 5/04/16       12.04  60550  5/19/16 695319       779.04       05408   /
                                          **********    1,714.68  ***STAPLES *****ST-448****STAPLES BUSINESS ADVANTAG

*S-001 STATE     STATE TREASURER-TEXAS  STRM0516 5/12/16   197.51  02060  5/13/16 198605                    00000 5/16
```

```
                                                                                                                             DATE
VEND#    ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

                                   STRM0516    5/12/16    68,687.63 02059 5/13/16 198605        68,885.14 00000  5/16
                                              **********            68,885.14  ***STATE   ******S-001****STATE TREASURER-TEXAS

*S-194 STATE    STATE TREASURER-TEXAS       FRANTX15B  5/05/16    44,635.54- 86825  5/05/16 197708                   05012  5/16
                                            FRANTX15B  5/05/16   106,238.18 02075  5/05/16 197708        61,602.64 05012  5/16
                                              **********            61,602.64  ***STATE   ******S-194****STATE TREASURER-TEXAS

*S-316 STATE    STATE TREASURER-TEXAS       RYAN0516   5/12/16    13,871.73- 85962  5/13/16 198614                   00000  5/16
                                            RYAN0516   5/12/16    13,871.73 02058  5/13/16 198614                   00000  5/16
                                            SLSU0516   5/12/16     1,308.44- 85960  5/13/16 198614                   00000  5/16
                                            SLSU0516   5/12/16        35.93 35901  5/13/16 198614                   00000  5/16
                                            SLSU0516   5/12/16     8,741.97 02060  5/13/16 198614                   00000  5/16
                                            SLSU0516   5/12/16    13,871.73 02058  5/13/16 198614        21,341.19 00000  5/16
                                              **********            21,341.19  ***STATE   ******S-316****STATE TREASURER-TEXAS

SU-055 SUMMIT   SUMMIT CONFERENCES AND           1122  4/18/16     3,542.85 62625  5/05/16 693782         3,542.85 04517   /
                                                 1125  5/09/16     2,588.70 62625  5/26/16 696080         2,588.70 05041   /
                                              **********             6,131.55  ***SUMMIT  *****SU-055****SUMMIT CONFERENCES AND

*S-715 SYSCO    SYSCO                       612495587  4/01/16        67.18 26660  5/05/16 197571                   04502  5/16
                                            612503721  4/01/16       105.96 16400  5/05/16 197571                   04502  5/16
                                            612503721  4/01/16         5.02 16400  5/05/16 197571                   04502  5/16
                                            612503721  4/01/16       622.07 16105  5/05/16 197571                   04502  5/16
                                            612503721  4/01/16        29.50 16105  5/05/16 197571                   04502  5/16
                                            612599226  4/08/16       102.84 26660  5/05/16 197571                   04502  5/16
                                            612612338  4/09/16     1,749.09 24505  5/05/16 197571                   04502  5/16
                                            612625694  4/11/16       371.74 24510  5/05/16 197571                   04502  5/16
                                            612625695  4/11/16       284.73 16125  5/05/16 197571                   04502  5/16
                                            612626180  4/11/16       880.64 24510  5/05/16 197571                   04502  5/16
                                            612627160  4/11/16     2,146.56 16110  5/05/16 197571                   04502  5/16
                                            612657790  4/13/16     3,102.38 24510  5/05/16 197571                   04502  5/16
                                            612661388  4/13/16       165.69 24510  5/05/16 197571                   04502  5/16
                                            612672905  4/14/16       788.37 24510  5/05/16 197571                   04502  5/16
                                            612672966  4/14/16       173.13 26660  5/05/16 197571                   04502  5/16
                                            612673650  4/14/16       190.14 24510  5/05/16 197571                   04502  5/16
                                            612687278  4/15/16       485.21 16105  5/05/16 197571                   04502  5/16
                                            612687278  4/15/16         2.98 16105  5/05/16 197571                   04502  5/16
                                            612687279  4/15/16     2,056.15 24510  5/05/16 197571                   04502  5/16
                                            612689113  4/15/16       233.46 24510  5/05/16 197571                   04502  5/16
                                            612689408  4/15/16        37.30 26660  5/05/16 197571                   04502  5/16
                                            612689707  4/15/16     2,874.16 16110  5/05/16 197571                   04502  5/16
                                            612690088  4/15/16     1,617.56 24510  5/05/16 197571                   04502  5/16
                                            612690744  4/15/16       345.56 24510  5/05/16 197571                   04502  5/16
                                            612691314  4/15/16       206.23 16400  5/05/16 197571                   04502  5/16
                                            612691314  4/15/16         9.11 16400  5/05/16 197571                   04502  5/16
                                            612691314  4/15/16     1,378.64 16105  5/05/16 197571                   04502  5/16
                                            612691314  4/15/16        60.93 16105  5/05/16 197571                   04502  5/16
                                            612703701  4/16/16       888.29 24505  5/05/16 197571                   04502  5/16
                                            612704675  4/16/16       512.93 26230  5/05/16 197571                   04502  5/16
                                            612704675  4/16/16        42.33 26230  5/05/16 197571                   04502  5/16
                                            612704675  4/16/16     1,076.80 26220  5/05/16 197571                   04502  5/16
                                            612704675  4/16/16        88.83 26220  5/05/16 197571                   04502  5/16
                                            612719874  4/18/16     2,386.96 16110  5/05/16 197571                   04502  5/16
                                            612721733  4/18/16       566.19 24510  5/05/16 197571                   04502  5/16
                                            612736523  4/19/16     1,158.06 24510  5/05/16 197571                   04502  5/16
                                            612755510  4/20/16       206.20 24510  5/05/16 197571                   04502  5/16
                                            612754271  4/20/16     1,718.93 16110  5/05/16 197571                   04502  5/16
                                            612755152  4/20/16       288.55 26660  5/05/16 197571                   04502  5/16
                                            612755381  4/20/16     1,272.76 24505  5/05/16 197571                   04502  5/16
                                            612755556  4/20/16       668.56 24510  5/05/16 197571                   04502  5/16
                                            612755640  4/20/16       365.48 16125  5/05/16 197571                   04502  5/16
                                            612756131  4/20/16     2,803.87 24510  5/05/16 197571                   04502  5/16
                                            612768067  4/21/16       114.02 24510  5/05/16 197571                   04502  5/16
                                            612768441  4/21/16     1,845.31 24510  5/05/16 197571                   04502  5/16
                                            612768564  4/21/16       383.29 24510  5/05/16 197571                   04502  5/16
                                            612774907  4/22/16        19.95 24505  5/05/16 197571                   04502  5/16
                                            612784545  4/22/16     1,039.17 24510  5/05/16 197571                   04502  5/16
                                            612785228  4/22/16       290.88 16125  5/05/16 197571                   04502  5/16
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 612785417 | 4/22/16 | 75.60 | 26660 | 5/05/16 | 197571 | | 04502 | 5/16 |
| | | | 612798059 | 4/23/16 | 112.86 | 24510 | 5/05/16 | 197571 | | 04502 | 5/16 |
| | | | 612798635 | 4/23/16 | 1,786.14 | 16110 | 5/05/16 | 197571 | | 04502 | 5/16 |
| | | | 612799116 | 4/23/16 | 5,002.13 | 24510 | 5/05/16 | 197571 | | 04502 | 5/16 |
| | | | 612812903 | 4/25/16 | 570.73 | 24510 | 5/05/16 | 197571 | | 04502 | 5/16 |
| | | | 612813606 | 4/25/16 | 154.16 | 16110 | 5/05/16 | 197571 | | 04502 | 5/16 |
| | | | 612814321 | 4/25/16 | 1,941.24 | 16110 | 5/05/16 | 197571 | | 04502 | 5/16 |
| | | | 612831257 | 4/26/16 | 1,307.43 | 24510 | 5/05/16 | 197571 | | 04502 | 5/16 |
| | | | 612847502 | 4/27/16 | 184.15 | 24510 | 5/05/16 | 197571 | | 04502 | 5/16 |
| | | | 612847887 | 4/27/16 | 613.79 | 26220 | 5/05/16 | 197571 | | 04502 | 5/16 |
| | | | 612847887 | 4/27/16 | 50.64 | 26220 | 5/05/16 | 197571 | | 04502 | 5/16 |
| | | | 612848268 | 4/27/16 | 143.79 | 16125 | 5/05/16 | 197571 | | 04502 | 5/16 |
| | | | 612848662 | 4/27/16 | 1,507.95 | 24510 | 5/05/16 | 197571 | | 04502 | 5/16 |
| | | | 612848663 | 4/27/16 | 1,424.02 | 24510 | 5/05/16 | 197571 | 52,704.32 | 04502 | 5/16 |
| | | | 612848364 | 4/27/16 | 978.60 | 24510 | 5/19/16 | 199107 | | 05396 | 5/16 |
| | | | 612848458 | 4/27/16 | 716.94 | 24510 | 5/19/16 | 199107 | | 05396 | 5/16 |
| | | | 612857788 | 4/28/16 | 4,817.76 | 24510 | 5/19/16 | 199107 | | 05396 | 5/16 |
| | | | 612863271 | 4/28/16 | 38.68 | 24510 | 5/19/16 | 199107 | | 05396 | 5/16 |
| | | | 612875358 | 4/29/16 | 981.65 | 26660 | 5/19/16 | 199107 | | 05396 | 5/16 |
| | | | 612876398 | 4/29/16 | 773.53 | 24510 | 5/19/16 | 199107 | | 05396 | 5/16 |
| | | | 612876795 | 4/29/16 | 373.58 | 24510 | 5/19/16 | 199107 | | 05396 | 5/16 |
| | | | 612892440 | 4/30/16 | 375.19 | 24510 | 5/19/16 | 199107 | 9,055.93 | 05396 | 5/16 |
| | | | 613062645 | 5/13/16 | 206.40 | 16125 | 5/26/16 | 199750 | 206.40 | 05821 | 5/16 |
| | | | 612037833 | 2/25/16 | 29.68- | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612154672 | 3/04/16 | 66.16- | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612308614 | 3/17/16 | 86.24 | 47040 | 5/26/16 | 199755 | | 05812 | 5/16 |
| | | | 612308614 | 3/17/16 | 4.91 | 47040 | 5/26/16 | 199755 | | 05812 | 5/16 |
| | | | 612308614 | 3/17/16 | 201.40 | 26660 | 5/26/16 | 199755 | | 05812 | 5/16 |
| | | | 612308614 | 3/17/16 | 11.46 | 26660 | 5/26/16 | 199755 | | 05812 | 5/16 |
| | | | 612319286 | 3/17/16 | 54.96- | 26660 | 5/26/16 | 199755 | | 05812 | 5/16 |
| | | | 612319287 | 3/17/16 | 24.87- | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612328938 | 3/18/16 | 251.13 | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612423937 | 3/25/16 | 30.78- | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612476300 | 3/30/16 | 1,106.08 | 16105 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612476300 | 3/30/16 | 36.48 | 16105 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612567995 | 4/06/16 | 224.91 | 16125 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612571658 | 4/06/16 | 82.46- | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612585969 | 4/07/16 | 5.99- | 16110 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612586953 | 4/07/16 | 5.99- | 16110 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612636268 | 4/11/16 | 104.99- | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612663237 | 4/13/16 | 72.48 | 16105 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612684624 | 4/14/16 | 13.25- | 24505 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612833588 | 4/26/16 | 95.11 | 26220 | 5/26/16 | 199755 | | 05812 | 5/16 |
| | | | 612833588 | 4/26/16 | 7.85 | 26220 | 5/26/16 | 199755 | | 05812 | 5/16 |
| | | | 612874607 | 4/29/16 | 3,031.25 | 16110 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612875296 | 4/29/16 | 130.34 | 16125 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612875554 | 4/29/16 | 146.75 | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612888768 | 4/30/16 | 802.05 | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612889642 | 4/30/16 | 3,462.25 | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612902169 | 5/02/16 | 721.14 | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612903020 | 5/02/16 | 1,255.81 | 16110 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612919498 | 5/03/16 | 50.78 | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612921470 | 5/03/16 | 1,133.01 | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612939769 | 5/04/16 | 2,016.76 | 24505 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612940266 | 5/04/16 | 95.88 | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612940437 | 5/04/16 | 1,737.31 | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612951700 | 5/05/16 | 1,053.34 | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612952300 | 5/05/16 | 1,259.94 | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612952342 | 5/05/16 | 162.62 | 16125 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612952739 | 5/05/16 | 625.35 | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612968975 | 5/06/16 | 682.39 | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612969672 | 5/06/16 | 1,892.75 | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612971772 | 5/06/16 | 1,441.00 | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612971943 | 5/06/16 | 357.69 | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612977961 | 5/06/16 | 262.82 | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612986658 | 5/07/16 | 285.33 | 26220 | 5/26/16 | 199755 | | 05812 | 5/16 |
| | | | 612986658 | 5/07/16 | 23.54 | 26220 | 5/26/16 | 199755 | | 05812 | 5/16 |
| | | | 612992958 | 5/09/16 | 299.32 | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612993803 | 5/09/16 | 31.72 | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612994078 | 5/09/16 | 519.84 | 24510 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612994192 | 5/09/16 | 2,221.86 | 16110 | 5/26/16 | 199755 | | 05821 | 5/16 |
| | | | 612995232 | 5/09/16 | 96.54 | 24505 | 5/26/16 | 199755 | | 05821 | 5/16 |

```
                                                                                                                      DATE
VEND#   ALPHA    NAME              INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                   613000187    5/09/16        27.67    24510  5/26/16  199755                     05821  5/16
                                   613032898    5/11/16       171.78    16125  5/26/16  199755                     05821  5/16
                                   613033012    5/11/16       781.44    16110  5/26/16  199755                     05821  5/16
                                   613034617    5/11/16       646.23    26230  5/26/16  199755                     05821  5/16
                                   613034617    5/11/16        53.32    26230  5/26/16  199755                     05821  5/16
                                   613034617    5/11/16     1,000.00    26220  5/26/16  199755                     05821  5/16
                                   613034617    5/11/16        82.50    26220  5/26/16  199755                     05821  5/16
                                   613044779    5/12/16     1,922.18    24510  5/26/16  199755                     05821  5/16
                                   613045073    5/12/16       496.25    24510  5/26/16  199755                     05821  5/16
                                   613060568    5/13/16     3,139.77    16110  5/26/16  199755                     05821  5/16
                                   613061988    5/13/16     4,172.40    24505  5/26/16  199755                     05821  5/16
                                   613062029    5/13/16     1,157.13    24510  5/26/16  199755                     05821  5/16
                                   613062366    5/13/16     1,754.10    24505  5/26/16  199755                     05821  5/16
                                   613062476    5/13/16       695.87    24505  5/26/16  199755                     05821  5/16
                                   613063044    5/13/16     1,642.74    24510  5/26/16  199755                     05821  5/16
                                   613072413    5/14/16     1,048.79    24510  5/26/16  199755                     05821  5/16
                                   613073491    5/14/16       249.42    24510  5/26/16  199755                     05821  5/16
                                   613074091    5/14/16       102.35    24510  5/26/16  199755       46,622.24     05821  5/16
                                               **********
                                                         108,588.89  ***SYSCO    ******S-715****SYSCO

TD-003 TD       TDINDUSTRIES          1535628    5/02/16       973.98    66202  5/19/16  695122                     05408  /
                                      1535628    5/02/16        45.00    66202  5/19/16  695122                     05408  /
                                      1535628    5/02/16        84.08    66202  5/19/16  695122                     05408  /
                                      1539250    4/22/16       225.75    66202  5/19/16  695122                     05408  /
                                      1539250    4/22/16        45.00    66202  5/19/16  695122                     05408  /
                                      1539250    4/22/16        22.34    66202  5/19/16  695122      1,396.15       05408  /
                                               **********
                                                           1,396.15  ***TD      *****TD-003****TDINDUSTRIES

TE-163 TEMPERAT TEMPERATURE CONTROL  1470155001  4/07/16        22.62    66160  5/05/16  693577                     04760  /
                                     1470155001  4/07/16         1.77    66160  5/05/16  693577         24.39       04760  /
                                               **********
                                                              24.39  ***TEMPERAT*****TE-163****TEMPERATURE CONTROL

TE-267 TEXAS    TEXAS SOCIETY OF ASSOC.    88605  5/12/16      175.00    62505  5/26/16  695962        175.00       05041  /
                                               **********
                                                             175.00  ***TEXAS    *****TE-267****TEXAS SOCIETY OF ASSOC.

FI-113 THE FIL  THE FILTA GROUP INC  454000455   4/21/16       105.00    26260  5/05/16  693856                     04517  /
                                     454000455   4/21/16         8.66    26260  5/05/16  693856        113.66       04517  /
                                     454000474   4/28/16       105.00    26260  5/19/16  695353                     05408  /
                                     454000474   4/28/16         8.66    26260  5/19/16  695353                     05408  /
                                     454000491   5/05/16       105.00    26260  5/19/16  695353                     05408  /
                                     454000491   5/05/16         8.66    26260  5/19/16  695353        227.32       05408  /
                                     454000508   5/12/16       105.00    26260  5/26/16  696133                     05041  /
                                     454000508   5/12/16         8.66    26260  5/26/16  696133        113.66       05041  /
                                               **********
                                                             454.64  ***THE FIL *****FI-113****THE FILTA GROUP INC

TI-059 TIFF'S   TIFF'S TREATS         DAL32086   3/31/16        13.00    62501  5/05/16  693581         13.00       04517  /
                                      DAL32332   4/13/16        20.50    26105  5/12/16  694315         20.50       04517  /
                                               **********
                                                              33.50  ***TIFF'S   *****TI-059****TIFF'S TREATS

TR-117 TRAY     TRAY INC                223953   4/06/16        93.68    60552  5/05/16  693590                     04760  /
                                        223953   4/06/16        27.80    60552  5/05/16  693590        121.48       04760  /
                                               **********
                                                             121.48  ***TRAY     *****TR-117****TRAY INC

TR-130 TROPICAL TROPICAL NUT & FRUIT CO NV15395757 4/27/16     885.96    16125  5/19/16  695134                     05408  /
                                        NV15397787 5/03/16     929.69    24505  5/19/16  695134      1,815.65       05408  /
                                               **********
                                                           1,815.65  ***TROPICAL*****TR-130****TROPICAL NUT & FRUIT CO

UN-228 UNIGUEST UNIGUEST INC          578411611  4/08/16       479.83    16870  5/05/16  693787                     04517  /
                                      578411611  4/08/16        39.98    16870  5/05/16  693787                     04517  /
                                      578411611  4/08/16        42.88    16870  5/05/16  693787        562.69       04517  /
                                               **********
                                                             562.69  ***UNIGUEST*****UN-228****UNIGUEST INC

US-132 US BINGO US BINGO INC           372692   4/19/16        89.85    60070  5/19/16  695165                     05408  /
```

```
                                                                                                                      DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                   372692   4/19/16      15.80  60070  5/19/16  695165        105.65  05408    /
                                       **********              105.65  ***US BINGO*****US-132****US BINGO INC

US-129 USA TODA USA TODAY         0013142430  5/01/16    406.80  16105  5/19/16  695360        406.80  05408    /
                                       **********              406.80  ***USA TODA*****US-129****USA TODAY

*V-072 VANVOORH HEATHER VANVOORHIS   41516   4/15/16      82.49  62505  5/05/16  197627                04502   5/16
                                     41516   4/15/16     254.99  62501  5/05/16  197627                04502   5/16
                                     41516   4/15/16      59.52  35031  5/05/16  197627        397.00  04502   5/16
                                     41816   4/18/16      53.74  62505  5/05/16  197628         53.74  04502   5/16
                                       **********              450.74  ***VANVOORH******V-072****HEATHER VANVOORHIS

*V-075 VOSS      VOSS LIGHTING CO  4014553201  4/01/16  4,240.00  01914  5/19/16  199161                05667   5/16
                                   4014553201  4/01/16    349.80  01914  5/19/16  199161      4,589.80  05667   5/16
                                       **********            4,589.80  ***VOSS    ******V-075****VOSS LIGHTING CO

WI-146 WINDOW    WINDOW WIZARDS LLC   35878   2/15/16     809.00  16150  5/26/16  696008                05821    /
                                     35878   2/15/16      66.74  16150  5/26/16  696008                05821    /
                                     36625   5/02/16     889.00  16150  5/26/16  696008                05041    /
                                     36625   5/02/16      73.34  16150  5/26/16  696008      1,838.08  05041    /
                                       **********            1,838.08  ***WINDOW  *****WI-146****WINDOW WIZARDS LLC

WO-103 WORLD CI WORLD CINEMA INC   **S5199 05  6/01/16  4,980.55  16425  5/19/16  695361                04109    /
                                   **S5199 05  6/01/16    410.90  16425  5/19/16  695361      5,391.45  04109    /
                                       **********            5,391.45  ***WORLD CI*****WO-103****WORLD CINEMA INC

*W-011 WTS IN    WTS INTERNATIONAL INC C000038670  4/01/16    250.00  45022  5/19/16  199166        250.00  05396  5/16
                                       **********              250.00  ***WTS IN  ******W-011****WTS INTERNATIONAL INC

XL-003 2XL CORP 2XL CORPORATION     191636   4/11/16     379.95  01906  5/05/16  693665                04064    /
                                    191636   4/11/16      20.50  01906  5/05/16  693665                04064    /
                                    191637   4/11/16     167.90  16400  5/05/16  693665                04517    /
                                    191637   4/11/16      27.70  16400  5/05/16  693665        596.05  04517    /
                                       **********              596.05  ***2XL CORP*****XL-003****2XL CORPORATION


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80713       1,437,984.18
```

```
                                                                                                                         DATE
VEND#    ALPHA    NAME              INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE    CHK #        CHK. AMT. BATCH # CLRD

AI-087 AIRECO   AIRECO SUPPLY, INC    562818000  2/09/16       66.60  66202  3/03/16  686011                        02252    /
                                     562818000  2/09/16        4.00  66202  3/03/16  686011                        02252    /
                                     562818000  2/09/16       49.76  66160  3/03/16  686011                        02252    /
                                     562818000  2/09/16        2.99  66160  3/03/16  686011                        02252    /
                                     563290600  2/11/16      117.26  66160  3/03/16  686011                        02252    /
                                     563290600  2/11/16        7.03  66160  3/03/16  686011          247.64        02252    /
                                                 **********      247.64   ***AIRECO  *****AI-087****AIRECO SUPPLY, INC

*A-245 ALLIED   ALLIED WASTE SERVICES 7000975528 2/29/16    2,242.07  66325  3/10/16  191732        2,242.07       03209  3/16
                                                 **********    2,242.07   ***ALLIED  ******A-245****ALLIED WASTE SERVICES

AT-046 AT&T     AT&T                 1938866360  3/11/16       18.72  35901  3/23/16  688296                        03945    /
                                     1938866360  3/11/16      179.25  35030  3/23/16  688296          197.97        03945    /
                                                 **********      197.97   ***AT&T    *****AT-046****AT&T

AT-053 AT&T     AT&T                 8469941872  3/01/16        7.81  35901  3/10/16  686886                        03254    /
                                     8469941872  3/01/16      273.27  35030  3/10/16  686886          281.08        03254    /
                                                 **********      281.08   ***AT&T    *****AT-053****AT&T

BZ-001 B & Z    B & Z SERVICES, INC  0000085443  3/02/16      975.70  66202  3/31/16  689148          975.70        03326    /
                                                 **********      975.70   ***B & Z   *****BZ-001****B & Z SERVICES, INC

*B-080 BALL     BRANDON BALL            022216  2/24/16       25.00  62841  3/03/16  191213                        02219  3/16
                                         022216  2/24/16      259.96  62830  3/03/16  191213                        02219  3/16
                                         022216  2/24/16       41.48  62505  3/03/16  191213          326.44        02219  3/16
                                         031516  3/15/16       66.88  62830  3/18/16  193003                        03765  3/16
                                         031516  3/15/16       15.56  62505  3/18/16  193003           82.44        03765  3/16
                                                 **********      408.88   ***BALL    ******B-080****BRANDON BALL

*B-018 BANK     BANK OF AMERICA       MAR16LOAN  3/22/16  128,431.33  86700  3/30/16  193665                        03569  3/16
                                     MAR16LOAN  3/22/16   41,528.22  02820  3/30/16  193665                        03569  3/16
                                     MAR16LOAN  3/22/16   25,640.32  01095  3/30/16  193665      195,599.87        03569  3/16
                                                 **********  195,599.87   ***BANK    ******B-018****BANK OF AMERICA

CA-292 CARTER   CARTER MACHINERY CO, INC **02067803 2/15/16   264.58  66110  3/10/16  686917                        02339    /
                                     **02067803  2/15/16        7.94  66110  3/10/16  686917          272.52        02339    /
                                                 **********      272.52   ***CARTER  *****CA-292****CARTER MACHINERY CO, INC

*C-213 CATALLAM MICHELLE CATALLAMEEKS    031516  3/15/16      233.88  62830  3/18/16  193006          233.88        03765  3/16
                                                 **********      233.88   ***CATALLAM******C-213****MICHELLE CATALLAMEEKS

CE-098 CENTURY  CENTURYLINK          1369312491  3/11/16       53.72  35901  3/17/16  688113                        03665    /
                                     1369312491  3/11/16    3,798.86  35030  3/17/16  688113        3,852.58        03665    /
                                                 **********    3,852.58   ***CENTURY *****CE-098****CENTURYLINK

CH-551 CHEMTREA CHEMTREAT INC        **24793 04  2/17/16      370.98  66160  3/17/16  687585                        02339    /
                                     **24793 04  2/17/16       19.66  66160  3/17/16  687585          390.64        02339    /
                                                 **********      390.64   ***CHEMTREA*****CH-551****CHEMTREAT INC

CH-302 CHRISTIA NEIL CHRISTIAN           031516  3/15/16       39.52  62830  3/18/16  911642                        03765    /
                                         031516  3/15/16      201.29  62505  3/18/16  911642          240.81        03765    /
                                                 **********      240.81   ***CHRISTIA*****CH-302****NEIL CHRISTIAN

*C-411 CINTAS   CINTAS CORP            4418514  3/10/16       75.46- 16800  3/23/16  193100                        03821  3/16
                                        4418514  3/10/16        8.00  16800  3/23/16  193100                        03821  3/16
                                        4418514  3/10/16        4.52- 16800  3/23/16  193100                        03821  3/16
                                      1873132A   9/22/15      144.95  66073  3/23/16  193100                        03821  3/16
                                      1873132A   9/22/15        8.70  66075  3/23/16  193100           81.67        03821  3/16
                                                 **********       81.67   ***CINTAS  ******C-411****CINTAS CORP
```

```
                                                                                                                  DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

CC-026 COCA     COCA-COLA BOTTLING CO.   1829200247  2/16/16    575.28  62251  3/10/16  687373       575.28 02639   /
                                         1829200673  3/16/16    575.28  62251  3/31/16  689716              03562   /
                                         1829200773  3/22/16    599.34  45060  3/31/16  689716     1,174.62 03562   /
                                         **********
                                                             1,749.90  ***COCA    *****CC-026****COCA-COLA BOTTLING CO.

CO-305 COLIS    COLISEUM CNTRL B.I.D.INC.  *EMBSTE 04  3/15/16   373.43  60620  3/31/16  689183       373.43 02339   /
                                         **********
                                                               373.43  ***COLIS   *****CO-305****COLISEUM CNTRL B.I.D.INC.

*C-348 COMPAS   COMPASS ENERGY GAS SERVIC  164438601  3/11/16  2,587.51 64200  3/23/16  193086     2,587.51 03736  3/16
                                         **********
                                                             2,587.51  ***COMPAS  ******C-348****COMPASS ENERGY GAS SERVIC

CO-230 CONTR    CONTROLLED CONDITIONS    *CHILLMT06  3/10/16    265.67  66160  3/31/16  689181       265.67 02339   /
                                         **********
                                                               265.67  ***CONTR   *****CO-230****CONTROLLED CONDITIONS

CO-492 CONVOY   CONVOY OF HOPE           INSA021603  2/29/16     31.25  02042  3/03/16  686838        31.25 00000   /
                                         **********
                                                                31.25  ***CONVOY  *****CO-492****CONVOY OF HOPE

CO-556 COSMOPRO COSMOPROF                    279154  1/27/16     60.08  45022  3/03/16  686137              02111   /
                                             279154  1/27/16      3.60  45022  3/03/16  686137        63.68 02111   /
                                             280229  2/19/16     43.31  45022  3/17/16  687610              02111   /
                                             280229  2/19/16      2.60  45022  3/17/16  687610        45.91 02111   /
                                          0000280994  3/07/16     70.96  45022  3/31/16  689189              03741   /
                                          0000280994  3/07/16      4.26  45022  3/31/16  689189        75.22 03741   /
                                         **********
                                                               184.81  ***COSMOPRO*****CO-556****COSMOPROF

CO-311 COURTYAR COURTYARD BY MARRIOTT    E200004626 12/20/15    136.66  62505  3/31/16  689184       136.66 03325   /
                                         **********
                                                               136.66  ***COURTYAR*****CO-311****COURTYARD BY MARRIOTT

CR-084 CREST    CREST FOODSERVICE EQUIP.     160103  2/03/16  2,700.19 66202  3/03/16  686731              02743   /
                                             160103  2/03/16    162.01  66202  3/03/16  686731     2,862.20 02743   /
                                             160788  2/24/16    345.00  66202  3/23/16  688373              02359   /
                                             160788  2/24/16     20.70  66202  3/23/16  688373       365.70 02359   /
                                         **********
                                                             3,227.90  ***CREST   *****CR-084****CREST FOODSERVICE EQUIP.

DA-093 DAUBERS  DAUBERS COMMERCIAL FOOD     5183441  2/02/16    179.00  66202  3/03/16  686157              02743   /
                                            5183441  2/02/16     10.74  66202  3/03/16  686157       189.74 02743   /
                                            5183829  2/09/16     89.50  66202  3/10/16  686972              02890   /
                                            5183829  2/09/16     10.60  66202  3/10/16  686972              02890   /
                                            5183829  2/09/16      4.95  66202  3/10/16  686972       105.05 02890   /
                                            5185039  3/07/16    252.00  66202  3/31/16  689199              03741   /
                                            5185039  3/07/16     27.03  66202  3/31/16  689199              03741   /
                                            5185039  3/07/16      6.14  66202  3/31/16  689199       285.17 03741   /
                                         **********
                                                               579.96  ***DAUBERS *****DA-093****DAUBERS COMMERCIAL FOOD

*D-200 DOMIN    DOMINION VIRGINIA POWER    31673635  3/22/16     17.75  64100  3/31/16  193798        17.75 03290  3/16
                                           31687330  3/22/16 19,598.56  64100  3/31/16  193799              03290  3/16
                                           31687330  3/22/16    222.41  64100  3/31/16  193799    19,820.97 03290  3/16
                                         **********
                                                            19,838.72  ***DOMIN   ******D-200****DOMINION VIRGINIA POWER

DU-187 DUNBAR   DUNBAR ARMORED INC.         3735554  3/01/16    670.10  60135  3/23/16  688404       670.10 03821   /
                                         **********
                                                               670.10  ***DUNBAR  *****DU-187****DUNBAR ARMORED INC.

EC-022 ECK      ECK SUPPLY CO              14336094  2/22/16     54.00  66130  3/23/16  688408              03741   /
                                           14336094  2/22/16      3.24  66130  3/23/16  688408        57.24 03741   /
                                         **********
                                                                57.24  ***ECK     *****EC-022****ECK SUPPLY CO

*E-124 ECOLAB   ECOLAB                      1020712  2/22/16    609.00  66600  3/23/16  193152              03309  3/16
                                            1020712  2/22/16     36.71  66600  3/23/16  193152       645.71 03309  3/16
                                            0946049  2/12/16     94.50  16850  3/31/16  193836              03326  3/16
                                            0946049  2/12/16      9.71  16850  3/31/16  193836              03326  3/16
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 0946049 | 2/12/16 | 5.67 | 16850 | 3/31/16 | 193836 | | 03326 | 3/16 |
| | | | 1133148 | 3/02/16 | 54.67 | 66600 | 3/31/16 | 193836 | | 03741 | 3/16 |
| | | | 1133148 | 3/02/16 | 3.28 | 66600 | 3/31/16 | 193836 | 167.83 | 03741 | 3/16 |
| | | | ********** | | 813.54 | ***ECOLAB | ******E-124****ECOLAB | | | | |
| *E-087 | ECS | ECS INC / RIPPLEPOINT | *CONSUL 09 | 3/04/16 | 95.88 | 35895 | 3/17/16 | 192780 | 95.88 | 02339 | 3/16 |
| | | | ********** | | 95.88 | ***ECS | ******E-087****ECS INC / RIPPLEPOINT | | | | |
| *D-210 | EDWARD | EDWARD DON | 18857536 | 2/03/16 | 685.62 | 16130 | 3/03/16 | 191269 | | 02743 | 3/16 |
| | | | 18857536 | 2/03/16 | 41.14 | 16130 | 3/03/16 | 191269 | | 02743 | 3/16 |
| | | | 18857537 | 2/03/16 | 744.24 | 16130 | 3/03/16 | 191269 | | 02743 | 3/16 |
| | | | 18857537 | 2/03/16 | 44.65 | 16130 | 3/03/16 | 191269 | | 02743 | 3/16 |
| | | | 18858964 | 2/04/16 | 69.79 | 16130 | 3/03/16 | 191269 | | 02111 | 3/16 |
| | | | 18858964 | 2/04/16 | 20.74 | 16130 | 3/03/16 | 191269 | | 02111 | 3/16 |
| | | | 18858964 | 2/04/16 | 4.19 | 16130 | 3/03/16 | 191269 | 1,610.37 | 02111 | 3/16 |
| | | | 18900018 | 2/15/16 | 69.79 | 16130 | 3/31/16 | 193805 | | 02252 | 3/16 |
| | | | 18900018 | 2/15/16 | 20.74 | 16130 | 3/31/16 | 193805 | | 02252 | 3/16 |
| | | | 18900018 | 2/15/16 | 4.19 | 16130 | 3/31/16 | 193805 | | 02252 | 3/16 |
| | | | 18978062 | 3/02/16 | 641.26 | 16130 | 3/31/16 | 193805 | | 03741 | 3/16 |
| | | | 18978062 | 3/02/16 | 38.48 | 16130 | 3/31/16 | 193805 | | 03741 | 3/16 |
| | | | 18978064 | 3/02/16 | 63.50 | 16130 | 3/31/16 | 193805 | | 03741 | 3/16 |
| | | | 18978064 | 3/02/16 | 3.81 | 16130 | 3/31/16 | 193805 | | 03741 | 3/16 |
| | | | 70537933 | 2/10/16 | 26.54- | 16130 | 3/31/16 | 193805 | | 02111 | 3/16 |
| | | | 70537933 | 2/10/16 | 1.59- | 16130 | 3/31/16 | 193805 | | 02111 | 3/16 |
| | | | 70539072 | 2/15/16 | 69.79- | 16130 | 3/31/16 | 193805 | | 02252 | 3/16 |
| | | | 70539072 | 2/15/16 | 4.19- | 16130 | 3/31/16 | 193805 | 739.66 | 02252 | 3/16 |
| | | | ********** | | 2,350.03 | ***EDWARD | ******D-210****EDWARD DON | | | | |
| *E-132 | EISSENS | ERIN EISSENS | 031516 | 3/15/16 | 278.96 | 62830 | 3/18/16 | 193009 | 278.96 | 03765 | 3/16 |
| | | | ********** | | 278.96 | ***EISSENS | ******E-132****ERIN EISSENS | | | | |
| EM-009 | EMBASSY | HILTON HOTELS CORP | 0012122199 | 2/29/16 | 9,397.37 | 02008 | 3/17/16 | 688247 | | 03665 | / |
| | | | 0012122199 | 2/29/16 | 15,662.28 | 02007 | 3/17/16 | 688247 | | 03665 | / |
| | | | 0012122199 | 2/29/16 | 25,059.64 | 02006 | 3/17/16 | 688247 | 50,119.29 | 03665 | / |
| | | | ********** | | 50,119.29 | ***EMBASSY | *****EM-009****HILTON HOTELS CORP | | | | |
| ES-007 | ESSE | ESSENTIAL EVENTS | 176 | 3/25/16 | 809.70 | 62625 | 3/31/16 | 689251 | 809.70 | 03562 | / |
| | | | ********** | | 809.70 | ***ESSE | *****ES-007****ESSENTIAL EVENTS | | | | |
| EX-118 | EXPERIEN | EXPERIENT INC | 0135777 | 2/23/15 | 592.50 | 62625 | 3/31/16 | 689256 | | 03325 | / |
| | | | 0148248 | 3/02/16 | 396.00 | 62625 | 3/31/16 | 689256 | 988.50 | 03326 | / |
| | | | ********** | | 988.50 | ***EXPERIEN | *****EX-118****EXPERIENT INC | | | | |
| FE-082 | FEDEX | FEDEX | 532196686 | 2/16/16 | 28.85 | 60590 | 3/03/16 | 686221 | | 02252 | / |
| | | | 532196686 | 2/16/16 | 62.87 | 16600 | 3/03/16 | 686221 | 91.72 | 02252 | / |
| | | | 532946690 | 2/23/16 | 42.06 | 60590 | 3/23/16 | 688433 | | 03741 | / |
| | | | 533688125 | 3/01/16 | 56.40 | 60590 | 3/23/16 | 688433 | | 03741 | / |
| | | | 534425328 | 3/08/16 | 100.59 | 60590 | 3/23/16 | 688433 | | 03821 | / |
| | | | 534425328 | 3/08/16 | 29.43 | 16600 | 3/23/16 | 688433 | 228.48 | 03821 | / |
| | | | ********** | | 320.20 | ***FEDEX | *****FE-082****FEDEX | | | | |
| GI-118 | GIRVIN | GIRVIN MARKETING CO INC | 11091 | 2/29/16 | 103.50 | 62251 | 3/23/16 | 688475 | | 03741 | / |
| | | | 11091 | 2/29/16 | 5.00 | 62251 | 3/23/16 | 688475 | 108.50 | 03741 | / |
| | | | ********** | | 108.50 | ***GIRVIN | *****GI-118****GIRVIN MARKETING CO INC | | | | |
| GR-013 | GRAINGER | GRAINGER | 9005923264 | 1/22/16 | 284.50 | 66450 | 3/03/16 | 686257 | | 02359 | / |
| | | | 9005923264 | 1/22/16 | 17.07 | 66450 | 3/03/16 | 686257 | 301.57 | 02359 | / |
| | | | 9037233484 | 2/26/16 | 223.01 | 66200 | 3/23/16 | 688488 | | 03741 | / |
| | | | 9037233484 | 2/26/16 | 13.38 | 66200 | 3/23/16 | 688488 | 236.39 | 03741 | / |
| | | | ********** | | 537.96 | ***GRAINGER | *****GR-013****GRAINGER | | | | |
| GR-211 | GREAT | GREAT LAKES POPCORN CO | 39077 | 2/12/16 | 139.90 | 16125 | 3/10/16 | 687067 | 139.90 | 02890 | / |
| | | | ********** | | 139.90 | ***GREAT | *****GR-211****GREAT LAKES POPCORN CO | | | | |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *G-184 | GUEST | GUEST SUPPLY - SYSCO | 7158342 | 2/04/16 | 12.52 | 16850 | 3/03/16 | 191318 | | 02496 | 3/16 |
| | | | 7158342 | 2/04/16 | .75 | 16850 | 3/03/16 | 191318 | | 02496 | 3/16 |
| | | | 7158342 | 2/04/16 | 576.95 | 16500 | 3/03/16 | 191318 | | 02496 | 3/16 |
| | | | 7158342 | 2/04/16 | 34.62 | 16500 | 3/03/16 | 191318 | | 02496 | 3/16 |
| | | | 7158342 | 2/04/16 | 2,174.37 | 16400 | 3/03/16 | 191318 | | 02496 | 3/16 |
| | | | 7158342 | 2/04/16 | 130.50 | 16400 | 3/03/16 | 191318 | | 02496 | 3/16 |
| | | | 7158342 | 2/04/16 | .01 | 16400 | 3/03/16 | 191318 | | 02496 | 3/16 |
| | | | 7159745 | 2/04/16 | 168.00 | 16400 | 3/03/16 | 191318 | | 02496 | 3/16 |
| | | | 7159745 | 2/04/16 | 10.08 | 16400 | 3/03/16 | 191318 | 3,107.80 | 02496 | 3/16 |
| | | | 7168717 | 2/09/16 | 3,987.52 | 16500 | 3/10/16 | 191893 | | 02639 | 3/16 |
| | | | 7168717 | 2/09/16 | 239.26 | 16500 | 3/10/16 | 191893 | | 02639 | 3/16 |
| | | | 7175684 | 2/11/16 | 61.79 | 16250 | 3/10/16 | 191893 | | 02639 | 3/16 |
| | | | 7175684 | 2/11/16 | 11.95 | 16250 | 3/10/16 | 191893 | | 02639 | 3/16 |
| | | | 7175684 | 2/11/16 | 3.71 | 16250 | 3/10/16 | 191893 | | 02639 | 3/16 |
| | | | 7182868 | 2/15/16 | 298.60 | 66120 | 3/10/16 | 191893 | | 02639 | 3/16 |
| | | | 7182868 | 2/15/16 | 17.92 | 66120 | 3/10/16 | 191893 | 4,620.75 | 02639 | 3/16 |
| | | | 7190554 | 2/18/16 | 626.97 | 16250 | 3/17/16 | 192795 | | 02639 | 3/16 |
| | | | 7190554 | 2/18/16 | 37.62 | 16250 | 3/17/16 | 192795 | | 02639 | 3/16 |
| | | | 7190554 | 2/18/16 | 178.97 | 16200 | 3/17/16 | 192795 | | 02639 | 3/16 |
| | | | 7190554 | 2/18/16 | 10.74 | 16200 | 3/17/16 | 192795 | 854.30 | 02639 | 3/16 |
| | | | 7196566 | 2/22/16 | 302.00 | 16500 | 3/23/16 | 193166 | | 02639 | 3/16 |
| | | | 7196566 | 2/22/16 | 18.12 | 16500 | 3/23/16 | 193166 | | 02639 | 3/16 |
| | | | 7196566 | 2/22/16 | 621.78 | 16400 | 3/23/16 | 193166 | | 02639 | 3/16 |
| | | | 7196566 | 2/22/16 | 37.32 | 16400 | 3/23/16 | 193166 | | 02639 | 3/16 |
| | | | 7208790 | 2/26/16 | 528.32 | 16500 | 3/23/16 | 193166 | | 03821 | 3/16 |
| | | | 7208790 | 2/26/16 | 31.72 | 16500 | 3/23/16 | 193166 | | 03821 | 3/16 |
| | | | 7208790 | 2/26/16 | 81.60 | 16400 | 3/23/16 | 193166 | | 03821 | 3/16 |
| | | | 7208790 | 2/26/16 | 4.90 | 16400 | 3/23/16 | 193166 | | 03821 | 3/16 |
| | | | 7214116 | 3/01/16 | 2,630.75 | 16400 | 3/23/16 | 193166 | | 03821 | 3/16 |
| | | | 7214116 | 3/01/16 | 157.88 | 16400 | 3/23/16 | 193166 | | 03821 | 3/16 |
| | | | 7214116 | 3/01/16 | 123.58 | 16250 | 3/23/16 | 193166 | | 03821 | 3/16 |
| | | | 7214116 | 3/01/16 | 7.42 | 16250 | 3/23/16 | 193166 | | 03821 | 3/16 |
| | | | 7214116 | 3/01/16 | 261.93 | 16200 | 3/23/16 | 193166 | | 03821 | 3/16 |
| | | | 7214116 | 3/01/16 | 15.71 | 16200 | 3/23/16 | 193166 | | 03821 | 3/16 |
| | | | 7214279 | 3/01/16 | 5,159.44 | 16500 | 3/23/16 | 193166 | | 03821 | 3/16 |
| | | | 7214279 | 3/01/16 | 309.59 | 16500 | 3/23/16 | 193166 | | 03821 | 3/16 |
| | | | 7214432 | 3/01/16 | 1,382.06 | 16250 | 3/23/16 | 193166 | | 03821 | 3/16 |
| | | | 7214432 | 3/01/16 | 82.94 | 16250 | 3/23/16 | 193166 | | 03821 | 3/16 |
| | | | 7214464 | 3/01/16 | 51.34 | 16400 | 3/23/16 | 193166 | | 03821 | 3/16 |
| | | | 7214464 | 3/01/16 | 3.08 | 16400 | 3/23/16 | 193166 | | 03821 | 3/16 |
| | | | 7217765 | 3/01/16 | 622.80 | 16400 | 3/23/16 | 193166 | | 03821 | 3/16 |
| | | | 7217765 | 3/01/16 | 37.36 | 16400 | 3/23/16 | 193166 | 12,471.64 | 03821 | 3/16 |
| | | | ********** | | 21,054.49 | ***GUEST | ******G-184****GUEST SUPPLY - SYSCO | | | | |
| | | | | | | | | | | | |
| GU-103 | GUEST | GUEST SUPPLY-SYSCO | 7198431 | 2/22/16 | 312.19 | 01904 | 3/10/16 | 687072 | 312.19 | 03240 | / |
| | | | ********** | | 312.19 | ***GUEST | *****GU-103****GUEST SUPPLY-SYSCO | | | | |
| | | | | | | | | | | | |
| *H-006 | HAMPTON | HAMPTON EMBASSY SUITES | D027063900 | 2/29/16 | 30.73 | 60070 | 3/03/16 | 191337 | | 02417 | 3/16 |
| | | | D027063900 | 2/29/16 | 8.23 | 16400 | 3/03/16 | 191337 | | 02417 | 3/16 |
| | | | D027064796 | 2/24/16 | 140.00 | 66160 | 3/03/16 | 191337 | | 02219 | 3/16 |
| | | | D027064796 | 2/24/16 | 71.16 | 60135 | 3/03/16 | 191337 | | 02219 | 3/16 |
| | | | D027064796 | 2/24/16 | 3,553.90 | 16140 | 3/03/16 | 191337 | | 02219 | 3/16 |
| | | | D027064796 | 2/24/16 | 300.00 | 14030 | 3/03/16 | 191337 | 4,104.02 | 02219 | 3/16 |
| | | | D037061029 | 3/11/16 | 14.94 | 66100 | 3/17/16 | 192811 | | 03700 | 3/16 |
| | | | D037063643 | 3/08/16 | 752.29 | 16140 | 3/17/16 | 192811 | | 03299 | 3/16 |
| | | | D037067293 | 3/08/16 | 250.99 | 60070 | 3/17/16 | 192811 | | 03299 | 3/16 |
| | | | D037067293 | 3/08/16 | 19.07 | 16600 | 3/17/16 | 192811 | | 03299 | 3/16 |
| | | | D037067293 | 3/08/16 | 98.48 | 16110 | 3/17/16 | 192811 | | 03299 | 3/16 |
| | | | D037068997 | 3/11/16 | 1,900.00 | 62850 | 3/17/16 | 192811 | | 03700 | 3/16 |
| | | | D037068997 | 3/11/16 | 371.00 | 60710 | 3/17/16 | 192811 | | 03700 | 3/16 |
| | | | D037068997 | 3/11/16 | 688.56 | 16140 | 3/17/16 | 192811 | | 03700 | 3/16 |
| | | | D037068997 | 3/11/16 | 221.96 | 14030 | 3/17/16 | 192811 | 4,317.29 | 03700 | 3/16 |
| | | | D037067331 | 3/23/16 | 25.42 | 16850 | 3/31/16 | 193871 | | 03475 | 3/16 |
| | | | D037067331 | 3/23/16 | 19.07 | 16600 | 3/31/16 | 193871 | 44.49 | 03475 | 3/16 |
| | | | ********** | | 8,465.80 | ***HAMPTON | ******H-006****HAMPTON EMBASSY SUITES | | | | |
| | | | | | | | | | | | |
| HA-250 | HAMPTON | HAMPTON ROADS CONVENTION | 03182016 | 3/18/16 | 1,800.00 | 62625 | 3/31/16 | 689327 | 1,800.00 | 03326 | / |
| | | | ********** | | 1,800.00 | ***HAMPTON | *****HA-250****HAMPTON ROADS CONVENTION | | | | |

```
                                                                                                                      DATE
VEND#    ALPHA    NAME               INVOICE NO.  INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

HA-252 HAMPTON   HAMPTON INN-NEWPORT NEWS  33310  3/03/16     227.72 16702 3/23/16 688505          227.72 03821    /
                                           **********         227.72  ***HAMPTON *****HA-252****HAMPTON INN-NEWPORT NEWS

*H-485 HAWKES    DIANA HAWKES              22916  2/26/16      58.32 60070 3/15/16 192652           58.32 03588   3/16
                                           **********          58.32  ***HAWKES  ******H-485****DIANA HAWKES

*H-297 HD SUPP   HD SUPPLY FACILITIES  9143432000 2/04/16    265.53 66651 3/03/16 191363                   02890  3/16
                                       9143432000 2/04/16     15.93 66651 3/03/16 191363                   02890  3/16
                                       9143432000 2/04/16    119.72 66250 3/03/16 191363                   02890  3/16
                                       9143432000 2/04/16      7.18 66250 3/03/16 191363                   02890  3/16
                                       9143432000 2/04/16    116.25 66160 3/03/16 191363                   02890  3/16
                                       9143432000 2/04/16      6.97 66160 3/03/16 191363                   02890  3/16
                                       9143432000 2/04/16    656.89 66130 3/03/16 191363                   02890  3/16
                                       9143432000 2/04/16     39.41 66130 3/03/16 191363                   02890  3/16
                                       9143432000 2/04/16    215.54 66120 3/03/16 191363                   02890  3/16
                                       9143432000 2/04/16     12.93 66120 3/03/16 191363                   02890  3/16
                                       9143432000 2/04/16    188.38 66110 3/03/16 191363                   02890  3/16
                                       9143432000 2/04/16     11.30 66110 3/03/16 191363        1,656.03   02890  3/16
                                       9143611941 2/11/16     89.26 66250 3/10/16 191924                   02252  3/16
                                       9143611941 2/11/16      5.36 66250 3/10/16 191924                   02252  3/16
                                       9143669407 2/15/16     14.80 66250 3/10/16 191924                   02252  3/16
                                       9143669407 2/15/16       .89 66250 3/10/16 191924          110.31   02252  3/16
                                       9144054561 3/03/16    424.45 66651 3/31/16 193901                   03741  3/16
                                       9144054561 3/03/16     25.47 66651 3/31/16 193901                   03741  3/16
                                       9144054561 3/03/16    166.21 66600 3/31/16 193901                   03741  3/16
                                       9144054561 3/03/16      9.97 66600 3/31/16 193901                   03741  3/16
                                       9144054561 3/03/16    190.56 66250 3/31/16 193901                   03741  3/16
                                       9144054561 3/03/16     11.43 66250 3/31/16 193901                   03741  3/16
                                       9144054561 3/03/16     38.84 66200 3/31/16 193901                   03741  3/16
                                       9144054561 3/03/16      2.33 66200 3/31/16 193901                   03741  3/16
                                       9144054561 3/03/16    217.80 66160 3/31/16 193901                   03741  3/16
                                       9144054561 3/03/16     13.07 66160 3/31/16 193901                   03741  3/16
                                       9144054561 3/03/16    594.66 66130 3/31/16 193901                   03741  3/16
                                       9144054561 3/03/16     35.69 66130 3/31/16 193901                   03741  3/16
                                       9144054561 3/03/16       .01 66130 3/31/16 193901        1,730.49   03741  3/16
                                           **********       3,496.83  ***HD SUPP ******H-297****HD SUPPLY FACILITIES

*H-175 HILTON    HILTON HOTELS CORPORATION 0012117217 2/22/16  590.00 85410 3/03/16 191346                   02504  3/16
                                           0012117217 2/22/16   35.41 85410 3/03/16 191346                   02504  3/16
                                           0012117217 2/22/16 1,337.78 16700 3/03/16 191346                   02504  3/16
                                           0012117217 2/22/16   80.26 16700 3/03/16 191346        2,043.45   02504  3/16
                                               651419 2/29/16 7,946.03 62249 3/31/16 193879                   03325  3/16
                                             16382039 2/25/16  230.00 16105 3/31/16 193879                   03325  3/16
                                             16405815 3/11/16  100.00 16105 3/31/16 193879                   03325  3/16
                                             16427953 3/11/16  100.00 16105 3/31/16 193879                   03325  3/16
                                             16447160 3/11/16   50.00 16105 3/31/16 193879                   03325  3/16
                                           0012113884 2/10/16  100.00-16870 3/31/16 193879                   03741  3/16
                                           0012126390 2/29/16  761.48 62860 3/31/16 193879                   03325  3/16
                                           0012126390 2/29/16 8,562.68 16300 3/31/16 193879                   03325  3/16
                                           0012129250 3/10/16 3,151.42 62650 3/31/16 193879                   03325  3/16
                                           0012131103 3/14/16  305.16 16700 3/31/16 193879                   03325  3/16
                                           0012134727 3/15/16  885.00 60310 3/31/16 193879                   03325  3/16
                                           0012139320 3/21/16  590.00 85410 3/31/16 193879                   03501  3/16
                                           0012139320 3/21/16   35.41 85410 3/31/16 193879                   03501  3/16
                                           0012139320 3/21/16 1,337.78 16700 3/31/16 193879                   03501  3/16
                                           0012139320 3/21/16   80.26 16700 3/31/16 193879       24,035.22   03501  3/16
                                           **********      26,078.67  ***HILTON  ******H-175****HILTON HOTELS CORPORATION

HO-009 HOBART    HOBART SERVICE           25719296 2/12/16    100.96 66202 3/10/16 687396                   02252   /
                                          25719296 2/12/16     25.00 66202 3/10/16 687396                   02252   /
                                          25719296 2/12/16      6.06 66202 3/10/16 687396                   02252   /
                                          60933121 2/12/16    218.58 66202 3/10/16 687396                   02252   /
                                          60933121 2/12/16     20.00 66202 3/10/16 687396                   02252   /
                                          60933121 2/12/16     13.11 66202 3/10/16 687396          383.71   02252   /
                                           **********         383.71  ***HOBART  *****HO-009****HOBART SERVICE

HO-045 HOME      HOMESITE INSURANCE CO   7748786554 3/16/16 1,557.00 01312 3/17/16 688203        1,557.00   03665   /
                                           **********       1,557.00  ***HOME    *****HO-045****HOMESITE INSURANCE CO
```

```
                                                                                                              DATE
VEND#   ALPHA   NAME               INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

HO-410 HOME    HOME DEPOT CREDIT SERVICE   1094447  2/17/16      53.24  66250  3/03/16  686313              02111   /
                                          1094447  2/17/16       3.19  66250  3/03/16  686313              02111   /
                                          6085370  2/12/16      12.21  66250  3/03/16  686313              02111   /
                                          6085370  2/12/16        .73  66250  3/03/16  686313              02111   /
                                          6095136  2/22/16      33.97  66200  3/03/16  686313              02359   /
                                          6095136  2/22/16       2.04  66200  3/03/16  686313     105.38   02359   /
                                          1091090  3/08/16      69.96  66201  3/17/16  687742              03700
                                          1091090  3/08/16       4.20  66201  3/17/16  687742              03700
                                          1594474  3/08/16      45.89  66500  3/17/16  687742              03700
                                          1594474  3/08/16       2.75  66500  3/17/16  687742              03700
                                          5574192  3/04/16      12.89  66200  3/17/16  687742              03700
                                          5574192  3/04/16        .77  66200  3/17/16  687742              03700
                                          9012128  3/10/16      81.99  66120  3/17/16  687742              03700
                                          9012128  3/10/16       4.92  66120  3/17/16  687742     223.37   03700
                                       FCH5804650 11/02/15      20.00  66120  3/31/16  689348      20.00   03325   /
                                              **********      348.75  ***HOME    *****HO-410****HOME DEPOT CREDIT SERVICE

HO-156 HOTELSIG HOTELSIGNS.COM             2677028  2/26/16     320.00  16105  3/31/16  689344              03326   /
                                          2677028  2/26/16      22.89  16105  3/31/16  689344     342.89   03326   /
                                              **********      342.89  ***HOTELSIG*****HO-156****HOTELSIGNS.COM

*H-267 HRSD     HRSD                      31610004  3/28/16  19,372.76  64500  3/31/16  193891  19,372.76  03578  3/16
                                        3131215004  3/28/16  62,873.24  85962  3/31/16  193892  62,873.24  03578  3/16
                                              **********   82,246.00  ***HRSD    ******H-267****HRSD

*I-041 IKON     IKON/RICOH SERVICES       96341929  3/10/16     434.70  60370  3/10/16  191941              03108  3/16
                                          96341929  3/10/16      26.07  60370  3/10/16  191941     460.77   03108  3/16
                                              **********      460.77  ***IKON    ******I-041****IKON/RICOH SERVICES

IM-026 IMAGES   IMAGES IN ART SIGNS &          4980  2/05/16     385.00  66120  3/03/16  686329              02743   /
                                             4980  2/05/16      17.76  66120  3/03/16  686329     402.76   02743   /
                                              **********      402.76  ***IMAGES  *****IM-026****IMAGES IN ART SIGNS &

JA-104 JACKSON  RODNEY JACKSON               22916  2/29/16     109.35  60720  3/23/16  689011              03945   /
                                            22916  2/29/16     157.58  35031  3/23/16  689011     266.93   03945   /
                                              **********      266.93  ***JACKSON *****JA-104****RODNEY JACKSON

JE-075 JEFF'S   JEFF'S FLOWERS OF COURSE,  1433821  2/08/16      85.00  60070  3/03/16  686346              02252   /
                                          1433821  2/08/16       4.50  60070  3/03/16  686346              02252   /
                                          1433822  2/08/16      85.00  60070  3/03/16  686346              02252   /
                                          1433822  2/08/16       4.50  60070  3/03/16  686346     179.00   02252   /
                                              **********      179.00  ***JEFF'S  *****JE-075****JEFF'S FLOWERS OF COURSE,

JE-050 JEFFERSO MONIQUE JEFFERSON           031516  3/15/16      98.10  62830  3/18/16  911650      98.10   03765   /
                                              **********       98.10  ***JEFFERSO*****JE-050****MONIQUE JEFFERSON

*J-231 JQH ACC  JQH ACCOUNTING SERVICES   *ACCT16 02 2/30/16   5,375.00  60116  3/10/16  192204   5,375.00  02339  3/16
                                              **********    5,375.00  ***JQH ACC ******J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD   JQH ADMIN FEES ACCOUNT    JINS0316   3/30/16     972.61  66060  3/31/16  193943              00000  3/16
                                         JINS0316   3/30/16   1,188.43  62060  3/31/16  193943              00000  3/16
                                         JINS0316   3/30/16   1,288.17  60060  3/31/16  193943              00000  3/16
                                         JINS0316   3/30/16   2,917.10  16060  3/31/16  193943   6,366.31   00000  3/16
                                              **********    6,366.31  ***JQH AD  ******J-097****JQH ADMIN FEES ACCOUNT

*J-018 JQH C    JQH C - INSURANCE         INSA031601 3/22/16   1,380.64  02120  3/23/16  193236              00000  3/16
                                         INSA031601 3/22/16     105.59  01310  3/23/16  193236   1,486.23   00000  3/16
                                              **********    1,486.23  ***JQH C   ******J-018****JQH C - INSURANCE

JQ-004 JQH C    JQH C                      122A0316  3/23/16      19.80  60115  3/31/16  689832              00000   /
                                          122A0316  3/23/16      47.62  60061  3/31/16  689832              00000   /
```

```
                                                                                                              DATE
VEND#   ALPHA    NAME           INVOICE NO.   INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                122A0316      3/23/16       636.00   47082  3/31/16  689832                  00000   /
                                122A0316      3/23/16        46.30   35901  3/31/16  689832                  00000   /
                                122A0316      3/23/16       186.81   35030  3/31/16  689832                  00000   /
                                122A0316      3/23/16     1,032.50   35026  3/31/16  689832                  00000   /
                                122A031601    3/23/16       280.16   60860  3/31/16  689832                  00000   /
                                122A031601    3/23/16        93.50   60856  3/31/16  689832                  00000   /
                                122A031601    3/23/16       130.61   60721  3/31/16  689832                  00000   /
                                122A031601    3/23/16     2,721.65   60720  3/31/16  689832                  00000   /
                                122A031601    3/23/16        72.19   60590  3/31/16  689832                  00000   /
                                122A031601    3/23/16        69.99   60580  3/31/16  689832                  00000   /
                                122A031601    3/23/16        25.33   60320  3/31/16  689832                  00000   /
                                122A031602    3/23/16       100.00   64700  3/31/16  689832                  00000   /
                                122A031602    3/23/16        15.00   62860  3/31/16  689832                  00000   /
                                122A031602    3/23/16        15.73   62840  3/31/16  689832                  00000   /
                                122A031602    3/23/16     2,696.60   62830  3/31/16  689832                  00000   /
                                122A031602    3/23/16       360.76   62380  3/31/16  689832                  00000   /
                                122A031602    3/23/16     1,151.98   60880  3/31/16  689832                  00000   /
                                122A031602    3/23/16       300.49   60870  3/31/16  689832                  00000   /
                                122A031603    3/23/16     1,645.00   16150  3/31/16  689832                  00000   /
                                122A031603    3/23/16       279.52   02005  3/31/16  689832                  00000   /
                                122A031604    3/23/16     4,094.25-  85962  3/31/16  689832                  00000   /
                                122A031604    3/23/16       407.40-  84035  3/31/16  689832      7,425.89    00000   /
                                              **********
                                                         7,425.89   ***JQH C   *****JQ-004****JQH C

*J-098 JQH CL   JQH CLAIMS ACCOUNT            JINS0316      3/30/16     1,527.24   66060  3/31/16  194012                  00000   3/16
                                JINS0316      3/30/16     4,804.73   62060  3/31/16  194012                  00000   3/16
                                JINS0316      3/30/16     5,553.31   60060  3/31/16  194012                  00000   3/16
                                JINS0316      3/30/16     9,075.86   16060  3/31/16  194012     20,961.14    00000   3/16
                                              **********
                                                        20,961.14   ***JQH CL  ******J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG  JQH REGIONAL    ALLOC         *RFM16 02    3/05/16       399.17   66900  3/10/16  192156        399.17    02339   3/16
                                              **********
                                                           399.17   ***JQH REG *****J-040****JQH REGIONAL    ALLOC

*J-021 JQHHM    JQHHM REG.  ALLOC.            *RVP16 02    3/05/16     4,182.92   60900  3/10/16  191946                  02339   3/16
                                *SRM16 02    3/05/16     2,450.48   62900  3/10/16  191946      6,633.40    02339   3/16
                                              **********
                                                         6,633.40   ***JQHHM    ******J-021****JQHHM REG.  ALLOC.

*J-025 JQHHM    JQHHM REG.  ALLOCATIONS       *ARM16 02    3/05/16     3,974.70   16900  3/10/16  192006      3,974.70    02339   3/16
                                              **********
                                                         3,974.70   ***JQHHM    ******J-025****JQHHM REG.  ALLOCATIONS

*J-026 JQHHM    JQHHM NAT'L SALES + REV       *ARM16 02    3/05/16       402.16   62900  3/10/16  192041        402.16    02339   3/16
                                *EC16  02    3/05/16       441.04   62900  3/10/16  192046        441.04    02339   3/16
                                *RPM16 01    3/05/16       251.82   66900  3/10/16  192055        251.82    03002   3/16
                                *BRM16 02    3/05/16       976.47   62900  3/10/16  192076        976.47    02339   3/16
                                *FM16  01    3/05/16       376.16   66900  3/10/16  192081        376.16    03002   3/16
                                *DRM16 02    3/05/16       688.22   62900  3/10/16  192111        688.22    02339   3/16
                                *RMA16 02    3/05/16       263.50   62900  3/10/16  192120        263.50    02339   3/16
                                              **********
                                                         3,399.37   ***JQHHM    ******J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL JQHHM LLC                     MGMT021602   2/29/16    18,255.16   02013  3/10/16  687473     18,255.16    00000   /
                                              **********
                                                        18,255.16   ***JQHHM LL*****JQ-003****JQHHM LLC

LG-007 LG       LG ELECTRONICS ALABAMA        AI07872027   1/22/16       150.00   66520  3/17/16  687806        150.00    03299   /
                                AI07857121   1/19/16       150.00   66520  3/31/16  689414        150.00    03325   /
                                              **********
                                                           300.00   ***LG       *****LG-007****LG ELECTRONICS ALABAMA

LO-067 LODGING  LODGING TELEVISION SERVIC     109929       3/01/16       320.00   66520  3/23/16  688599        320.00    03741   /
                                              **********
                                                           320.00   ***LODGING *****LO-067****LODGING TELEVISION SERVIC

*M-024 MARSH    MARSH USA INC                 INSA021601   3/04/16     3,445.00   02120  3/10/16  192265                  00000   3/16
                                INSA021601   3/04/16     2,320.00   01310  3/10/16  192265      5,765.00    00000   3/16
                                INSA021601   3/04/16     3,210.04   01311  3/10/16  192307      3,210.04    00000   3/16
                                              **********
                                                         8,975.04   ***MARSH    ******M-024****MARSH USA INC
```

```
                                                                                                             DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

MI-229 MISTER   MISTER B'S LAUNDRY      022916  2/29/16       46.00  66075  3/23/16  688630                03821   /
                                       022916  2/29/16      112.50  60720  3/23/16  688630                03821   /
                                       022916  2/29/16      223.40  45030  3/23/16  688630                03821   /
                                       022916  2/29/16      150.50  16800  3/23/16  688630      532.40   03821   /
                                           **********        532.40  ***MISTER  *****MI-229****MISTER B'S LAUNDRY

*N-117 NEWPORT  NEWPORT NEWS WATERWORKS 31622508  3/16/16  9,511.16  64500  3/23/16  193332    9,511.16   03917  3/16
                                           **********      9,511.16  ***NEWPORT ******N-117****NEWPORT NEWS WATERWORKS

*N-090 NOR1     NOR1 INC             INV206376  2/29/16      332.55  16300  3/23/16  193320      332.55   03309  3/16
                                           **********        332.55  ***NOR1    ******N-090****NOR1 INC

OA-002 OAK      A-OAK FARMS INC          *4104  04 3/01/16 1,400.00  66460  3/10/16  687199    1,400.00   02339   /
                                           **********      1,400.00  ***OAK     *****OA-002****A-OAK FARMS INC

PE-179 PENINSU  PENINSULA ELECTRIC MOTOR  50116  2/19/16      308.10  66600  3/03/16  686486                02359   /
                                          50116  2/19/16       25.00  66600  3/03/16  686486                02359   /
                                          50116  2/19/16       18.49  66600  3/03/16  686486                02359   /
                                          50162  2/19/16       82.46  66250  3/03/16  686486                02359   /
                                          50162  2/19/16        4.95  66250  3/03/16  686486      439.00   02359   /
                                          50519  3/07/16      198.04  66160  3/23/16  688686                03741   /
                                          50519  3/07/16       11.88  66160  3/23/16  688686      209.92   03741   /
                                           **********        648.92  ***PENINSU *****PE-179****PENINSULA ELECTRIC MOTOR

PE-352 PEVONIA  PEVONIA INT'L LLC    0000200618  2/17/16    1,008.35  45022  3/23/16  688688                03741   /
                                     0000200618  2/17/16       43.13  45022  3/23/16  688688    1,051.48   03741   /
                                           **********      1,051.48  ***PEVONIA *****PE-352****PEVONIA INT'L LLC

PL-083 PLASTI   PLASTICARD-LOCKTECH INT'L  718788  2/09/16      150.00  16400  3/10/16  687219      150.00   02890   /
                                          725464  3/01/16      150.00  16400  3/23/16  688696      150.00   03741   /
                                           **********        300.00  ***PLASTI  *****PL-083****PLASTICARD-LOCKTECH INT'L

PR-446 PROSOLUT PROSOLUTIONS, LLC        27476  2/05/16    1,401.00  62870  3/17/16  687911    1,401.00   03299   /
                                           **********      1,401.00  ***PROSOLUT*****PR-446****PROSOLUTIONS, LLC

RA-485 RAYFIELD RAYFIELD COMMUNICATIONS  85334  9/29/15      365.00  66520  3/23/16  688728      365.00   03821   /
                                           **********        365.00  ***RAYFIELD*****RA-485****RAYFIELD COMMUNICATIONS

DE-135 READY RE READY REFRESH BY NESTLE 06B0439087  3/02/16        8.48  60370  3/23/16  688389                03741   /
                                        06B0439087  3/02/16         .26  60370  3/23/16  688389                03741   /
                                        06B0439087  3/02/16       60.81  16400  3/23/16  688389                03741   /
                                        06B0439087  3/02/16        1.87  16400  3/23/16  688389       71.42   03741   /
                                           **********         71.42  ***READY RE*****DE-135****READY REFRESH BY NESTLE

RE-415 REGAL    THE REGAL PRESS INC     369831  3/03/16       36.80  60552  3/23/16  688736       36.80   03741   /
                                        371759  3/08/16       55.20  60552  3/31/16  689541       55.20   03326   /
                                           **********         92.00  ***REGAL    *****RE-415****THE REGAL PRESS INC

RI-250 RICOH    RICOH USA INC       5040660633  2/23/16      579.49  60370  3/17/16  687945                03309   /
                                    5040660633  2/23/16       17.39  60370  3/17/16  687945      596.88   03309   /
                                    1061247076  3/03/16      223.01  60550  3/31/16  689556                03326   /
                                    1061247076  3/03/16       13.38  60550  3/31/16  689556                03326   /
                                    1061267515  3/03/16       29.91  60550  3/31/16  689556                03326   /
                                    1061267515  3/03/16        1.79  60550  3/31/16  689556                03326   /
                                    1061280628  3/04/16      606.80  60550  3/31/16  689556                03326   /
                                    1061280628  3/04/16       36.41  60550  3/31/16  689556      911.30   03326   /
                                           **********      1,508.18  ***RICOH    *****RI-250****RICOH USA INC

RI-042 RIDGEWAY RIDGEWAY COMMUNICATIONS  53083  1/14/16      294.00  35030  3/03/16  686529                02111   /
                                         53083  1/14/16       17.88  35030  3/03/16  686529                02111   /
```

```
                                                                                                        DATE
VEND#   ALPHA   NAME              INVOICE NO.  INV.DATE  INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

                                  53143  1/22/16       265.25 35030 3/03/16 686529                  02111   /
                                  53143  1/22/16        17.88 35030 3/03/16 686529          595.01 02111   /
                                         **********     595.01  ***RIDGEWAY*****RI-042****RIDGEWAY COMMUNICATIONS

RO-217 ROOM    ROOM360 BY FOH     501176  2/10/16     1,025.10 16105 3/17/16 687949                  03700   /
                                  501176  2/10/16       112.99 16105 3/17/16 687949                  03700   /
                                  501176  2/10/16        61.51 16105 3/17/16 687949       1,199.60 03700   /
                                         **********   1,199.60  ***ROOM   *****RO-217****ROOM360 BY FOH

*R-052 ROSS    JULIE (MARTHA) LEAL ROSS  030316 3/03/16  249.00 60730 3/17/16 192925        249.00 03299  3/16
                                         **********     249.00  ***ROSS   ******R-052****JULIE (MARTHA) LEAL ROSS

RO-760 ROTO    ROTO-ROOTER        4218629716 3/04/16    315.00 66250 3/23/16 688766         315.00 03741   /
                                         **********     315.00  ***ROTO   *****RO-760****ROTO-ROOTER

*R-207 ROYAL   ROYAL PAPER CORP   4580463 2/17/16       884.80 16400 3/10/16 192399                  02639  3/16
                                  4580463 2/17/16        53.09 16400 3/10/16 192399          937.89 02639  3/16
                                  4582778 2/29/16       173.51 16850 3/23/16 193357                  03309  3/16
                                  4582778 2/29/16        10.41 16850 3/23/16 193357                  03309  3/16
                                  4582778 2/29/16     1,349.80 16400 3/23/16 193357                  03309  3/16
                                  4582778 2/29/16        80.99 16400 3/23/16 193357       1,614.71 03309  3/16
                                         **********   2,552.60  ***ROYAL  ******R-207****ROYAL PAPER CORP

DO-100 RR DONNE RR DONNELLEY      554873277 3/03/16     240.00 16600 3/31/16 689219                  03326   /
                                  554873277 3/03/16      14.40 16600 3/31/16 689219          254.40 03326   /
                                         **********     254.40  ***RR DONNE*****DO-100****RR DONNELLEY

*S-793 SAINT AM SAVANNAH SAINT AMERICA  032116 3/21/16  111.83 16800 3/31/16 194225         111.83 03325  3/16
                                         **********     111.83  ***SAINT AM******S-793****SAVANNAH SAINT AMERICA

SC-009 SCOTTY'S SCOTTY'S SIGNS, INC  34985TL 2/25/16    422.62 66130 3/23/16 688786                  03741   /
                                  34985TL 2/25/16        14.56 66130 3/23/16 688786          437.18 03741   /
                                         **********     437.18  ***SCOTTY'S*****SC-009****SCOTTY'S SIGNS, INC

SE-202 SERTA   SERTA MATTRESS CO.  642086 1/25/16       229.00 66400 3/17/16 687981                  03700   /
                                   642086 1/25/16        75.00 66400 3/17/16 687981                  03700   /
                                   642086 1/25/16        13.74 66400 3/17/16 687981          317.74 03700   /
                                         **********     317.74  ***SERTA   *****SE-202****SERTA MATTRESS CO.

*S-745 SERTI   SERTIFI            *SALE  02 3/01/16     120.44 62843 3/10/16 192477         120.44 02339  3/16
                                         **********     120.44  ***SERTI  ******S-745****SERTIFI

SH-437 SHOES   SHOES FOR CREWS LLC  1027065 2/22/16      18.00- 16800 3/23/16 689056                 03741   /
                                  6618148 1/21/16        79.61 16800 3/23/16 689056           61.61 03741   /
                                         **********      61.61  ***SHOES   *****SH-437****SHOES FOR CREWS LLC

SH-306 SHRED   SHRED-IT USA LLC   9409320924 2/05/16     92.07 60370 3/03/16 686583           92.07 02890   /
                                  9409698757 3/04/16     71.80 60370 3/31/16 689598           71.80 03326   /
                                         **********     163.87  ***SHRED   *****SH-306****SHRED-IT USA LLC

*S-466 SIMP    SIMPLEXGRINNELL    82183935 2/04/16      278.50 66110 3/03/16 191487                  02890  3/16
                                  82183935 2/04/16       16.35 66110 3/03/16 191487          294.85 02890  3/16
                                         **********     294.85  ***SIMP   ******S-466****SIMPLEXGRINNELL

*L-182 SONIFI  SONIFI(LODGENET)SOLUTIONS  2669690 3/07/16  1,040.06 45025 3/23/16 193288             03741  3/16
                                  2669690 3/07/16        65.58 45025 3/23/16 193288       1,105.64 03741  3/16
                                         **********   1,105.64  ***SONIFI  ******L-182****SONIFI(LODGENET)SOLUTIONS
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|-------|-----------|
| ST-448 | STAPLES | STAPLES ADVANTAGE | 3293326578 | 2/16/16 | 85.18 | 60550 | 3/03/16 | 686849 | | 02111 | / |
| | | | 3293326578 | 2/16/16 | 5.11 | 60550 | 3/03/16 | 686849 | | 02111 | / |
| | | | 3293433308 | 2/18/16 | 115.37 | 60550 | 3/03/16 | 686849 | | 02111 | / |
| | | | 3293433308 | 2/18/16 | 6.92 | 60550 | 3/03/16 | 686849 | | 02111 | / |
| | | | 3293433309 | 2/18/16 | 289.74 | 60550 | 3/03/16 | 686849 | | 02111 | / |
| | | | 3293433309 | 2/18/16 | 17.38 | 60550 | 3/03/16 | 686849 | 519.70 | 02111 | / |
| | | | 3295128912 | 3/01/16 | 37.79 | 60550 | 3/17/16 | 688212 | | 03309 | / |
| | | | 3295128912 | 3/01/16 | 2.27 | 60550 | 3/17/16 | 688212 | 40.06 | 03309 | / |
| | | | 3294637834 | 2/27/16 | 159.07 | 60551 | 3/23/16 | 689018 | | 03741 | / |
| | | | 3294637834 | 2/27/16 | 9.54 | 60551 | 3/23/16 | 689018 | | 03741 | / |
| | | | 3294637834 | 2/27/16 | 76.27 | 60550 | 3/23/16 | 689018 | | 03741 | / |
| | | | 3294637834 | 2/27/16 | 4.58 | 60550 | 3/23/16 | 689018 | 249.46 | 03741 | / |
| | | | ********** | | 809.22 | ***STAPLES *****ST-448****STAPLES BUSINESS ADVANTAG | | | | | |
| SU-507 | SUPERIOR | SUPERIOR FITNESS SVC LLC | 123762 | 3/04/16 | 225.00 | 66201 | 3/23/16 | 688846 | | 03741 | / |
| | | | 123763 | 3/04/16 | 336.00 | 66201 | 3/23/16 | 688846 | | 03741 | / |
| | | | 123763 | 3/04/16 | 15.00 | 66201 | 3/23/16 | 688846 | | 03741 | / |
| | | | 123763 | 3/04/16 | 16.86 | 66201 | 3/23/16 | 688846 | 592.86 | 03741 | / |
| | | | ********** | | 592.86 | ***SUPERIOR*****SU-507****SUPERIOR FITNESS SVC LLC | | | | | |
| *S-693 | SYSCO | SYSCO | 602180257 | 2/18/16 | 2,398.82 | 16110 | 3/10/16 | 192438 | | 02639 | 3/16 |
| | | | 602250091 | 2/25/16 | 2,490.26 | 16110 | 3/10/16 | 192438 | | 02639 | 3/16 |
| | | | 512290512A | 12/29/15 | 597.60 | 16110 | 3/10/16 | 192438 | | 02639 | 3/16 |
| | | | 602170137B | 2/17/16 | 494.76 | 16105 | 3/10/16 | 192438 | 5,981.44 | 02639 | 3/16 |
| | | | 602220058 | 2/22/16 | 3,649.12 | 16110 | 3/23/16 | 193407 | | 03821 | 3/16 |
| | | | 602290135 | 2/29/16 | 3,145.83 | 16110 | 3/23/16 | 193407 | | 03821 | 3/16 |
| | | | 603030119 | 3/03/16 | 2,123.12 | 16110 | 3/23/16 | 193407 | | 03821 | 3/16 |
| | | | 603070474 | 3/07/16 | 2,077.56 | 16110 | 3/23/16 | 193407 | | 03821 | 3/16 |
| | | | 603100120 | 3/10/16 | 3,591.14 | 16110 | 3/23/16 | 193407 | 14,586.77 | 03821 | 3/16 |
| | | | 602260228 | 2/26/16 | 95.52 | 16400 | 3/31/16 | 194191 | | 03562 | 3/16 |
| | | | 603030169 | 3/03/16 | 56.50 | 16105 | 3/31/16 | 194191 | | 03562 | 3/16 |
| | | | 603050930 | 3/05/16 | 256.70 | 16105 | 3/31/16 | 194191 | | 03562 | 3/16 |
| | | | 603100118 | 3/10/16 | 512.84 | 16105 | 3/31/16 | 194191 | | 03562 | 3/16 |
| | | | 603140087 | 3/14/16 | 2,682.69 | 16110 | 3/31/16 | 194191 | | 03562 | 3/16 |
| | | | 603170110 | 3/17/16 | 1,312.66 | 16110 | 3/31/16 | 194191 | | 03562 | 3/16 |
| | | | 603170111 | 3/17/16 | 2,257.09 | 16110 | 3/31/16 | 194191 | | 03562 | 3/16 |
| | | | 603170111 | 3/17/16 | 18.00 | 16105 | 3/31/16 | 194191 | | 03562 | 3/16 |
| | | | 603160163A | 3/16/16 | 140.78 | 16105 | 3/31/16 | 194191 | 7,332.78 | 03562 | 3/16 |
| | | | ********** | | 27,900.99 | ***SYSCO  *****S-693****SYSCO | | | | | |
| TA-208 | TALX | TALX CORP. | 2047761 | 3/08/16 | 29.40 | 60320 | 3/23/16 | 689059 | 29.40 | 03741 | / |
| | | | ********** | | 29.40 | ***TALX  *****TA-208****TALX CORP. | | | | | |
| *K-163 | THE KN | THE KNOWLAND GROUP LLC | *MTHSUB 04 | 2/28/16 | 396.00 | 62841 | 3/31/16 | 192239 | 396.00 | 02339 | 3/16 |
| | | | ********** | | 396.00 | ***THE KN  *****K-163****THE KNOWLAND GROUP LLC | | | | | |
| TI-084 | TINGUE | TINGUE BROWN & CO | 249621 | 2/16/16 | 1,694.80 | 66275 | 3/17/16 | 688191 | | 02252 | / |
| | | | 249621 | 2/16/16 | 27.56 | 66275 | 3/17/16 | 688191 | | 02252 | / |
| | | | 249621 | 2/16/16 | 101.69 | 66275 | 3/17/16 | 688191 | 1,824.05 | 02252 | / |
| | | | 249622 | 2/16/16 | 1,366.20 | 66275 | 3/23/16 | 688859 | | 03741 | / |
| | | | 249622 | 2/16/16 | 20.96 | 66275 | 3/23/16 | 688859 | | 03741 | / |
| | | | 249622 | 2/16/16 | 81.97 | 66275 | 3/23/16 | 688859 | 1,469.13 | 03741 | / |
| | | | ********** | | 3,293.18 | ***TINGUE  *****TI-084****TINGUE BROWN & CO | | | | | |
| *T-198 | TRAVEL | TRAVELCLICK INC | **MKTVSN03 | 3/01/16 | 175.00 | 62841 | 3/31/16 | 194229 | 175.00 | 02339 | 3/16 |
| | | | ********** | | 175.00 | ***TRAVEL  *****T-198****TRAVELCLICK INC | | | | | |
| TR-117 | TRAY | TRAY INC | 220807 | 2/22/16 | 39.59 | 16600 | 3/31/16 | 689645 | | 03326 | / |
| | | | 220807 | 2/22/16 | 2.38 | 16600 | 3/31/16 | 689645 | 41.97 | 03326 | / |
| | | | ********** | | 41.97 | ***TRAY  *****TR-117****TRAY INC | | | | | |
| TR-083 | TREASURE | TREASURER CITY OF HAMPTON | CITY0316 | 3/11/16 | .01 | 85960 | 3/14/16 | 911571 | | 00000 | / |
| | | | CITY0316 | 3/11/16 | 5,240.99 | 02056 | 3/14/16 | 911571 | 5,241.00 | 00000 | / |
| | | | CNTY0316 | 3/11/16 | 6.67 | 85960 | 3/14/16 | 911582 | | 00000 | / |

```
                                                                                                                             DATE
VEND#   ALPHA    NAME              INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

                                   CNTY0316    3/11/16    50,303.82 02057  3/14/16 911582       50,310.49 00000    /
                                               **********              55,551.49  ***TREASURE*****TR-083****TREASURER CITY OF HAMPTON

TR-510 TRI       TRI STATE TECHNICAL   0217370    2/11/16       83.50 66275  3/10/16 687327                        02111    /
                                       0217370    2/11/16       20.96 66275  3/10/16 687327                        02111    /
                                       0217370    2/11/16        5.01 66275  3/10/16 687327          109.47 02111    /
                                       0217581    2/18/16      334.98 66275  3/23/16 688870                        03741    /
                                       0217581    2/18/16       22.04 66275  3/23/16 688870                        03741    /
                                       0217581    2/18/16       20.10 66275  3/23/16 688870          377.12 03741    /
                                               **********              486.59  ***TRI    *****TR-510****TRI STATE TECHNICAL

UN-199 UNIVERSA UNIVERSAL COMPANIES INC  2725569  1/15/16     56.95- 45022  3/03/16 686661                        01566    /
                                         2725569  1/15/16      3.02- 45022  3/03/16 686661                        01566    /
                                         2730969  1/26/16     260.20 45022  3/03/16 686661                        02111    /
                                         2730969  1/26/16      27.68 45022  3/03/16 686661                        02111    /
                                         2730969  1/26/16      13.79 45022  3/03/16 686661                        02111    /
                                         2732657  1/28/16       8.40 45022  3/03/16 686661                        02111    /
                                         2732657  1/28/16        .45 45022  3/03/16 686661          250.55 02111    /
                                               **********              250.55  ***UNIVERSA*****UN-199****UNIVERSAL COMPANIES INC

US-129 USA TODA USA TODAY            0013061017  2/28/16      225.00 16105  3/23/16 689060          225.00 03741    /
                                               **********              225.00  ***USA TODA*****US-129****USA TODAY

*V-122 VALLERGA JORDAN VALLERGA          21716    2/17/16     150.00 62841  3/03/16 191550                        02321 3/16
                                         21716    2/17/16      85.00 62830  3/03/16 191550                        02321 3/16
                                         21716    2/17/16      35.09 62505  3/03/16 191550          270.09 02321 3/16
                                        031516    3/15/16     116.71 62830  3/18/16 193021          116.71 03765 3/16
                                               **********              386.80  ***VALLERGA*****V-122****JORDAN VALLERGA

VE-037 VERIZON  VERIZON WIRELESS     9761197180  2/26/16       2.49 35901  3/10/16 687343                        03190    /
                                     9761197180  2/26/16      68.37 35031  3/10/16 687343           70.86 03190    /
                                               **********               70.86  ***VERIZON *****VE-037****VERIZON WIRELESS

*V-065 VIRG     VIRGINIA NATURAL GAS  1603164465  3/09/16   3,230.85 64200  3/17/16 192993                        03347 3/16
                                      1603164465  3/09/16      77.30 64200  3/17/16 192993        3,308.15 03347 3/16
                                               **********            3,308.15  ***VIRG    ******V-065****VIRGINIA NATURAL GAS

VI-183 VIRG     VIRGINIA GROUNDS     *GRDMNT 10   2/28/16   2,466.66 66450  3/10/16 687430        2,466.66 02339    /
                                               **********            2,466.66  ***VIRG    *****VI-183****VIRGINIA GROUNDS

*V-002 VIRGINIA VIRGINIA DEPT OF TAXATION STSL0316  3/11/16    143.56 85960  3/14/16 192642                        00000 3/16
                                          STSL0316  3/11/16 37,707.85 02059  3/14/16 192642                        00000 3/16
                                          STSL0316  3/11/16    309.62 02058  3/14/16 192642       38,161.03 00000 3/16
                                               **********           38,161.03  ***VIRGINIA******V-002****VIRGINIA DEPT OF TAXATION

WO-103 WORLD CI WORLD CINEMA INC      **S5198 03  4/01/16   3,961.85 16425  3/31/16 689836                        02339    /
                                      **S5198 03  4/01/16     198.09 16425  3/31/16 689836        4,159.94 02339    /
                                               **********            4,159.94  ***WORLD CI*****WO-103****WORLD CINEMA INC

*W-011 WTS IN   WTS INTERNATIONAL INC C000038019  2/01/16     299.00 62860  3/17/16 192994                        03309 3/16
                                      C000038019  2/01/16     350.00 45022  3/17/16 192994          649.00 03309 3/16
                                               **********              649.00  ***WTS IN  ******W-011****WTS INTERNATIONAL INC


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80706        686,889.83
```

```
                                                                                                                    DATE
VEND#   ALPHA    NAME               INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*A-245 ALLIED   ALLIED WASTE SERVICES  7000982684 3/31/16    1,937.32 66325 4/14/16 195462         1,937.32 04198 4/16
                                                  **********
                                                             1,937.32 ***ALLIED  ******A-245****ALLIED WASTE SERVICES

AT-046 AT&T     AT&T                 1939492962 4/11/16        18.25 35901 4/21/16 911892                   04710  /
                                     1939492962 4/11/16       179.25 35030 4/21/16 911892         197.50 04710  /
                                                  **********
                                                               197.50 ***AT&T    *****AT-046****AT&T

AT-053 AT&T     AT&T                 8470682528 4/01/16         7.81 35901 4/14/16 690745                   04254  /
                                     8470682528 4/01/16       273.27 35030 4/14/16 690745         281.08 04254  /
                                                  **********
                                                               281.08 ***AT&T    *****AT-053****AT&T

BZ-001 B & Z    B & Z SERVICES, INC  0000085390 3/15/16       290.50 66202 4/07/16 689915         290.50 03720  /
                                                  **********
                                                               290.50 ***B & Z   *****BZ-001****B & Z SERVICES, INC

*B-080 BALL     BRANDON BALL            040116 4/01/16      3,558.53 62830 4/21/16 196457         3,558.53 04704 4/16
                                                  **********
                                                             3,558.53 ***BALL    ******B-080****BRANDON BALL

*B-018 BANK     BANK OF AMERICA      APR16LOAN 4/25/16    132,483.87 86700 4/27/16 196504                   04046 4/16
                                     APR16LOAN 4/25/16     37,475.68 02820 4/27/16 196504                   04046 4/16
                                     APR16LOAN 4/25/16     24,140.80 01095 4/27/16 196504       194,100.35 04046 4/16
                                                  **********
                                                           194,100.35 ***BANK    ******B-018****BANK OF AMERICA

CA-292 CARTER   CARTER MACHINERY CO, INC **02067804 3/15/16  264.58 66110 4/07/16 689917                   03135  /
                                         **02067804 3/15/16    7.94 66110 4/07/16 689917         272.52 03135  /
                                                  **********
                                                               272.52 ***CARTER  *****CA-292****CARTER MACHINERY CO, INC

CE-098 CENTURY  CENTURYLINK          1372167233 4/11/16        53.98 35901 4/21/16 911908                   04629  /
                                     1372167233 4/11/16     3,626.31 35030 4/21/16 911908       3,680.29 04629  /
                                                  **********
                                                             3,680.29 ***CENTURY *****CE-098****CENTURYLINK

CH-551 CHEMTREA CHEMTREAT INC        **24793 05 3/17/16       370.98 66160 4/14/16 690782                   03135  /
                                     **24793 05 3/17/16        19.66 66160 4/14/16 690782         390.64 03135  /
                                                  **********
                                                               390.64 ***CHEMTREA*****CH-551****CHEMTREAT INC

CH-302 CHRISTIA NEIL CHRISTIAN          040116 4/01/16       359.64 62830 4/21/16 911901         359.64 04704  /
                                                  **********
                                                               359.64 ***CHRISTIA*****CH-302****NEIL CHRISTIAN

*C-411 CINTAS   CINTAS CORP            2278873 3/18/16        76.46 16800 4/07/16 194470                   03720 4/16
                                       2278873 3/18/16        12.15 16800 4/07/16 194470                   03720 4/16
                                       2278873 3/18/16         4.26 16800 4/07/16 194470          92.87 03720 4/16
                                                  **********
                                                                92.87 ***CINTAS  ******C-411****CINTAS CORP

CO-305 COLIS    COLISEUM CNTRL B.I.D.INC. *EMBSTE 05 4/15/16  373.43 60620 4/21/16 691371         373.43 03135  /
                                                  **********
                                                               373.43 ***COLIS   *****CO-305****COLISEUM CNTRL B.I.D.INC.

*C-348 COMPAS   COMPASS ENERGY GAS SERVIC 165294401 4/11/16 1,683.76 64200 4/28/16 196569       1,683.76 04630 4/16
                                                  **********
                                                             1,683.76 ***COMPAS  ******C-348****COMPASS ENERGY GAS SERVIC

CO-230 CONTR    CONTROLLED CONDITIONS *CHILLMT07 4/10/16      265.67 66160 4/21/16 691370         265.67 03135  /
                                                  **********
                                                               265.67 ***CONTR   *****CO-230****CONTROLLED CONDITIONS

CO-492 CONVOY   CONVOY OF HOPE       INSA041601 4/14/16        71.00 02042 4/15/16 911821          71.00 00000  /
                                                  **********
                                                                71.00 ***CONVOY  *****CO-492****CONVOY OF HOPE

CO-556 COSMO    COSMOPROF              282134 4/01/16         93.74 45022 4/28/16 692139                   04715  /
                                       282134 4/01/16          5.62 45022 4/28/16 692139          99.36 04715  /
                                                  **********
                                                                99.36 ***COSMO   *****CO-556****COSMOPROF
```

```
                                                                                                                    DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

DA-093 DAUBERS  DAUBERS COMMERCIAL FOOD  5186219  3/31/16      19.13  66202  4/28/16  692164                     04715   /
                                         5186219  3/31/16       1.15  66202  4/28/16  692164          20.28     04715   /
                                                  **********               20.28  ***DAUBERS *****DA-093****DAUBERS COMMERCIAL FOOD

*D-200 DOMIN    DOMINION VIRGINIA POWER  41673635  4/21/16    193.79  64100  4/28/16  196641                     04853  4/16
                                         41673635  4/21/16       .06  64100  4/28/16  196641         193.85     04853  4/16
                                         41687330  4/21/16  23,043.80  64100  4/28/16  196642                    04853  4/16
                                         41687330  4/21/16    257.49  64100  4/28/16  196642      23,301.29     04853  4/16
                                                   **********          23,495.14  ***DOMIN   ******D-200****DOMINION VIRGINIA POWER

DO-127 DOW JONE DOW JONES & CO INC       96696213  3/14/16    269.08  16105  4/07/16  690017         269.08     03720   /
                                                   **********           269.08  ***DOW JONE*****DO-127****DOW JONES & CO INC

*E-124 ECOLAB   ECOLAB                   1267141  3/16/16        .01  66600  4/14/16  195512                     03720  4/16
                                         1267141  3/16/16      66.25  66600  4/14/16  195512                     03720  4/16
                                         1267141  3/16/16       3.97  66600  4/14/16  195512          70.23     03720  4/16
                                         1301903  3/22/16    624.00  66600  4/28/16  196679                     04715  4/16
                                         1301903  3/22/16      35.79  66600  4/28/16  196679         659.79     04715  4/16
                                                  **********           730.02  ***ECOLAB  ******E-124****ECOLAB

*E-087 ECS      ECS INC / RIPPLEPOINT   *CONSUL 10  4/04/16    95.88  35895  4/14/16  195502          95.88     03135  4/16
                                                   **********            95.88  ***ECS     ******E-087****ECS INC / RIPPLEPOINT

EM-009 EMBASSY  HILTON HOTELS CORP      0012145169  3/31/16  11,528.34  02008  4/14/16  691244                   04254   /
                                        0012145169  3/31/16  19,213.90  02007  4/14/16  691244                   04254   /
                                        0012145169  3/31/16  30,742.24  02006  4/14/16  691244      61,484.48   04254   /
                                                    **********          61,484.48  ***EMBASSY *****EM-009****HILTON HOTELS CORP

ES-007 ESSE     ESSENTIAL EVENTS            175  3/11/16   1,053.30  62625  4/07/16  690043       1,053.30     03821   /
                                                 **********            1,053.30  ***ESSE     *****ES-007****ESSENTIAL EVENTS

FE-082 FEDEX    FEDEX                    535170163  3/15/16     18.66  60590  4/07/16  690060                    03720   /
                                         535170163  3/15/16     15.03  60552  4/07/16  690060                    03720   /
                                         535170163  3/15/16     50.88  16600  4/07/16  690060          84.57    03720   /
                                         535952172  3/22/16     37.32  60590  4/28/16  692234          37.32    04715   /
                                                   **********           121.89  ***FEDEX    *****FE-082****FEDEX

FE-049 FERGUSON FERGUSON ENTERPRISES INC  3587098  3/15/16    513.40  66250  4/07/16  690057                    03720   /
                                          3587098  3/15/16     30.80  66250  4/07/16  690057         544.20     03720   /
                                                  **********            544.20  ***FERGUSON*****FE-049****FERGUSON ENTERPRISES INC

GR-013 GRAINGER GRAINGER               9052366193  3/14/16    364.06  66200  4/07/16  690107                    03720   /
                                       9052366193  3/14/16     21.84  66200  4/07/16  690107         385.90     03720   /
                                                   **********           385.90  ***GRAINGER*****GR-013****GRAINGER

*G-184 GUEST    GUEST SUPPLY - SYSCO     7223836  3/03/16     30.78  16400  4/21/16  196171                     03821  4/16
                                         7223836  3/03/16     18.45  16400  4/21/16  196171                     03821  4/16
                                         7223836  3/03/16      1.85  16400  4/21/16  196171                     03821  4/16
                                         7236601  3/08/16  2,662.56- 16500  4/21/16  196171                     03326  4/16
                                         7236601  3/08/16    159.76- 16500  4/21/16  196171                     03326  4/16
                                         7251447  3/15/16     73.80  16850  4/21/16  196171                     03821  4/16
                                         7251447  3/15/16      4.43  16850  4/21/16  196171                     03821  4/16
                                         7251447  3/15/16    504.54  16400  4/21/16  196171                     03821  4/16
                                         7251447  3/15/16     30.29  16400  4/21/16  196171                     03821  4/16
                                         7251447  3/15/16    278.07  16105  4/21/16  196171                     03821  4/16
                                         7251447  3/15/16     16.69  16105  4/21/16  196171                     03821  4/16
                                         7259528  3/17/16    108.84  16400  4/21/16  196171                     03720  4/16
                                         7264726  3/18/16    469.80  66400  4/21/16  196171                     03720  4/16
                                         7264726  3/18/16     28.19  66400  4/21/16  196171                     03720  4/16
                                         7268493  3/22/16    384.86  16400  4/21/16  196171                     03720  4/16
                                         7268493  3/22/16     23.11  16400  4/21/16  196171                     03720  4/16
                                         7281001  3/25/16  2,682.00  16500  4/21/16  196171                     03720  4/16
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|-------|-----------|
| | | | 7281001 | 3/25/16 | 160.92 | 16500 | 4/21/16 | 196171 | 1,994.30 | 03720 | 4/16 |
| | | | | ********** | 1,994.30 | ***GUEST | ******G-184****GUEST SUPPLY - SYSCO | | | | |
| *H-006 | HAMPTON | HAMPTON EMBASSY SUITES | CK8558V | 3/31/16 | 233.56- | 14030 | 4/07/16 | 194597 | | 03981 | 4/16 |
| | | | D037069029 | 3/29/16 | 200.00 | 62600 | 4/07/16 | 194597 | | 03705 | 4/16 |
| | | | D037069029 | 3/29/16 | 236.00 | 60710 | 4/07/16 | 194597 | | 03705 | 4/16 |
| | | | D037069029 | 3/29/16 | 149.79 | 60135 | 4/07/16 | 194597 | | 03705 | 4/16 |
| | | | D037069029 | 3/29/16 | 2,929.39 | 16140 | 4/07/16 | 194597 | | 03705 | 4/16 |
| | | | D037069029 | 3/29/16 | 477.82 | 14030 | 4/07/16 | 194597 | | 03705 | 4/16 |
| | | | D037069527 | 3/29/16 | 145.31 | 60070 | 4/07/16 | 194597 | | 03705 | 4/16 |
| | | | 8377STALE | 3/31/16 | 125.26- | 02029 | 4/07/16 | 194597 | 3,779.49 | 03981 | 4/16 |
| | | | 8377V | 4/08/16 | 125.26- | 14030 | 4/28/16 | 196719 | | 04254 | 4/16 |
| | | | D047061958 | 4/15/16 | 371.00 | 60710 | 4/28/16 | 196719 | | 04704 | 4/16 |
| | | | D047061958 | 4/15/16 | 1,950.76 | 16140 | 4/28/16 | 196719 | | 04704 | 4/16 |
| | | | D047061958 | 4/15/16 | 275.26 | 14030 | 4/28/16 | 196719 | | 04704 | 4/16 |
| | | | D047065228 | 4/21/16 | 51.14 | 66210 | 4/28/16 | 196719 | | 04909 | 4/16 |
| | | | D047065228 | 4/21/16 | 40.27 | 66140 | 4/28/16 | 196719 | | 04909 | 4/16 |
| | | | D047065228 | 4/21/16 | 220.46 | 60550 | 4/28/16 | 196719 | | 04909 | 4/16 |
| | | | D047065228 | 4/21/16 | 31.16 | 60070 | 4/28/16 | 196719 | | 04909 | 4/16 |
| | | | D047065228 | 4/21/16 | 23.69 | 16870 | 4/28/16 | 196719 | | 04909 | 4/16 |
| | | | D047065228 | 4/21/16 | 18.89 | 16850 | 4/28/16 | 196719 | | 04909 | 4/16 |
| | | | R8377STALE | 4/08/16 | 125.26 | 02029 | 4/28/16 | 196719 | 2,982.63 | 04254 | 4/16 |
| | | | | ********** | 6,762.12 | ***HAMPTON | ******H-006****HAMPTON EMBASSY SUITES | | | | |
| *H-297 | HD SUPP | HD SUPPLY FACILITIES | 9144130330 | 3/07/16 | 101.43 | 66130 | 4/07/16 | 194616 | | 03720 | 4/16 |
| | | | 9144130330 | 3/07/16 | 6.09 | 66130 | 4/07/16 | 194616 | | 03720 | 4/16 |
| | | | 9144130333 | 3/07/16 | 101.43- | 66130 | 4/07/16 | 194616 | | 03720 | 4/16 |
| | | | 9144130333 | 3/07/16 | 6.09- | 66130 | 4/07/16 | 194616 | | 03720 | 4/16 |
| | | | 9144171089 | 3/08/16 | 247.18 | 66160 | 4/07/16 | 194616 | | 03720 | 4/16 |
| | | | 9144171089 | 3/08/16 | 14.83 | 66160 | 4/07/16 | 194616 | 262.01 | 03720 | 4/16 |
| | | | | ********** | 262.01 | ***HD SUPP | ******H-297****HD SUPPLY FACILITIES | | | | |
| *H-175 | HILTON | HILTON HOTELS CORPORATION | 656068 | 3/31/16 | 15,301.69 | 62249 | 4/28/16 | 196725 | | 04909 | 4/16 |
| | | | 16613581 | 4/11/16 | 100.00 | 16105 | 4/28/16 | 196725 | | 04909 | 4/16 |
| | | | 16660460 | 4/11/16 | 100.00 | 16105 | 4/28/16 | 196725 | | 04909 | 4/16 |
| | | | 16665934 | 4/11/16 | 100.00 | 16105 | 4/28/16 | 196725 | | 04909 | 4/16 |
| | | | 0012149389 | 3/31/16 | 826.06 | 62860 | 4/28/16 | 196725 | | 04909 | 4/16 |
| | | | 0012149389 | 3/31/16 | 9,243.24 | 16300 | 4/28/16 | 196725 | | 04909 | 4/16 |
| | | | 0012152851 | 4/11/16 | 5,151.58 | 62650 | 4/28/16 | 196725 | 30,822.57 | 04909 | 4/16 |
| | | | | ********** | 30,822.57 | ***HILTON | ******H-175****HILTON HOTELS CORPORATION | | | | |
| HO-410 | HOME | HOME DEPOT CREDIT SERVICE | 7585793 | 3/22/16 | 13.02 | 66500 | 4/07/16 | 690154 | | 03720 | / |
| | | | 7585793 | 3/22/16 | .78 | 66500 | 4/07/16 | 690154 | 13.80 | 03720 | / |
| | | | 7561204 | 4/01/16 | 40.38 | 66200 | 4/28/16 | 692320 | | 04715 | / |
| | | | 7561204 | 4/01/16 | 2.42 | 66200 | 4/28/16 | 692320 | 42.80 | 04715 | / |
| | | | | ********** | 56.60 | ***HOME | *****HO-410****HOME DEPOT CREDIT SERVICE | | | | |
| *H-267 | HRSD | HRSD | 41610004 | 4/15/16 | 6,283.40 | 64500 | 4/28/16 | 196730 | 6,283.40 | 04630 | 4/16 |
| | | | | ********** | 6,283.40 | ***HRSD | ******H-267****HRSD | | | | |
| *I-041 | IKON | IKON/RICOH SERVICES | 96511611 | 4/10/16 | 442.08 | 60370 | 4/07/16 | 194647 | | 04002 | 4/16 |
| | | | 96511611 | 4/10/16 | 18.69 | 60370 | 4/07/16 | 194647 | 460.77 | 04002 | 4/16 |
| | | | | ********** | 460.77 | ***IKON | ******I-041****IKON/RICOH SERVICES | | | | |
| *J-215 | JACKSON | RODNEY JACKSON | 33116 | 3/31/16 | 89.34 | 60720 | 4/07/16 | 195278 | | 04061 | 4/16 |
| | | | 33116 | 3/31/16 | 157.99 | 35031 | 4/07/16 | 195278 | 247.33 | 04061 | 4/16 |
| | | | | ********** | 247.33 | ***JACKSON | ******J-215****RODNEY JACKSON | | | | |
| *J-231 | JQH ACC | JQH ACCOUNTING SERVICES | *ACCT16 03 | 3/30/16 | 5,375.00 | 60116 | 4/07/16 | 194913 | 5,375.00 | 03135 | 4/16 |
| | | | | ********** | 5,375.00 | ***JQH ACC | ******J-231****JQH ACCOUNTING SERVICES | | | | |
| *J-097 | JQH AD | JQH ADMIN FEES ACCOUNT | JINS041601 | 4/14/16 | 972.61 | 66060 | 4/14/16 | 195744 | | 00000 | 4/16 |
| | | | JINS041601 | 4/14/16 | 1,188.43 | 62060 | 4/14/16 | 195744 | | 00000 | 4/16 |

```
                                                                                                                            DATE
VEND#    ALPHA    NAME           INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

                                 JINS041601  4/14/16    1,288.17  60060  4/14/16  195744                       00000  4/16
                                 JINS041601  4/14/16    3,231.38  16060  4/14/16  195744        6,680.59       00000  4/16
                                            **********   6,680.59  ***JQH AD  ******J-097****JQH ADMIN FEES ACCOUNT

JQ-004 JQH C    JQH C            122A0416    4/28/16    1,384.00  16150  4/28/16  911979                       00000   /
                                 122A0416    4/28/16      279.52  02005  4/28/16  911979                       00000   /
                                 122A041601  4/28/16        8.82  60115  4/28/16  911979                       00000   /
                                 122A041601  4/28/16       25.00  60110  4/28/16  911979                       00000   /
                                 122A041601  4/28/16       47.62  60061  4/28/16  911979                       00000   /
                                 122A041601  4/28/16       46.31  35901  4/28/16  911979                       00000   /
                                 122A041601  4/28/16      188.15  35030  4/28/16  911979                       00000   /
                                 122A041602  4/28/16       88.70  60856  4/28/16  911979                       00000   /
                                 122A041602  4/28/16      134.19  60721  4/28/16  911979                       00000   /
                                 122A041602  4/28/16       14.95- 60590  4/28/16  911979                       00000   /
                                 122A041602  4/28/16       69.99  60580  4/28/16  911979                       00000   /
                                 122A041602  4/28/16      188.76  60560  4/28/16  911979                       00000   /
                                 122A041602  4/28/16      769.77  60520  4/28/16  911979                       00000   /
                                 122A041602  4/28/16      484.06  60320  4/28/16  911979                       00000   /
                                 122A041603  4/28/16    3,883.01  62843  4/28/16  911979                       00000   /
                                 122A041603  4/28/16       43.07  62835  4/28/16  911979                       00000   /
                                 122A041603  4/28/16      756.78  62830  4/28/16  911979                       00000   /
                                 122A041603  4/28/16      139.46  62401  4/28/16  911979                       00000   /
                                 122A041603  4/28/16        6.29  60880  4/28/16  911979                       00000   /
                                 122A041603  4/28/16    1,450.49  60870  4/28/16  911979                       00000   /
                                 122A041604  4/28/16       42.03  85962  4/28/16  911979                       00000   /
                                 122A041604  4/28/16       11.49  66100  4/28/16  911979                       00000   /
                                 122A041604  4/28/16      100.00  64700  4/28/16  911979                       00000   /
                                 122A041604  4/28/16       31.75  62860  4/28/16  911979                       00000   /
                                 122A041604  4/28/16      276.03  62850  4/28/16  911979                       00000   /
                                 122B0416    4/28/16      459.18  60860  4/28/16  911979       10,899.52       00000   /
                                            **********  10,899.52  ***JQH C   *****JQ-004****JQH C

*J-098 JQH CL   JQH CLAIMS ACCOUNT  JINS041601  4/14/16  1,527.24  66060  4/14/16  195816                      00000  4/16
                                 JINS041601  4/14/16    4,804.73  62060  4/14/16  195816                       00000  4/16
                                 JINS041601  4/14/16    5,553.31  16060  4/14/16  195816                       00000  4/16
                                 JINS041601  4/14/16    9,999.27  16060  4/14/16  195816       21,884.55       00000  4/16
                                            **********  21,884.55  ***JQH CL   ******J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG  JQH REGIONAL   ALLOC  *RFM16  03  4/05/16   399.17  66900  4/07/16  194863         399.17      03135  4/16
                                            **********    399.17  ***JQH REG ******J-040****JQH REGIONAL      ALLOC

*J-021 JQHHM    JQHHM REG.  ALLOC.  *RVP16  03  4/05/16   4,182.92  60900  4/07/16  194653                    03135  4/16
                                 *SRM16  03  4/05/16   2,450.48  62900  4/07/16  194653        6,633.40       03135  4/16
                                            **********   6,633.40  ***JQHHM   ******J-021****JQHHM REG.  ALLOC.

*J-025 JQHHM    JQHHM REG.  ALLOCATIONS *ARM16  03  4/05/16  3,974.70  16900  4/07/16  194713    3,974.70     03135  4/16
                                            **********   3,974.70  ***JQHHM   ******J-025****JQHHM REG.  ALLOCATIONS

*J-026 JQHHM    JQHHM NAT'L SALES + REV  *ARM16  03  4/05/16   402.16  62900  4/07/16  194748      402.16     03135  4/16
                                 *DSA16  01  4/05/16     414.29  62900  4/07/16  194753         414.29        04031  4/16
                                 *RMA16  03  4/05/16     263.50  62900  4/07/16  194762         263.50        03135  4/16
                                 *BRM16  03  4/05/16     976.47  62900  4/07/16  194783         976.47        03135  4/16
                                 *EC16   03  4/05/16     441.04  62900  4/07/16  194788         441.04        03135  4/16
                                 *RPM16  02  4/05/16     251.82  66900  4/07/16  194797         251.82        03135  4/16
                                 *DRM16  03  4/05/16     688.22  62900  4/07/16  194818         688.22        03135  4/16
                                 *FM16   02  4/05/16     376.16  66900  4/07/16  194823         376.16        03135  4/16
                                            **********   3,813.66  ***JQHHM   ******J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL JQHHM LLC        MGMT031604  3/31/16   22,188.24  02013  4/14/16  691246       22,188.24      00000   /
                                            **********  22,188.24  ***JQHHM LL*****JQ-003****JQHHM LLC

*K-160 KONE     KONE INC -ONLY AUTO PAYS  *4353A  02  4/01/16  4,704.57  66300  4/07/16  194950   4,704.57    03135  4/16
                                            **********   4,704.57  ***KONE    ******K-160****KONE INC -ONLY AUTO PAYS
```

```
                                                                                                                      DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

KO-059 KONE      KONE INC          1157142054  3/07/16     172.20 66300  4/07/16 690697      172.20 03720   /
                                               **********
                                                           172.20  ***KONE    *****KO-059****KONE INC


*M-024 MARSH     MARSH USA INC     INSA031601  4/07/16   3,210.04 01311  4/07/16 195287    3,210.04 00000  4/16
                                   INSA031602  4/07/16   3,445.00 02120  4/07/16 195329              00000  4/16
                                   INSA031602  4/07/16   2,320.00 01310  4/07/16 195329    5,765.00 00000  4/16
                                               **********
                                                         8,975.04  ***MARSH   ******M-024****MARSH USA INC


MU-100 MUZAK     MUZAK LLC         52313784    4/01/16     195.00 16805  4/28/16 692439              04715   /
                                   52313784    4/01/16       9.75 16805  4/28/16 692439      204.75 04715   /
                                               **********
                                                           204.75  ***MUZAK   *****MU-100****MUZAK LLC


*N-117 NEWPORT   NEWPORT NEWS WATERWORKS  41622508 4/19/16  8,984.46 64500 4/28/16 196843  8,984.46 04853  4/16
                                               **********
                                                         8,984.46  ***NEWPORT ******N-117****NEWPORT NEWS WATERWORKS


OA-002 OAK       A-OAK FARMS INC   *4104   05  4/01/16   1,400.00 66460  4/14/16 691178    1,400.00 03135   /
                                               **********
                                                         1,400.00  ***OAK     *****OA-002****A-OAK FARMS INC


RE-415 REGAL     THE REGAL PRESS INC  363175  2/19/16        5.50 60552  4/07/16 690352        5.50 03705   /
                                               **********
                                                             5.50  ***REGAL   *****RE-415****THE REGAL PRESS INC


RI-250 RICOH     RICOH USA INC     5041174557 3/21/16     531.03 60370  4/28/16 692546              04715   /
                                   5041174557 3/21/16      15.94 60370  4/28/16 692546      546.97 04715   /
                                               **********
                                                           546.97  ***RICOH   *****RI-250****RICOH USA INC


*R-052 ROSS      JULIE (MARTHA) LEAL ROSS  040116 4/01/16   429.96 60720  4/21/16 196465    429.96 04704  4/16
                                               **********
                                                           429.96  ***ROSS    ******R-052****JULIE (MARTHA) LEAL ROSS


*S-817 SALLEY    VALARIE SALLEY    43016      4/30/16      25.00 60320  4/28/16 196961       25.00 04033  4/16
                                               **********
                                                            25.00  ***SALLEY  ******S-817****VALARIE SALLEY


*S-745 SERTI     SERTIFI           *SALE  03  4/01/16     120.44 62843  4/14/16 195694      120.44 03135  4/16
                                               **********
                                                           120.44  ***SERTI   ******S-745****SERTIFI


SH-437 SHOES     SHOES FOR CREWS LLC  6824472A 3/08/16      38.20 16800  4/28/16 692844              04715   /
                                   6824472A   3/08/16       9.96 16800  4/28/16 692844       48.16 04715   /
                                               **********
                                                            48.16  ***SHOES   *****SH-437****SHOES FOR CREWS LLC


ST-448 STAPLES   STAPLES BUSINESS ADVANTAG  3295766193 3/09/16   365.00 60551 4/07/16 690672          03720   /
                                   3295766193 3/09/16      21.90 60551  4/07/16 690672              03720   /
                                   3295766193 3/09/16     118.47 60550  4/07/16 690672              03720   /
                                   3295766193 3/09/16       7.11 60550  4/07/16 690672      512.48 03720   /
                                   3297460962 3/29/16      31.20 60552  4/28/16 692801              04715   /
                                   3297460962 3/29/16       1.87 60552  4/28/16 692801              04715   /
                                   3297832012 3/31/16     474.50 60551  4/28/16 692801              04715   /
                                   3297832012 3/31/16      28.47 60551  4/28/16 692801      536.04 04715   /
                                               **********
                                                         1,048.52  ***STAPLES *****ST-448****STAPLES BUSINESS ADVANTAG


*S-693 SYSCO     SYSCO             602110209  2/11/16   3,068.89 16110  4/28/16 196930              04704  4/16
                                   603210082  3/21/16   2,907.57 16110  4/28/16 196930              04704  4/16
                                   603240860  3/24/16   1,427.22 16110  4/28/16 196930              04704  4/16
                                   603261303  3/26/16   1,562.67 16110  4/28/16 196930              04704  4/16
                                   603280152  3/28/16   3,829.51 16110  4/28/16 196930              04704  4/16
                                   603310595  3/31/16   2,985.22 16110  4/28/16 196930              04704  4/16
                                   604040552  4/04/16   3,856.79 16110  4/28/16 196930              04704  4/16
                                   604070742  4/07/16   1,807.68 16110  4/28/16 196930   21,445.55 04704  4/16
                                               **********
                                                        21,445.55  ***SYSCO   ******S-693****SYSCO


*K-163 THE KN    THE KNOWLAND GROUP LLC  *MTHSUB 05 3/28/16  396.00 62841 4/07/16 194981   396.00 03135  4/16
                                               **********
                                                           396.00  ***THE KN  ******K-163****THE KNOWLAND GROUP LLC
```

```
                                                                                                          DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

TI-099 TIDEWATE TFC -TIDEWATER FIBRE CORP   0674416  3/31/16     139.06 66325  4/14/16  691226       139.06 04198    /
                                            **********          139.06 ***TIDEWATE*****TI-099****TFC -TIDEWATER FIBRE CORP

*T-198 TRAVEL   TRAVELCLICK INC          **MKTVSN04  4/01/16     175.00 62841  4/28/16  196964       175.00 03135   4/16
                                            **********          175.00 ***TRAVEL  ******T-198****TRAVELCLICK INC

TR-083 TREASURE TREASURER CITY OF HAMPTON   CITY0416  4/14/16      6.00- 85960  4/15/16  911800              00000    /
                                            CITY0416  4/14/16   6,847.00 02056  4/15/16  911800     6,841.00 00000    /
                                            CNTY0416  4/14/16     11.77- 85960  4/15/16  911820              00000    /
                                            CNTY0416  4/14/16  59,204.98 02057  4/15/16  911820    59,193.21 00000    /
                                            **********      66,034.21 ***TREASURE*****TR-083****TREASURER CITY OF HAMPTON

TR-510 TRI      TRI STATE TECHNICAL        0218621  3/15/16     157.00 66275  4/07/16  690479              03720    /
                                            0218621  3/15/16      23.66 66275  4/07/16  690479              03720    /
                                            0218621  3/15/16       9.42 66275  4/07/16  690479       190.08 03720    /
                                            **********         190.08 ***TRI     *****TR-510****TRI STATE TECHNICAL

UN-199 UNIVERSA UNIVERSAL COMPANIES INC     2753770  3/08/16     129.06 45022  4/07/16  690494              03720    /
                                            2753770  3/08/16      16.88 45022  4/07/16  690494              03720    /
                                            2753770  3/08/16       6.84 45022  4/07/16  690494       152.78 03720    /
                                            **********         152.78 ***UNIVERSA*****UN-199****UNIVERSAL COMPANIES INC

VE-037 VERIZON  VERIZON WIRELESS       9762845338  3/26/16       2.49 35901  4/07/16  690511              04008    /
                                       9762845338  3/26/16      73.37 35031  4/07/16  690511        75.86 04008    /
                                            **********          75.86 ***VERIZON *****VE-037****VERIZON WIRELESS

*V-065 VIRG     VIRGINIA NATURAL GAS   1604166163  4/08/16   3,126.44 64200  4/14/16  195715              04250   4/16
                                       1604166163  4/08/16      76.81 64200  4/14/16  195715     3,203.25 04250   4/16
                                            **********       3,203.25 ***VIRG    ******V-065****VIRGINIA NATURAL GAS

VI-183 VIRG     VIRGINIA GROUNDS        *GRDMNT 11  3/28/16   2,466.66 66450  4/07/16  690656     2,466.66 03135    /
                                            **********       2,466.66 ***VIRG    *****VI-183****VIRGINIA GROUNDS

*V-002 VIRGINIA VIRGINIA DEPT OF TAXATION   STSL0416  4/14/16     157.60 85960  4/15/16  195939              00000   4/16
                                            STSL0416  4/14/16  44,377.25 02059  4/15/16  195939              00000   4/16
                                            STSL0416  4/14/16     266.86 02058  4/15/16  195939    44,801.71 00000   4/16
                                            **********      44,801.71 ***VIRGINIA*****V-002****VIRGINIA DEPT OF TAXATION

VI-143 VIRGINIA VIRGINIA DEPT OF TAXATION   LITTX15  4/05/16      25.00 85850  4/05/16  911703        25.00 03014    /
                                            **********          25.00 ***VIRGINIA*****VI-143****VIRGINIA DEPT OF TAXATION

WI-229 WINDSTRA WINDSTREAM COMMUNICATIONS   296610  3/15/16     481.25 35890  4/28/16  692688              04715    /
                                            296610  3/15/16      28.88 35890  4/28/16  692688       510.13 04715    /
                                            **********         510.13 ***WINDSTRA*****WI-229****WINDSTREAM COMMUNICATIONS

WO-103 WORLD CI WORLD CINEMA INC         **S5198 04  5/01/16   3,961.85 16425  4/21/16  692003              03135    /
                                         **S5198 04  5/01/16     198.09 16425  4/21/16  692003     4,159.94 03135    /
                                            **********       4,159.94 ***WORLD CI*****WO-103****WORLD CINEMA INC

*W-011 WTS IN   WTS INTERNATIONAL INC       38345  3/01/16     299.00 62860  4/28/16  196974              04715   4/16
                                            38345  3/01/16     350.00 45022  4/28/16  196974       649.00 04715   4/16
                                            **********         649.00 ***WTS IN  ******W-011****WTS INTERNATIONAL INC


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80706        595,682.36
```

```
                                                                                                                 DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

AI-087 AIRECO   AIRECO SUPPLY, INC    569085900  4/11/16      680.00 66160  5/05/16  692862                    04445   /
                                      569085900  4/11/16       40.80 66160  5/05/16  692862                    04445   /
                                      569281500  3/23/16       37.19 66202  5/05/16  692862                    04445   /
                                      569281500  3/23/16        2.23 66202  5/05/16  692862                    04445   /
                                      570010000  3/29/16       40.90 66202  5/05/16  692862                    04445   /
                                      570010000  3/29/16        2.45 66202  5/05/16  692862       803.57       04445   /
                                         **********                803.57  ***AIRECO  *****AI-087****AIRECO SUPPLY, INC

*A-245 ALLIED   ALLIED WASTE SERVICES 7000986184 4/30/16    1,967.92 66325  5/12/16  197808      1,967.92      05084  5/16
                                         **********              1,967.92  ***ALLIED  ******A-245****ALLIED WASTE SERVICES

AT-046 AT&T     AT&T                  1940119818 5/11/16       18.25 35901  5/26/16  695404                    05040   /
                                      1940119818 5/11/16      179.25 35030  5/26/16  695404        197.50      05040   /
                                         **********                197.50  ***AT&T     *****AT-046****AT&T

AT-052 AT&T     AT&T                  3340420300 12/20/15    4,692.73 01909  5/27/16  912190      4,692.73      05227   /
                                         **********              4,692.73  ***AT&T     *****AT-052****AT&T

AT-053 AT&T     AT&T                  8471421911 5/01/16        7.81 35901  5/19/16  694512                    05661   /
                                      8471421911 5/01/16      273.27 35030  5/19/16  694512        281.08      05661   /
                                         **********                281.08  ***AT&T     *****AT-053****AT&T

*B-080 BALL     BRANDON BALL            051116  5/11/16       45.00 62841  5/19/16  198726                    05492  5/16
                                        051116  5/11/16       31.85 62830  5/19/16  198726         76.85      05492  5/16
                                        051816  5/18/16       45.00 62841  5/26/16  199437                    05998  5/16
                                        051816  5/18/16      452.00 62840  5/26/16  199437        497.00      05998  5/16
                                         **********                573.85  ***BALL    ******B-080****BRANDON BALL

*B-018 BANK     BANK OF AMERICA         516LOAN 5/25/16  128,010.64 86700  5/27/16  199791                    05227  5/16
                                        516LOAN 5/25/16   41,948.91 02820  5/27/16  199791                    05227  5/16
                                        516LOAN 5/25/16   24,140.80 01095  5/27/16  199791    194,100.35      05227  5/16
                                         **********            194,100.35  ***BANK    ******B-018****BANK OF AMERICA

BE-265 BETHUNE  BETHUNE COOKMAN UNIVERI. 042616  4/26/16     364.52 14030  5/05/16  692920        364.52      04245   /
                                         **********                364.52  ***BETHUNE *****BE-265****BETHUNE COOKMAN UNIVERI.

CA-292 CARTER   CARTER MACHINERY CO, INC **02067805 4/15/16  264.58 66110  5/12/16  693947                    04108   /
                                        **02067805 4/15/16    7.94 66110  5/12/16  693947        272.52      04108   /
                                         **********                272.52  ***CARTER  *****CA-292****CARTER MACHINERY CO, INC

*C-213 CATALLAM MICHELLE CATALLAMEEKS    042716  4/27/16     252.61 62840  5/05/16  197149                    04245   /
                                        042716  4/27/16      141.71 62505  5/05/16  197149        394.32      04245  5/16
                                        051816  5/18/16      960.95 62830  5/26/16  199443        960.95      05998  5/16
                                         **********              1,355.27  ***CATALLAM******C-213****MICHELLE CATALLAMEEKS

CE-098 CENTURY  CENTURYLINK          1375477321 5/11/16      54.59 35901  5/19/16  695220                    05661   /
                                     1375477321 5/11/16    3,551.68 35030  5/19/16  695220      3,606.27      05661   /
                                         **********              3,606.27  ***CENTURY *****CE-098****CENTURYLINK

CH-551 CHEMTREA CHEMTREAT INC        **24793 06  4/17/16     370.98 66160  5/12/16  693961                    04108   /
                                     **24793 06  4/17/16      19.66 66110  5/12/16  693961        390.64      04108   /
                                         **********                390.64  ***CHEMTREA*****CH-551****CHEMTREAT INC

CH-302 CHRISTIA NEIL CHRISTIAN         051116  5/11/16      451.92 62830  5/19/16  694592                    05492   /
                                       051116  5/11/16       22.23 62505  5/19/16  694592        474.15      05492   /
                                       051816  5/18/16       10.59 62505  5/26/16  695472                    05998   /
                                       051816  5/18/16      116.75 60070  5/26/16  695472        127.34      05998   /
                                         **********                601.49  ***CHRISTIA*****CH-302****NEIL CHRISTIAN
```

```
                                                                                                                        DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

CC-026 COCA     COCA-COLA BOTTLING CO.   1829200946  4/05/16    575.28 62251  5/05/16  693681          575.28 04426   /
                                         **********             575.28  ***COCA    *****CC-026****COCA-COLA BOTTLING CO.

CO-305 COLIS    COLISEUM CNTRL B.I.D.INC.  *EMBSTE 06  5/15/16  373.43 60620  5/19/16  694621          373.43 04108   /
                                         **********             373.43  ***COLIS   *****CO-305****COLISEUM CNTRL B.I.D.INC.

*C-348 COMPAS   COMPASS ENERGY GAS SERVIC  166147001  5/12/16 1,735.04 64200  5/19/16  198782        1,735.04 05614  5/16
                                         **********           1,735.04  ***COMPAS  ******C-348****COMPASS ENERGY GAS SERVIC

CO-230 CONTR    CONTROLLED CONDITIONS    *CHILLMT08  5/10/16    265.67 66160  5/19/16  694619          265.67 04108   /
                                         **********             265.67  ***CONTR   *****CO-230****CONTROLLED CONDITIONS

CO-492 CONVOY   CONVOY OF HOPE           INSA041603  5/04/16    243.00 02042  5/05/16  911997          243.00 00000   /
                                         **********             243.00  ***CONVOY  *****CO-492****CONVOY OF HOPE

CO-556 COSMO    COSMOPROF                    283361  4/29/16     94.70 45022  5/05/16  693005           94.70 04426   /
                                         0000282721  4/15/16    127.69 45022  5/12/16  693981                 04445   /
                                         0000282721  4/15/16      7.66 45022  5/12/16  693981          135.35 04445   /
                                         **********             230.05  ***COSMO   *****CO-556****COSMOPROF

CO-311 COURTYAR COURTYARD BY MARRIOTT         57592  3/09/16    148.06 16702  5/05/16  692999                 04426   /
                                         E200004674  2/25/16    148.06 16702  5/05/16  692999                 04426   /
                                         E200004675  2/26/16    159.46 16702  5/05/16  692999          455.58 04426   /
                                         **********             455.58  ***COURTYAR*****CO-311****COURTYARD BY MARRIOTT

CR-084 CREST    CREST FOODSERVICE EQUIP.     161867  3/30/16  2,675.00 66202  5/05/16  693696                 04445   /
                                             161867  3/30/16    160.00 66202  5/05/16  693696                 04445   /
                                             161867  3/30/16    160.50 66202  5/05/16  693696        2,995.50 04445   /
                                         **********           2,995.50  ***CREST   *****CR-084****CREST FOODSERVICE EQUIP.

DA-093 DAUBERS  DAUBERS COMMERCIAL FOOD    5186392  4/04/16    118.90 66202  5/05/16  693026                 04445   /
                                           5186392  4/04/16     22.14 66202  5/05/16  693026                 04445   /
                                           5186392  4/04/16      7.40 66202  5/05/16  693026          148.44 04445   /
                                         C021525  4/14/16    117.90- 66202  5/12/16  693999                 04445   /
                                         C021525  4/14/16      7.07- 66202  5/12/16  693999                 04445   /
                                           5187045  4/15/16    123.56 66202  5/12/16  693999                 04445   /
                                           5187045  4/15/16     28.80 66202  5/12/16  693999                 04445   /
                                           5187045  4/15/16      8.08 66202  5/12/16  693999           35.47 04445   /
                                         **********             183.91  ***DAUBERS *****DA-093****DAUBERS COMMERCIAL FOOD

DA-234 DAVIS    TERRYE DAVIS                042616B  4/26/16  1,353.99 14030  5/12/16  693032        1,353.99 04245   /
                                         **********           1,353.99  ***DAVIS    *****DA-234****TERRYE DAVIS

DO-127 DOW JONE DOW JONES & CO INC        96701758  4/07/16    297.91 16105  5/05/16  693056          297.91 04247   /
                                         **********             297.91  ***DOW JONE*****DO-127****DOW JONES & CO INC

DU-187 DUNBAR   DUNBAR ARMORED INC.         3756066  4/01/16    691.05 60135  5/05/16  693069          691.05 04247   /
                                           3772600  5/01/16    667.05 60135  5/26/16  695543          667.05 05003   /
                                         **********           1,358.10  ***DUNBAR   *****DU-187****DUNBAR ARMORED INC.

*E-124 ECOLAB   ECOLAB                      1400488  4/01/16    232.70 66600  5/05/16  197269                 04445  5/16
                                           1400488  4/01/16     13.96 66600  5/05/16  197269          246.66 04445  5/16
                                           1604468  4/22/16    624.00 66600  5/26/16  199535                 05003  5/16
                                           1604468  4/22/16     35.79 66600  5/26/16  199535          659.79 05003  5/16
                                         **********             906.45  ***ECOLAB  ******E-124****ECOLAB

EC-030 ECORE    ECORE COMMERCIAL FLOORING NV00047072  4/15/16 6,231.36 01904  5/12/16  694455                 05172   /
                                         NV00047072  4/15/16    461.00 01904  5/12/16  694455                 05172   /
                                         NV00047072  4/15/16    373.88 01904  5/12/16  694455        7,066.24 05172   /
                                         **********           7,066.24  ***ECORE   *****EC-030****ECORE COMMERCIAL FLOORING
```

```
                                                                                                               DATE
VEND#    ALPHA     NAME               INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

*E-087 ECS        ECS INC / RIPPLEPOINT   *CONSUL 11  5/04/16      95.88  35895  5/12/16  197889         95.88 04108  5/16
                                          **********              95.88 ***ECS    ******E-087****ECS INC / RIPPLEPOINT

*D-210 EDWARD     EDWARD DON             19104389   4/01/16     486.51  16130  5/05/16  197223               04445  5/16
                                         19104389   4/01/16      87.49  16130  5/05/16  197223               04445  5/16
                                         19104389   4/01/16      29.19  16130  5/05/16  197223               04445  5/16
                                         19113981   4/04/16   1,181.47  16130  5/05/16  197223               04445  5/16
                                         19113981   4/04/16      70.89  16130  5/05/16  197223               04445  5/16
                                         19102818B  3/31/16     300.00  16130  5/05/16  197223    2,155.55   04445  5/16
                                         **********            2,155.55 ***EDWARD  ******D-210****EDWARD DON

EI-027 EISENMAN   EISENMAN & ASSOC INC        110   4/26/16   5,861.03  62625  5/05/16  693699    5,861.03   04247   /
                                         **********            5,861.03 ***EISENMAN*****EI-027****EISENMAN & ASSOC INC

EM-009 EMBASSY    HILTON HOTELS CORP    0012162358  4/30/16  13,070.82  02008  5/26/16  912176               05132   /
                                        0012162358  4/30/16  21,784.70  02007  5/26/16  912176               05132   /
                                        0012162358  4/30/16  34,855.52  02006  5/26/16  912176   69,711.04   05132   /
                                        **********            69,711.04 ***EMBASSY *****EM-009****HILTON HOTELS CORP

FE-082 FEDEX      FEDEX                 536692723   3/29/16      18.66  60590  5/05/16  693101               04247   /
                                        537410226   4/05/16      84.34  60590  5/05/16  693101               04247   /
                                        538168392   4/12/16      67.45  60590  5/05/16  693101               04247   /
                                        538932203   4/19/16      17.52  60590  5/05/16  693101      187.97   04247   /
                                        539690965   4/26/16     153.40  66520  5/26/16  695573               05003   /
                                        539690965   4/26/16      27.05  60590  5/26/16  695573               05003   /
                                        540434873   5/03/16      63.95  60590  5/26/16  695573      244.40   05003   /
                                        **********              432.37 ***FEDEX   *****FE-082****FEDEX

FI-133 FIRE       FIRE & LIFE SAFETY       326914   3/31/16   5,490.00  66100  5/05/16  693706    5,490.00   04445   /
                                         **********            5,490.00 ***FIRE   *****FI-133****FIRE & LIFE SAFETY

FO-033 FOUR       FOUR WINDS TOURS INC       103A   4/26/16   1,049.40  62625  5/05/16  693111    1,049.40   04245   /
                                         **********            1,049.40 ***FOUR   *****FO-033****FOUR WINDS TOURS INC

GI-118 GIRVIN     GIRVIN MARKETING CO INC   11906   4/06/16     103.50  62251  5/05/16  693857               04445   /
                                            11906   4/06/16       5.00  62251  5/05/16  693857      108.50   04445   /
                                         **********              108.50 ***GIRVIN *****GI-118****GIRVIN MARKETING CO INC

*G-184 GUEST      GUEST SUPPLY - SYSCO    7290551   3/31/16     124.34  44050  5/05/16  197300               04445  5/16
                                          7290551   3/31/16       7.46  44050  5/05/16  197300               04445  5/16
                                          7290551   3/31/16      46.25  16850  5/05/16  197300               04445  5/16
                                          7290551   3/31/16       2.77  16850  5/05/16  197300               04445  5/16
                                          7290551   3/31/16      43.98  16500  5/05/16  197300               04445  5/16
                                          7290551   3/31/16       2.64  16500  5/05/16  197300               04445  5/16
                                          7290551   3/31/16   2,924.20  16400  5/05/16  197300               04445  5/16
                                          7290551   3/31/16     175.48  16400  5/05/16  197300               04445  5/16
                                          7290551   3/31/16     360.68  16200  5/05/16  197300               04445  5/16
                                          7290551   3/31/16      21.65  16200  5/05/16  197300               04445  5/16
                                          7290551   3/31/16     290.58  16105  5/05/16  197300               04445  5/16
                                          7290551   3/31/16      17.44  16105  5/05/16  197300               04445  5/16
                                          7290551   3/31/16        .01- 16105  5/05/16  197300               04445  5/16
                                          7290552   3/31/16   1,663.31  16250  5/05/16  197300               04445  5/16
                                          7290552   3/31/16      99.80  16250  5/05/16  197300               04445  5/16
                                          7291949   3/31/16     400.44  16200  5/05/16  197300               04445  5/16
                                          7291949   3/31/16      24.02  16200  5/05/16  197300               04445  5/16
                                          7301241   4/05/16   4,217.86  16500  5/05/16  197300               04445  5/16
                                          7302660   4/05/16   1,233.06  16500  5/05/16  197300               04445  5/16
                                          7302660   4/05/16      73.98  16500  5/05/16  197300               04445  5/16
                                          7311788   4/07/16      92.40  16400  5/05/16  197300               04445  5/16
                                          7311788   4/07/16       5.54  16400  5/05/16  197300               04445  5/16
                                          7321316   4/12/16      58.04  16850  5/05/16  197300               04445  5/16
                                          7321316   4/12/16       3.48  16850  5/05/16  197300               04445  5/16
                                          7321316   4/12/16     475.11  16400  5/05/16  197300               04445  5/16
                                          7321316   4/12/16      28.52  16400  5/05/16  197300               04445  5/16
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 7321316 | 4/12/16 | 61.79 | 16250 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7321316 | 4/12/16 | 3.71 | 16250 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7321316 | 4/12/16 | 581.16 | 16105 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7321316 | 4/12/16 | 34.88 | 16105 | 5/05/16 | 197300 | | 04445 | 5/16 |
| | | | 7321316 | 4/12/16 | .01 | 16105 | 5/05/16 | 197300 | 13,074.57 | 04445 | 5/16 |
| | | | 7338396 | 4/18/16 | 41.06 | 16400 | 5/12/16 | 197939 | | 04445 | 5/16 |
| | | | 7338396 | 4/18/16 | 2.46 | 16400 | 5/12/16 | 197939 | 43.52 | 04445 | 5/16 |
| | | | 7342775 | 4/20/16 | 45.90 | 16850 | 5/19/16 | 198873 | | 04445 | 5/16 |
| | | | 7342775 | 4/20/16 | 2.75 | 16850 | 5/19/16 | 198873 | | 04445 | 5/16 |
| | | | 7342775 | 4/20/16 | 956.94 | 16400 | 5/19/16 | 198873 | | 04445 | 5/16 |
| | | | 7342775 | 4/20/16 | 57.43 | 16400 | 5/19/16 | 198873 | | 04445 | 5/16 |
| | | | 7342775 | 4/20/16 | 10.12 | 16105 | 5/19/16 | 198873 | | 04445 | 5/16 |
| | | | 7342775 | 4/20/16 | .61 | 16105 | 5/19/16 | 198873 | 1,073.75 | 04445 | 5/16 |
| | | | ********** | | 14,191.84 | ***GUEST | ******G-184****GUEST SUPPLY - SYSCO | | | | |
| GU-114 | GUHR REN | GUHR RENOVATIONS LLC | 402 | 5/10/16 | 13,869.45 | 01904 | 5/26/16 | 696121 | 13,869.45 | 05002 | / |
| | | | ********** | | 13,869.45 | ***GUHR REN****GU-114****GUHR RENOVATIONS LLC | | | | | |
| *H-006 | HAMPTON | HAMPTON EMBASSY SUITES | D047063418 | 4/27/16 | 50.60 | 16870 | 5/05/16 | 197325 | | 04228 | 5/16 |
| | | | D047063418 | 4/27/16 | 34.96 | 16600 | 5/05/16 | 197325 | | 04228 | 5/16 |
| | | | D047065764 | 4/27/16 | 108.07 | 62505 | 5/05/16 | 197325 | | 04228 | 5/16 |
| | | | D047065764 | 4/27/16 | 236.00 | 60710 | 5/05/16 | 197325 | | 04228 | 5/16 |
| | | | D047065764 | 4/27/16 | 94.80 | 60135 | 5/05/16 | 197325 | | 04228 | 5/16 |
| | | | D047065764 | 4/27/16 | 1,846.12 | 16140 | 5/05/16 | 197325 | | 04228 | 5/16 |
| | | | D047065764 | 4/27/16 | 139.50- | 14030 | 5/05/16 | 197325 | | 04228 | 5/16 |
| | | | D047068767 | 4/28/16 | 218.00 | 16140 | 5/05/16 | 197325 | | 04228 | 5/16 |
| | | | D047068767 | 4/28/16 | 176.53 | 14030 | 5/05/16 | 197325 | 2,625.58 | 04228 | 5/16 |
| | | | D057067152 | 5/11/16 | 88.99 | 66120 | 5/19/16 | 198894 | | 05492 | 5/16 |
| | | | D057067152 | 5/11/16 | 17.94 | 62251 | 5/19/16 | 198894 | | 05492 | 5/16 |
| | | | D057067152 | 5/11/16 | 63.58 | 60550 | 5/19/16 | 198894 | | 05492 | 5/16 |
| | | | D057067152 | 5/11/16 | 50.25 | 16870 | 5/19/16 | 198894 | | 05492 | 5/16 |
| | | | D057067152 | 5/11/16 | 55.09 | 16600 | 5/19/16 | 198894 | | 05492 | 5/16 |
| | | | D057068145 | 5/11/16 | 1,759.28 | 16140 | 5/19/16 | 198894 | 2,035.13 | 05492 | 5/16 |
| | | | ********** | | 4,660.71 | ***HAMPTON | ******H-006****HAMPTON EMBASSY SUITES | | | | |
| HA-250 | HAMPTON | HAMPTON ROADS CONVENTION | 040416 | 4/28/16 | 3,500.00 | 62625 | 5/26/16 | 696051 | | 05776 | / |
| | | | 050116 | 5/01/16 | 3,670.00 | 14030 | 5/26/16 | 696051 | | 05776 | / |
| | | | 050216 | 5/02/16 | 4,000.00 | 62625 | 5/26/16 | 696051 | 11,170.00 | 05776 | / |
| | | | ********** | | 11,170.00 | ***HAMPTON | *****HA-250****HAMPTON ROADS CONVENTION | | | | |
| *H-297 | HD SUPP | HD SUPPLY FACILITIES | 9144795121 | 4/05/16 | 265.84 | 66651 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | 15.95 | 66651 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | 130.00 | 66600 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | 7.80 | 66600 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | 73.45 | 66250 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | 4.41 | 66250 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | 228.54 | 66160 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | 13.72 | 66160 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | 583.93 | 66130 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | 35.04 | 66130 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | 107.86 | 66120 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | 6.47 | 66120 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144795121 | 4/05/16 | .01- | 66120 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144851542 | 4/06/16 | 1,203.50 | 66400 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144851542 | 4/06/16 | 72.21 | 66400 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144970171 | 4/12/16 | 52.99 | 66651 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144970171 | 4/12/16 | 3.18 | 66651 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144970171 | 4/12/16 | 10.70 | 66520 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144970171 | 4/12/16 | .64 | 66520 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144970174 | 4/12/16 | 27.89 | 16850 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144970174 | 4/12/16 | 1.67 | 16850 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144970174 | 4/12/16 | 528.96 | 16400 | 5/05/16 | 197351 | | 04445 | 5/16 |
| | | | 9144970174 | 4/12/16 | 31.74 | 16400 | 5/05/16 | 197351 | 3,406.48 | 04445 | 5/16 |
| | | | ********** | | 3,406.48 | ***HD SUPP | ******H-297****HD SUPPLY FACILITIES | | | | |
| *H-175 | HILTON | HILTON HOTELS CORPORATION | 0012132147 | 3/14/16 | 100.00- | 16870 | 5/05/16 | 197334 | | 04445 | 5/16 |
| | | | 0012142363 | 3/31/16 | 516.25 | 62625 | 5/05/16 | 197334 | | 04445 | 5/16 |

```
                                                                                                                    DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                   0012156669   4/19/16       590.00  85410  5/05/16  197334                    04563  5/16
                                   0012156669   4/19/16        35.41  85410  5/05/16  197334                    04563  5/16
                                   0012156669   4/19/16     1,337.78  16700  5/05/16  197334                    04563  5/16
                                   0012156669   4/19/16        80.26  16700  5/05/16  197334      2,459.70      04563  5/16
                                   16521182     3/25/16       315.00  16105  5/19/16  199220                    05770  5/16
                                   16552894     3/25/16       100.00  16105  5/19/16  199220        415.00      05770  5/16
                                   660744       4/30/16     5,160.49  62249  5/26/16  199580                    05998  5/16
                                   16739342     4/25/16       100.00  16105  5/26/16  199580                    05998  5/16
                                   16826926     4/25/16       100.00  16105  5/26/16  199580                    05998  5/16
                                   16850515     4/25/16        50.00  16105  5/26/16  199580                    05998  5/16
                                   16895096     5/11/16        40.00  16105  5/26/16  199580                    05998  5/16
                                   17102265     5/11/16       125.00  16105  5/26/16  199580                    05998  5/16
                                   17219903     5/11/16       150.00  16105  5/26/16  199580                    05998  5/16
                                   167393421    5/11/16       100.00  16105  5/26/16  199580                    05998  5/16
                                   0012159926   4/30/16       516.25- 62625  5/26/16  199580                    05998  5/16
                                   0012164148   4/30/16     1,420.60  62860  5/26/16  199580                    05998  5/16
                                   0012164148   4/30/16     9,345.66  16300  5/26/16  199580                    05998  5/16
                                   0012169538   5/10/16     5,339.89  62650  5/26/16  199580     21,415.39      05998  5/16
                                                **********
                                                           24,290.09  ***HILTON  ******H-175****HILTON HOTELS CORPORATION

HO-009 HOBART    HOBART SERVICE     25799184     4/11/16       126.42  66202  5/05/16  693196                    04445   /
                                   25799184     4/11/16        16.00  66202  5/05/16  693196                    04445   /
                                   25799184     4/11/16         7.59  66202  5/05/16  693196        150.01      04445   /
                                                **********
                                                              150.01  ***HOBART  *****HO-009****HOBART SERVICE

HO-410 HOME      HOME DEPOT CREDIT SERVICE  2591294   4/06/16   49.31  66120  5/05/16  693207                    04445   /
                                   2591294      4/06/16         2.96  66120  5/05/16  693207                    04445   /
                                   5591809      4/13/16        79.41  66130  5/05/16  693207                    04445   /
                                   5591809      4/13/16         4.76  66130  5/05/16  693207                    04445   /
                                   7592464      4/21/16        39.79  66110  5/05/16  693207                    04445   /
                                   7592464      4/21/16         2.39  66110  5/05/16  693207        178.62      04445   /
                                                **********
                                                              178.62  ***HOME   *****HO-410****HOME DEPOT CREDIT SERVICE

*I-041 IKON      IKON/RICOH SERVICES  96705124  5/10/16       434.70  60370  5/06/16  197713                    05067  5/16
                                   96705124     5/10/16        26.07  60370  5/06/16  197713        460.77      05067  5/16
                                                **********
                                                              460.77  ***IKON   ******I-041****IKON/RICOH SERVICES

*J-215 JACKSON   RODNEY JACKSON     43016        4/30/16        45.84  60720  5/05/16  197692                    05027  5/16
                                   43016        4/30/16        77.93  60070  5/05/16  197692                    05027  5/16
                                   43016        4/30/16       157.06  35031  5/05/16  197692                    05027  5/16
                                   43016        4/30/16        21.07  16105  5/05/16  197692        301.90      05027  5/16
                                                **********
                                                              301.90  ***JACKSON ******J-215****RODNEY JACKSON

JE-075 JEFF'S    JEFF'S FLOWERS OF COURSE,  1466851  3/31/16    70.00  60070  5/05/16  693246                    04445   /
                                   1466851      3/31/16         3.60  60070  5/05/16  693246                    04445   /
                                   1469661      4/05/16        85.00  60070  5/05/16  693246                    04445   /
                                   1469661      4/05/16         4.50  60070  5/05/16  693246                    04445   /
                                   1478901      4/22/16        80.00  60070  5/05/16  693246                    04247   /
                                   1478901      4/22/16         4.20  60070  5/05/16  693246        247.30      04247   /
                                   1483241      4/29/16        84.99  60070  5/26/16  695684                    05003   /
                                   1483241      4/29/16         4.50  60070  5/26/16  695684         89.49      05003   /
                                                **********
                                                              336.79  ***JEFF'S  *****JE-075****JEFF'S FLOWERS OF COURSE,

JE-050 JEFFERSO  MONIQUE JEFFERSON  042716       4/27/16        25.00  62841  5/05/16  693805                    04245   /
                                   042716       4/27/16        98.47  62830  5/05/16  693805        123.47      04245   /
                                   051816       5/18/16        25.00  62841  5/26/16  696095                    05998   /
                                   051816       5/18/16        36.72  62830  5/26/16  696095         61.72      05998   /
                                                **********
                                                              185.19  ***JEFFERSO*****JE-050****MONIQUE JEFFERSON

*J-231 JQH ACC   JQH ACCOUNTING SERVICES  *ACCT16 04 4/30/16 5,375.00 60116  5/12/16  198254      5,375.00      04108  5/16
                                                **********
                                                            5,375.00  ***JQH ACC ******J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD    JQH ADMIN FEES ACCOUNT  JINS0516  5/24/16      972.71  66060  5/24/16  199263                    00000  5/16
                                   JINS0516     5/24/16     1,456.94  62060  5/24/16  199263                    00000  5/16
```

```
                                                                                                                          DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                 JINS0516     5/24/16    1,295.77  60060  5/24/16  199263                   00000  5/16
                                 JINS0516     5/24/16    3,291.80  16060  5/24/16  199263      7,017.22     00000  5/16
                                              **********              7,017.22  ***JQH AD  ******J-097****JQH ADMIN FEES ACCOUNT

JQ-004 JQH C    JQH C            122A0516     5/26/16       46.10  35901  5/26/16  912177                   00000   /
                                 122A0516     5/26/16      187.03  35030  5/26/16  912177                   00000   /
                                 122A0516     5/26/16    2,065.00  35026  5/26/16  912177                   00000   /
                                 122A0516     5/26/16      279.52  02005  5/26/16  912177                   00000   /
                                 122A051602   5/26/16    6,310.75  60560  5/26/16  912177                   00000   /
                                 122A051602   5/26/16       33.73  60520  5/26/16  912177                   00000   /
                                 122A051602   5/26/16       43.17  60320  5/26/16  912177                   00000   /
                                 122A051602   5/26/16        9.12  60115  5/26/16  912177                   00000   /
                                 122A051602   5/26/16      639.60  60070  5/26/16  912177                   00000   /
                                 122A051602   5/26/16       47.62  60061  5/26/16  912177                   00000   /
                                 122A051602   5/26/16      159.00  47082  5/26/16  912177                   00000   /
                                 122A051603   5/26/16      300.49  60870  5/26/16  912177                   00000   /
                                 122A051603   5/26/16    2,394.75  60860  5/26/16  912177                   00000   /
                                 122A051603   5/26/16       84.17  60856  5/26/16  912177                   00000   /
                                 122A051603   5/26/16      469.68  60730  5/26/16  912177                   00000   /
                                 122A051603   5/26/16      124.03  60721  5/26/16  912177                   00000   /
                                 122A051603   5/26/16       69.38  60720  5/26/16  912177                   00000   /
                                 122A051603   5/26/16      190.52  60590  5/26/16  912177                   00000   /
                                 122A051604   5/26/16    1,191.36  85215  5/26/16  912177                   00000   /
                                 122A051604   5/26/16      473.95- 84035  5/26/16  912177                   00000   /
                                 122A051604   5/26/16      100.00  64700  5/26/16  912177                   00000   /
                                 122A051604   5/26/16      169.00  62870  5/26/16  912177                   00000   /
                                 122A051604   5/26/16       15.00  62860  5/26/16  912177                   00000   /
                                 122A051604   5/26/16      721.51  62380  5/26/16  912177                   00000   /
                                 122B0516     5/26/16    2,325.21  60880  5/26/16  912177     17,501.79     00000   /
                                              **********             17,501.79  ***JQH C   *****JQ-004****JQH C

*J-098 JQH CL   JQH CLAIMS ACCOUNT JINS0516   5/24/16    1,527.24  66060  5/24/16  199332                   00000  5/16
                                 JINS0516     5/24/16    5,257.97  62060  5/24/16  199332                   00000  5/16
                                 JINS0516     5/24/16    5,553.31  60060  5/24/16  199332                   00000  5/16
                                 JINS0516     5/24/16    9,631.10  16060  5/24/16  199332     21,969.62     00000  5/16
                                              **********             21,969.62  ***JQH CL  ******J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG  JQH REGIONAL    ALLOC  *RFM16  04 5/05/16   399.17  66900  5/12/16  198205        399.17  04108  5/16
                                              **********                399.17  ***JQH REG ******J-040****JQH REGIONAL    ALLOC

*J-021 JQHHM    JQHHM REG.  ALLOC.  *RVP16  04 5/05/16    4,182.92  60900  5/12/16  197995                   04108  5/16
                                    *SRM16  04 5/05/16    2,450.48  62900  5/12/16  197995      6,633.40  04108  5/16
                                              **********              6,633.40  ***JQHHM    ******J-021****JQHHM REG.  ALLOC.

*J-025 JQHHM    JQHHM REG.  ALLOCATIONS *ARM16 04 5/05/16  3,974.70  16900  5/12/16  198055    3,974.70  04108  5/16
                                              **********              3,974.70  ***JQHHM    ******J-025****JQHHM REG.  ALLOCATIONS

*J-026 JQHHM    JQHHM NAT'L SALES + REV *ARM16 04 5/05/16    402.16  62900  5/12/16  198090        402.16  04108  5/16
                                    *DSA16  02 5/05/16      414.29  62900  5/12/16  198095        414.29  04108  5/16
                                    *RMA16  04 5/05/16      263.50  62900  5/12/16  198104        263.50  04108  5/16
                                    *BRM16  04 5/05/16      976.47  62900  5/12/16  198125        976.47  04108  5/16
                                    *EC16   04 5/05/16      441.04  62900  5/12/16  198130        441.04  04108  5/16
                                    *RPM16  03 5/05/16      251.82  66900  5/12/16  198139        251.82  04108  5/16
                                    *DRM16  04 5/05/16      688.22  62900  5/12/16  198160        688.22  04108  5/16
                                    *FM16   03 5/05/16      376.16  66900  5/12/16  198165        376.16  04108  5/16
                                              **********              3,813.66  ***JQHHM    ******J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL JQHHM LLC        MGMT041604  4/30/16   29,190.40  02013  5/12/16  694461     29,190.40  00000
                                              **********             29,190.40  ***JQHHM LL*****JQ-003****JQHHM LLC

KE-136 KEYANO   KEYANO INT'L INC.  78075     4/07/16       76.00  45022  5/05/16  693266                   04445   /
                                  78075      4/07/16       13.58  45022  5/05/16  693266         89.58  04445   /
                                              **********                89.58  ***KEYANO   *****KE-136****KEYANO INT'L INC.
```

```
                                                                                                                DATE
VEND#   ALPHA    NAME          INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #     CHK. AMT. BATCH # CLRD

LA-003 LABOR    LABOR FINDERS OF VA INC   20917550  4/10/16   1,363.58 16020  5/05/16  693736           04426  /
                                          20917683  4/24/16     710.84 60016  5/05/16  693736           04426  /
                                          20917684  4/24/16     194.80 16020  5/05/16  693736  2,269.22 04426  /
                                          **********          2,269.22  ***LABOR   *****LA-003****LABOR FINDERS OF VA INC

LI-192 LIEBHERR LIEBHERR       04112016  4/11/16     908.74 14030  5/05/16  693295           908.74 04245  /
                               **********             908.74  ***LIEBHERR*****LI-192****LIEBHERR

*M-024 MARSH    MARSH USA INC  INSA041601  5/05/16  3,210.00 01311  5/12/16  198314  3,210.04 00000  5/16
                               INSA041602  5/05/16  3,445.00 02120  5/12/16  198356           00000  5/16
                               INSA041603  5/05/16  2,320.00 01310  5/12/16  198356  5,765.00 00000  5/16
                               **********           8,975.04  ***MARSH   ******M-024****MARSH USA INC

MI-229 MISTER   MISTER B'S LAUNDRY   033116  3/31/16      38.50 66075  5/05/16  693339           04245  /
                                     033116  3/31/16     126.50 60720  5/05/16  693339           04245  /
                                     033116  3/31/16      92.60 45030  5/05/16  693339           04245  /
                                     033116  3/31/16     175.00 16800  5/05/16  693339    432.60 04245  /
                                     **********          432.60  ***MISTER  *****MI-229****MISTER B'S LAUNDRY

MU-100 MUZAK    MUZAK LLC      3658331  4/13/16     587.50 66520  5/26/16  695769           05776  /
                               3658331  4/13/16      20.24 66520  5/26/16  695769    607.74 05776  /
                               **********             607.74  ***MUZAK   *****MU-100****MUZAK LLC

NE-187 NEW DAY  NEW DAY OFFICE PRODUCTS  471040  3/10/16   1,526.00 66400  5/05/16  693364  1,526.00 04245  /
                                         **********          1,526.00  ***NEW DAY *****NE-187****NEW DAY OFFICE PRODUCTS

*N-090 NOR1     NOR1 INC       INV209441  3/31/16     229.65 16300  5/05/16  197455    229.65 04247  5/16
                               INV212395  4/30/16     285.75 16300  5/26/16  199657    285.75 05003  5/16
                               **********             515.40  ***NOR1    ******N-090****NOR1 INC

OA-002 OAK      A-OAK FARMS INC  *4104  06  5/01/16   1,400.00 66460  5/12/16  694397  1,400.00 04108  /
                                 **********          1,400.00  ***OAK    *****OA-002****A-OAK FARMS INC

OR-126 ORION    ORION          58721  4/13/16   3,560.00 01904  5/19/16  695274           05656  /
                               58721  4/13/16     351.00 01904  5/19/16  695274  3,911.00 05656  /
                               **********          3,911.00  ***ORION   *****OR-126****ORION

PA-411 PAPERDIR PAPER DIRECT   6478325  4/25/16     207.88 60552  5/26/16  695806           05776  /
                               6478325  4/25/16      20.99 60552  5/26/16  695806    228.87 05776  /
                               **********             228.87  ***PAPERDIR*****PA-411****PAPER DIRECT

PE-179 PENINSU  PENINSULA ELECTRIC MOTOR  50884  3/30/16     403.99 66160  5/05/16  693397           04445  /
                                          50884  3/30/16      24.24 66160  5/05/16  693397           04445  /
                                          51016  4/08/16     580.00 66250  5/05/16  693397           04445  /
                                          51016  4/08/16      14.37 66250  5/05/16  693397           04445  /
                                          51016  4/08/16      34.80 66250  5/05/16  693397  1,057.40 04445  /
                                          51070  4/15/16     384.25 66250  5/26/16  695811           05776  /
                                          51070  4/15/16       9.02 66250  5/26/16  695811           05776  /
                                          51070  4/15/16      23.06 66250  5/26/16  695811    416.33 05776  /
                                          **********          1,473.73  ***PENINSU *****PE-179****PENINSULA ELECTRIC MOTOR

PE-122 PENINSUL PENINSULA SPCA  042616A  4/26/16   1,509.89 14030  5/05/16  693396  1,509.89 04245  /
                                **********          1,509.89  ***PENINSUL*****PE-122****PENINSULA SPCA

PE-352 PEVONIA  PEVONIA INT'L LLC  202329  4/14/16      43.75 45022  5/12/16  694208           04445  /
                                   202329  4/14/16      47.75 45022  5/12/16  694208           04445  /
                                   202329  4/14/16       2.63 45022  5/12/16  694208           04445  /
                                   0000202334  4/14/16     599.00 45022  5/12/16  694208           04445  /
                                   0000202334  4/14/16      30.15 45022  5/12/16  694208    723.28 04445  /
                                   **********             723.28  ***PEVONIA *****PE-352****PEVONIA INT'L LLC
```

```
                                                                                                               DATE
VEND#   ALPHA    NAME           INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #     CHK. AMT. BATCH # CLRD

PL-083 PLASTI   PLASTICARD-LOCKTECH INT'L    736494  4/05/16      250.00 16400  5/05/16  693404        250.00 04445    /
                                                    **********    250.00 ***PLASTI  *****PL-083****PLASTICARD-LOCKTECH INT'L

PR-584 PREC     PRECOR                     4520032804  4/26/16   2,374.39 01904  5/19/16  695344                      05656    /
                                           4520032804  4/26/16     115.20 01904  5/19/16  695344      2,489.59 05656    /
                                                    **********  2,489.59 ***PREC   *****PR-584****PRECOR

PR-158 PRINTWEL PRINTWELL INC                   85104  4/22/16     324.67 45022  5/12/16  694226                      04445    /
                                                85104  4/22/16      19.48 45022  5/12/16  694226        344.15 04445    /
                                                    **********    344.15 ***PRINTWEL*****PR-158****PRINTWELL INC

DE-135 READY RE READY REFRESH BY NESTLE          06C  4/04/16       8.48 60370  5/05/16  693041                      04445    /
                                                 06C  4/04/16        .26 60370  5/05/16  693041                      04445    /
                                                 06C  4/04/16      92.16 16400  5/05/16  693041                      04445    /
                                                 06C  4/04/16       2.81 16400  5/05/16  693041        103.71 04445    /
                                                    **********    103.71 ***READY RE*****DE-135****READY REFRESH BY NESTLE

RE-415 REGAL    THE REGAL PRESS INC            390935  4/18/16      55.20 60552  5/05/16  693864         55.20 04445    /
                                               398644  5/04/16      36.80 60552  5/26/16  695848                      05776    /
                                               398645  5/04/16      36.80 60552  5/26/16  695848                      05776    /
                                               398646  5/04/16      18.40 60552  5/26/16  695848         92.00 05776    /
                                                    **********    147.20 ***REGAL   *****RE-415****THE REGAL PRESS INC

RI-250 RICOH    RICOH USA INC              1062128452  4/13/16     360.33 60550  5/05/16  693475                      04445    /
                                           1062128452  4/13/16      21.62 60550  5/05/16  693475                      04445    /
                                           1062248228  4/19/16     198.58 60550  5/05/16  693475                      04445    /
                                           1062248228  4/19/16      11.92 60550  5/05/16  693475        592.45 04445    /
                                           5041697879  4/22/16     637.78 60370  5/26/16  695868                      05003    /
                                           5041697879  4/22/16      19.14 60370  5/26/16  695868        656.92 05003    /
                                                    **********  1,249.37 ***RICOH   *****RI-250****RICOH USA INC

RO-760 ROTO     ROTO-ROOTER                4218670614  4/08/16     315.00 66250  5/05/16  693488        315.00 04445    /
                                                    **********    315.00 ***ROTO    *****RO-760****ROTO-ROOTER

*R-207 ROYAL    ROYAL PAPER CORP              4589527  3/30/16     822.65 16400  5/05/16  197498                      04445 5/16
                                              4589527  3/30/16      49.36 16400  5/05/16  197498                      04445 5/16
                                              4589527  3/30/16      99.46 16200  5/05/16  197498                      04445 5/16
                                              4589527  3/30/16       5.97 16200  5/05/16  197498        977.44 04445 5/16
                                                    **********    977.44 ***ROYAL   ******R-207****ROYAL PAPER CORP

DO-100 RR DONNE RR DONNELLEY                047177349  4/08/16     240.00 16600  5/05/16  693055                      04445    /
                                            047177349  4/08/16      14.40 16600  5/05/16  693055        254.40 04445    /
                                                    **********    254.40 ***RR DONNE*****DO-100****RR DONNELLEY

SA-281 SAFETY   SAFETY STAR LLC                 37178  3/31/16      54.00 60070  5/05/16  693498                      04445    /
                                                37178  3/31/16       8.00 60070  5/05/16  693498         62.00 04445    /
                                                    **********     62.00 ***SAFETY  *****SA-281****SAFETY STAR LLC

SA-288 SAFLOK   SAFLOK                       INV416043  4/12/16     290.59 66120  5/05/16  693500                      04445    /
                                             INV416043  4/12/16      55.46 66120  5/05/16  693500                      04445    /
                                             INV416043  4/12/16      17.44 66120  5/05/16  693500        363.49 04445    /
                                                    **********    363.49 ***SAFLOK  *****SA-288****SAFLOK

*S-793 SAINT AM SAVANNAH SAINT AMERICA          051816  5/18/16     247.67 16800  5/26/16  199764        247.67 05998 5/16
                                                    **********    247.67 ***SAINT AM******S-793****SAVANNAH SAINT AMERICA

*S-098 SAWT     MIKE SAWTSCHENKO                042716  4/27/16     177.94 66250  5/05/16  197522                      04245 5/16
                                                042716  4/27/16     518.00 66202  5/05/16  197522                      04245 5/16
                                                042716  4/27/16      88.94 66201  5/05/16  197522        784.88 04245 5/16
                                                    **********    784.88 ***SAWT    ******S-098****MIKE SAWTSCHENKO
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH | DATE CLRD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SC-159 | SCOTT | MIKEL SCOTT | 051616 | 5/16/16 | 151.54 | 66075 | 5/26/16 | 695892 | 151.54 | 05998 | / |
| | | | **\*\*\*\*\*\*\*\*\*\*** | | 151.54 | \*\*\*SCOTT | \*\*\*\*\*SC-159\*\*\*\*MIKEL SCOTT | | | | |
| SC-009 | SCOTTY'S | SCOTTY'S SIGNS, INC | 35169TL | 4/20/16 | 280.91 | 66130 | 5/05/16 | 693514 | | 04445 | / |
| | | | 35169TL | 4/20/16 | 3.35 | 66130 | 5/05/16 | 693514 | 284.26 | 04445 | / |
| | | | \*\*\*\*\*\*\*\*\*\* | | 284.26 | \*\*\*SCOTTY'S\*\*\*\*\*SC-009\*\*\*\*SCOTTY'S SIGNS, INC | | | | | |
| \*S-745 | SERTI | SERTIFI | \*SALE  04 | 5/01/16 | 120.44 | 62843 | 5/12/16 | 198505 | 120.44 | 04108 | 5/16 |
| | | | \*\*\*\*\*\*\*\*\*\* | | 120.44 | \*\*\*SERTI | \*\*\*\*\*\*S-745\*\*\*\*SERTIFI | | | | |
| SH-073 | SHORTY | SHORTY WALLIN LOCK & | 0000019427 | 4/13/16 | 86.25 | 66120 | 5/05/16 | 693524 | 86.25 | 04247 | / |
| | | | 19869 | 5/12/16 | 350.00 | 66120 | 5/26/16 | 695901 | | 05776 | / |
| | | | 19869 | 5/12/16 | 21.00 | 66120 | 5/26/16 | 695901 | 371.00 | 05776 | / |
| | | | \*\*\*\*\*\*\*\*\*\* | | 457.25 | \*\*\*SHORTY | \*\*\*\*\*SH-073\*\*\*\*SHORTY WALLIN LOCK & | | | | |
| SH-306 | SHRED | SHRED-IT USA LLC | 9410083035 | 4/01/16 | 67.41 | 60370 | 5/05/16 | 693527 | | 04247 | / |
| | | | 9410083035 | 4/01/16 | 4.39 | 60370 | 5/05/16 | 693527 | 71.80 | 04247 | / |
| | | | 9410477698 | 4/29/16 | 96.92 | 60370 | 5/26/16 | 695906 | 96.92 | 05003 | / |
| | | | \*\*\*\*\*\*\*\*\*\* | | 168.72 | \*\*\*SHRED | \*\*\*\*\*SH-306\*\*\*\*SHRED-IT USA LLC | | | | |
| \*L-182 | SONIFI | SONIFI(LODGENET)SOLUTIONS | 2679695 | 4/06/16 | 1,138.18 | 45025 | 5/05/16 | 197413 | | 04247 | 5/16 |
| | | | 2679695 | 4/06/16 | 48.67 | 45025 | 5/05/16 | 197413 | 1,186.85 | 04247 | 5/16 |
| | | | 2683837 | 5/06/16 | 1,526.26 | 45025 | 5/26/16 | 199624 | | 05003 | 5/16 |
| | | | 2683837 | 5/06/16 | 75.60 | 45025 | 5/26/16 | 199624 | 1,601.86 | 05003 | 5/16 |
| | | | \*\*\*\*\*\*\*\*\*\* | | 2,788.71 | \*\*\*SONIFI | \*\*\*\*\*\*L-182\*\*\*\*SONIFI(LODGENET)SOLUTIONS | | | | |
| ST-448 | STAPLES | STAPLES BUSINESS ADVANTAG | 3299277512 | 4/13/16 | 128.83 | 60550 | 5/05/16 | 693811 | | 04445 | / |
| | | | 3299277512 | 4/13/16 | 7.73 | 60550 | 5/05/16 | 693811 | | 04445 | / |
| | | | 3299277513 | 4/13/16 | 11.99 | 60550 | 5/05/16 | 693811 | | 04445 | / |
| | | | 3299277513 | 4/13/16 | .72 | 60550 | 5/05/16 | 693811 | | 04445 | / |
| | | | 3299477718 | 4/15/16 | 52.79 | 60550 | 5/05/16 | 693811 | | 04445 | / |
| | | | 3299477718 | 4/15/16 | 3.17 | 60550 | 5/05/16 | 693811 | | 04445 | / |
| | | | 3299801665 | 4/19/16 | 47.02 | 60550 | 5/05/16 | 693811 | | 04247 | / |
| | | | 3299801665 | 4/19/16 | 2.82 | 60550 | 5/05/16 | 693811 | | 04445 | / |
| | | | 3299893144 | 4/20/16 | 9.38 | 60550 | 5/05/16 | 693811 | | 04445 | / |
| | | | 3299893144 | 4/20/16 | .56 | 60550 | 5/05/16 | 693811 | | 04445 | / |
| | | | 3300503335 | 4/27/16 | 17.49 | 60550 | 5/05/16 | 693811 | | 04445 | / |
| | | | 3300503335 | 4/27/16 | 1.05 | 60550 | 5/05/16 | 693811 | | 04445 | / |
| | | | 3300584681 | 4/28/16 | 36.50 | 60551 | 5/05/16 | 693811 | | 04445 | / |
| | | | 3300584681 | 4/28/16 | 2.19 | 60551 | 5/05/16 | 693811 | 322.24 | 04445 | / |
| | | | 3300584680 | 4/28/16 | 36.50 | 60551 | 5/26/16 | 696102 | | 05776 | / |
| | | | 3300584680 | 4/28/16 | 2.19 | 60551 | 5/26/16 | 696102 | | 05776 | / |
| | | | 3301593189 | 5/03/16 | 394.90 | 60551 | 5/26/16 | 696102 | | 05776 | / |
| | | | 3301593189 | 5/03/16 | 23.69 | 60551 | 5/26/16 | 696102 | | 05776 | / |
| | | | 3302189003 | 5/11/16 | 232.14 | 60551 | 5/26/16 | 696102 | 689.42 | 05003 | / |
| | | | \*\*\*\*\*\*\*\*\*\* | | 1,011.66 | \*\*\*STAPLES \*\*\*\*\*ST-448\*\*\*\*STAPLES BUSINESS ADVANTAG | | | | | |
| ST-468 | STODD | NANCY STODD | 051816 | 5/18/16 | 190.98 | 62830 | 5/26/16 | 696111 | 190.98 | 05998 | / |
| | | | \*\*\*\*\*\*\*\*\*\* | | 190.98 | \*\*\*STODD | \*\*\*\*\*ST-468\*\*\*\*NANCY STODD | | | | |
| \*S-693 | SYSCO | SYSCO | 603290796 | 3/29/16 | 669.82 | 16105 | 5/05/16 | 197547 | | 04426 | 5/16 |
| | | | 603310596 | 3/31/16 | 172.00 | 16105 | 5/05/16 | 197547 | | 04426 | 5/16 |
| | | | 604021015 | 4/02/16 | 276.76 | 16105 | 5/05/16 | 197547 | | 04426 | 5/16 |
| | | | 604051006 | 4/05/16 | 345.15 | 16105 | 5/05/16 | 197547 | | 04426 | 5/16 |
| | | | 604110399 | 4/11/16 | 2,086.67 | 16110 | 5/05/16 | 197547 | | 04245 | 5/16 |
| | | | 604110402 | 4/11/16 | 146.65 | 16105 | 5/05/16 | 197547 | | 04426 | 5/16 |
| | | | 604140144 | 4/14/16 | 3,173.47 | 16110 | 5/05/16 | 197547 | | 04245 | 5/16 |
| | | | 604161107 | 4/16/16 | 350.17 | 16105 | 5/05/16 | 197547 | | 04426 | 5/16 |
| | | | 604161107 | 4/16/16 | 7.01 | 16105 | 5/05/16 | 197547 | | 04426 | 5/16 |
| | | | 604180065 | 4/18/16 | 2,634.32 | 16110 | 5/05/16 | 197547 | | 04245 | 5/16 |
| | | | 604200252 | 4/20/16 | 479.81 | 16105 | 5/05/16 | 197547 | | 04426 | 5/16 |
| | | | 604260084 | 4/26/16 | 457.74 | 16105 | 5/05/16 | 197547 | 10,799.57 | 04426 | 5/16 |
| | | | 605030484 | 5/03/16 | 200.31 | 16105 | 5/19/16 | 199082 | | 05499 | 5/16 |
| | | | 605060656 | 5/06/16 | 132.90 | 16400 | 5/19/16 | 199082 | | 05499 | 5/16 |

```
                                                                                                                        DATE
VEND#   ALPHA    NAME              INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

                                   604070092A    4/07/16        60.64  16105  5/19/16  199082         393.85  05499  5/16
                                   604250085     4/25/16     3,412.19  16110  5/26/16  199734                 05776  5/16
                                   604280163     4/28/16     2,462.12  16110  5/26/16  199734                 05776  5/16
                                   605020102     5/02/16     3,858.88  16110  5/26/16  199734                 05776  5/16
                                   605050101     5/05/16        53.75  16105  5/26/16  199734                 05776  5/16
                                   605050102     5/05/16     3,275.05  16110  5/26/16  199734                 05776  5/16
                                   605090089     5/09/16     2,594.74  16110  5/26/16  199734      15,656.73  05776  5/16
                                      **********            26,850.15  ***SYSCO   ******S-693****SYSCO

TA-208 TALX      TALX CORP.          2071604     4/08/16        12.60  60320  5/26/16  693572          12.60  04247   /
                                     2097070     5/08/16        25.20  60320  5/26/16  696139          25.20  05003   /
                                      **********               37.80  ***TALX    *****TA-208****TALX CORP.

*K-163 THE KN    THE KNOWLAND GROUP LLC *MTHSUB 06 4/28/16     396.00  62841  5/12/16  198286         396.00  04108  5/16
                                      **********              396.00  ***THE KN  ******K-163****THE KNOWLAND GROUP LLC

TR-555 TRADAVO   TRADAVO              245443     4/15/16        86.25  16105  5/05/16  693597          86.25  04426   /
                                      **********               86.25  ***TRADAVO *****TR-555****TRADAVO

*T-198 TRAVEL    TRAVELCLICK INC    **MKTVSN05   5/01/16       175.00  62841  99/99/99  999999                 04108   /
                                   **MKTVSN05    5/01/16       175.00- 62841  99/99/99  999999            .00  05688   /
                                      **********                 .00  ***TRAVEL  ******T-198****TRAVELCLICK INC

TR-083 TREASURE  TREASURER CITY OF HAMPTON CITY0516  5/17/16     3.00  85960  5/17/16  912130                 00000   /
                                   CITY0516      5/17/16     6,631.00  02056  5/17/16  912130       6,634.00  00000   /
                                   CNTY0516      5/17/16         9.65- 85960  5/17/16  912138                 00000   /
                                   CNTY0516      5/17/16    68,902.33  02057  5/17/16  912138      68,892.68  00000   /
                                      **********            75,526.68  ***TREASURE*****TR-083****TREASURER CITY OF HAMPTON

UN-199 UNIVERSA  UNIVERSAL COMPANIES INC 2773584   4/13/16      735.17  45022  5/12/16  694333                 04445   /
                                     2773584     4/13/16        29.11  45022  5/12/16  694333                 04445   /
                                     2773584     4/13/16        38.97  45022  5/12/16  694333         803.25  04445   /
                                      **********              803.25  ***UNIVERSA*****UN-199****UNIVERSAL COMPANIES INC

US-129 USA TODA  USA TODAY         0013097032   3/27/16       187.20  16105  5/05/16  693827         187.20  04247   /
                                   0013135946    5/01/16       310.32  16105  5/26/16  696140         310.32  05003   /
                                      **********              497.52  ***USA TODA*****US-129****USA TODAY

*V-122 VALLERGA  JORDAN VALLERGA      042716     4/27/16       186.00  62841  5/05/16  197638                 04245  5/16
                                     042716      4/27/16       279.46  62830  5/05/16  197638                 04245  5/16
                                     042716      4/27/16       183.20  62505  5/05/16  197638         648.66  04245  5/16
                                      **********              648.66  ***VALLERGA******V-122****JORDAN VALLERGA

VE-037 VERIZON   VERIZON WIRELESS   9764486239   4/26/16         2.49  35901  5/12/16  694343                 05099   /
                                   9764486239    4/26/16        68.36  35031  5/12/16  694343          70.85  05099   /
                                      **********               70.85  ***VERIZON *****VE-037****VERIZON WIRELESS

*V-065 VIRG      VIRGINIA NATURAL GAS 1605168318  5/09/16    3,014.65  64200  5/19/16  199158                 05614  5/16
                                   1605168318     5/09/16       76.54  64200  5/19/16  199158       3,091.19  05614  5/16
                                      **********            3,091.19  ***VIRG     ******V-065****VIRGINIA NATURAL GAS

VI-183 VIRG      VIRGINIA GROUNDS   *GRDMNT 12   4/28/16     2,466.66  66450  5/12/16  694424       2,466.66  04108   /
                                      **********            2,466.66  ***VIRG     *****VI-183****VIRGINIA GROUNDS

*V-002 VIRGINIA  VIRGINIA DEPT OF TAXATION STSL0516  5/17/16  444.37  85960  5/17/16  198653                 00000  5/16
                                   STSL0516      5/17/16    51,633.28  02059  5/17/16  198653                 00000  5/16
                                   STSL0516      5/17/16       374.03  02058  5/17/16  198653      52,451.68  00000  5/16
                                      **********            52,451.68  ***VIRGINIA******V-002****VIRGINIA DEPT OF TAXATION
```

```
                                                                                                                      DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

VI-024 VIRGINIA VIRGINIA PENINSULA     36735 10/28/15      715.00 62841  5/05/16 693634            715.00 04245    /
                                          **********       715.00  ***VIRGINIA*****VI-024****VIRGINIA PENINSULA


WO-103 WORLD CI WORLD CINEMA INC     **S5198 05  6/01/16  3,961.85 16425  5/19/16 695361                   04108    /
                                     **S5198 05  6/01/16    198.09 16425  5/19/16 695361          4,159.94 04108    /
                                          **********      4,159.94  ***WORLD CI*****WO-103****WORLD CINEMA INC


*W-011 WTS IN   WTS INTERNATIONAL INC    38669  4/01/16    299.00 62860  5/26/16 199778                    05003  5/16
                                         38669  4/01/16    350.00 45022  5/26/16 199778            649.00 05003  5/16
                                          **********        649.00  ***WTS IN  ******W-011****WTS INTERNATIONAL INC


WY-015 WYNNE    WYNNE FORD             646607  4/05/16    613.33 66100  5/05/16 693663                     04445    /
                                       646607  4/05/16     17.30 66100  5/05/16 693663            630.63 04445    /
                                          **********        630.63  ***WYNNE    *****WY-015****WYNNE FORD


ZI-034 ZIEGLER  ZIEGLER SEPTIC PUMPING  20592  4/28/16    400.00 66250  5/26/16 696019            400.00 05003    /
                                          **********        400.00  ***ZIEGLER *****ZI-034****ZIEGLER SEPTIC PUMPING


XL-003 2XL CORP 2XL CORPORATION        192006  4/18/16    379.95 01904  5/12/16 694359                     05172    /
                                       192006  4/18/16     20.56 01904  5/12/16 694359                     05172    /
                                       192008  4/18/16    167.90 16400  5/12/16 694359                     04445    /
                                       192008  4/18/16     27.77 16400  5/12/16 694359            596.18 04445    /
                                          **********        596.18  ***2XL CORP*****XL-003****2XL CORPORATION


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80706        688,639.43
```

```
                                                                                                              DATE
VEND#    ALPHA    NAME             INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

*A-181 A S HOS  A S HOSPITALITY       4069624  2/17/16      107.50  16400  3/03/16 191183                    02305  3/16
                                      4069624  2/17/16       30.88  16400  3/03/16 191183         138.38 02305  3/16
                                               **********              138.38  ***A S HOS ******A-181****A S HOSPITALITY


*A-230 AMERICA  AMERICAN HOTEL REGISTER 7612836  2/15/16     54.90  16850  3/03/16 191206                    02542  3/16
                                        7612836  2/15/16      2.82  16850  3/03/16 191206                    02542  3/16
                                        7612836  2/15/16      5.63  16850  3/03/16 191206                    02542  3/16
                                        7612836  2/15/16    431.90  16500  3/03/16 191206                    02542  3/16
                                        7612836  2/15/16     22.19  16500  3/03/16 191206                    02542  3/16
                                        7612836  2/15/16     44.28  16500  3/03/16 191206                    02542  3/16
                                        7612836  2/15/16    254.94  16400  3/03/16 191206                    02542  3/16
                                        7612836  2/15/16     13.10  16400  3/03/16 191206                    02542  3/16
                                        7612836  2/15/16     26.14  16400  3/03/16 191206                    02542  3/16
                                        7616007  2/16/16    119.00  16500  3/03/16 191206                    02542  3/16
                                        7616007  2/16/16     11.60  16500  3/03/16 191206                    02542  3/16
                                        7620167  2/17/16    183.92  16850  3/03/16 191206                    02542  3/16
                                        7620167  2/17/16     28.20  16850  3/03/16 191206                    02542  3/16
                                        7620167  2/17/16     20.68  16850  3/03/16 191206       1,219.30 02542  3/16
                                               **********            1,219.30  ***AMERICA ******A-230****AMERICAN HOTEL REGISTER


AN-076 ANYTIME  ANYTIME LABOR-KANSAS LLC 1674189  2/26/16      5.52  60320  3/03/16 686023                    02545   /
                                         1674189  2/26/16    183.84  26015  3/03/16 686023         189.36 02545   /
                                         1674361  3/04/16     14.14  60320  3/17/16 687500                    03312   /
                                         1674361  3/04/16    471.09  26015  3/17/16 687500                    03312   /
                                         1674530  3/11/16      3.10  60320  3/17/16 687500                    03684   /
                                         1674530  3/11/16    103.41  26015  3/17/16 687500         591.74 03684   /
                                               **********              781.10  ***ANYTIME *****AN-076****ANYTIME LABOR-KANSAS LLC


*B-018 BANK     BANK OF AMERICA        MAR16LOAN  3/22/16 39,190.45  86700  3/30/16 193669                    03558  3/16
                                       MAR16LOAN  3/22/16 12,672.20  02820  3/30/16 193669                    03558  3/16
                                       MAR16LOAN  3/22/16 27,215.44  01095  3/30/16 193669      79,078.09 03558  3/16
                                               **********           79,078.09  ***BANK    ******B-018****BANK OF AMERICA


BR-158 BRINK    BRINK'S INC             9978600  3/01/16    421.42  60135  3/17/16 687543         421.42 03684   /
                                               **********              421.42  ***BRINK   *****BR-158****BRINK'S INC


BU-397 BURNS    BURNS BOYS COMPANY INC   151055 12/07/15  2,023.64  66120  3/10/16 687370                    03168   /
                                         151055 12/07/15    197.30  66120  3/10/16 687370       2,220.94 03168   /
                                               **********            2,220.94  ***BURNS   *****BU-397****BURNS BOYS COMPANY INC


*C-542 CAIN     LAURA CAIN                22916  2/29/16     10.26  62830  3/08/16 191594                    03150  3/16
                                           22916  2/29/16     19.76  62505  3/08/16 191594          30.02 03150  3/16
                                               **********               30.02  ***CAIN    ******C-542****LAURA CAIN


*C-125 CARROLL  KAREN CARROLL             22516  2/25/16     34.72  24510  3/03/16 191221          34.72 02305  3/16
                                           32316  3/23/16     71.71  24510  3/31/16 193728          71.71 03516  3/16
                                               **********              106.43  ***CARROLL ******C-125****KAREN CARROLL


CE-098 CENTURY  CENTURYLINK           1369310775  3/15/16    640.00  35030  3/17/16 687577         640.00 03662   /
                                               **********              640.00  ***CENTURY *****CE-098****CENTURYLINK


CE-064 CENTURYL CENTURYLINK          2163033466  2/21/16    202.47  35901  3/03/16 686094                    02416   /
                                     2163033466  2/21/16  1,312.15  35030  3/03/16 686094       1,514.62 02416   /
                                     3163033466  3/21/16    202.51  35901  3/31/16 689159                    03428   /
                                     3163033466  3/21/16  1,312.75  35030  3/31/16 689159       1,515.26 03428   /
                                               **********            3,029.88  ***CENTURYL*****CE-064****CENTURYLINK


*C-411 CINTAS   CINTAS CORP            2227464  2/24/16     81.79  66075  3/17/16 192756                    03288  3/16
                                       2227464  2/24/16      4.98  66075  3/17/16 192756                    03288  3/16
                                       2227464  2/24/16      8.46  66075  3/17/16 192756                    03288  3/16
                                       2227464  2/24/16    227.85  16800  3/17/16 192756                    03288  3/16
                                       2227464  2/24/16     13.87  16800  3/17/16 192756                    03288  3/16
```

```
                                                                                                                        DATE
VEND#   ALPHA    NAME              INVOICE NO.   INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                   2227464   2/24/16        23.57 16800 3/17/16 192756         360.52 03288   3/16
                                           **********       360.52 ***CINTAS  ******C-411****CINTAS CORP

CI-352 CINTAS   CINTAS CORP.       451221758 3/01/16       188.47 60370 3/10/16 686937               03168    /
                                   451221758 3/01/16        18.38 60370 3/10/16 686937         206.85 03168    /
                                           **********       206.85 ***CINTAS  *****CI-352****CINTAS CORP.

*C-385 CITY O   CITY OF JUNCTION WATER DE  31646000 3/17/16    22.36 64500 3/31/16 193753            03472   3/16
                                   31646000 3/17/16         1.89 64500 3/31/16 193753          24.25 03472   3/16
                                   31647000 3/17/16     1,490.27 64500 3/31/16 193754                03472   3/16
                                   31647000 3/17/16        47.06 64500 3/31/16 193754       1,537.33 03472   3/16
                                   31648000 3/17/16        22.36 64500 3/31/16 193755                03472   3/16
                                   31648000 3/17/16         1.89 64500 3/31/16 193755          24.25 03472   3/16
                                   31649000 3/17/16       546.76 64500 3/31/16 193756                03472   3/16
                                   31649000 3/17/16        39.68 64500 3/31/16 193756         586.44 03472   3/16
                                           **********     2,172.27 ***CITY O  ******C-385****CITY OF JUNCTION WATER DE

CO-343 CONSOLID CONSOLIDATED PRINTING  111367 2/22/16    1,350.00 62300 3/10/16 686947       1,350.00 03168    /
                                           **********     1,350.00 ***CONSOLID*****CO-343****CONSOLIDATED PRINTING

CO-492 CONVOY   CONVOY OF HOPE     INSA021603 2/29/16       44.00 02042 3/03/16 686838          44.00 00000    /
                                           **********        44.00 ***CONVOY  *****CO-492****CONVOY OF HOPE

CO-374 COURTYA  COURTYARD BY MARRIOTT  0010860919 1/12/16   130.26- 02006 3/23/16 689049            03531    /
                                   0010864392 3/10/16     5,495.42 02006 3/23/16 689049            03842    /
                                   0010864392 3/10/16        67.57- 02006 3/23/16 689049           03842    /
                                   0010865822 2/29/16         6.93- 02008 3/23/16 689049           03842    /
                                   0010865822 2/29/16       899.22 02008 3/23/16 689049            03842    /
                                   0010865822 2/29/16        15.40- 02007 3/23/16 689049           03842    /
                                   0010865822 2/29/16     1,998.33 02007 3/23/16 689049      8,172.81 03842   /
                                           **********     8,172.81 ***COURTYA *****CO-374****COURTYARD BY MARRIOTT

CO-690 COX COMM COX COMMUNICATIONS 2165206001 2/23/16      397.95 35030 3/03/16 686142         397.95 02416    /
                                   3165206001 3/23/16      397.95 35030 3/31/16 689193         397.95 03596    /
                                           **********       795.90 ***COX COMM*****CO-690****COX COMMUNICATIONS

DA-233 DAVE'S   DAVE'S ELECTRIC, INC  2016090 3/04/16      124.00 66202 3/17/16 687631                03312    /
                                   2016090   3/04/16        12.09 66202 3/17/16 687631         136.09 03312    /
                                           **********       136.09 ***DAVE'S  *****DA-233****DAVE'S ELECTRIC, INC

EA-037 EAGLE    EAGLE COMMUNICATION, INC 1160217713 2/29/16 276.00 62600 3/23/16 688405        276.00 03312    /
                                           **********       276.00 ***EAGLE   *****EA-037****EAGLE COMMUNICATION, INC

*E-091 ECOL     ECOLAB INC         1211103   3/10/16       324.00 66600 3/17/16 192785                03681   3/16
                                   1211103   3/10/16        31.59 66600 3/17/16 192785         355.59 03681   3/16
                                   1057367   2/25/16        31.50 16850 3/31/16 193832                03516   3/16
                                   1057367   2/25/16         6.01 16850 3/31/16 193832                03516   3/16
                                   1057367   2/25/16         3.66 16850 3/31/16 193832          41.17 03516   3/16
                                           **********       396.76 ***ECOL    ******E-091****ECOLAB INC

EC-007 ECOL     ECOLAB FOOD SAFETY 94166431  2/03/16        33.72 26230 3/03/16 686194                02495    /
                                   94166431  2/03/16        11.45 26230 3/03/16 686194                02495    /
                                   94166431  2/03/16         3.50 26230 3/03/16 686194          48.67 02495    /
                                   94210247  3/08/16        20.88 26660 3/31/16 689234                03684    /
                                   94210247  3/08/16        11.45 26660 3/31/16 689234                03684    /
                                   94210247  3/08/16         2.51 26660 3/31/16 689234          34.84 03684    /
                                           **********        83.51 ***ECOL    *****EC-007****ECOLAB FOOD SAFETY

*E-087 ECS      ECS INC / RIPPLEPOINT  *CONSUL 09 3/04/16    38.68 35895 3/17/16 192780          38.68 02342   3/16
                                           **********        38.68 ***ECS     ******E-087****ECS INC / RIPPLEPOINT
```

```
                                                                                                         DATE
VEND#  ALPHA    NAME             INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

EX-083 EXPRESS  EXPRESS SERVICES INC   169765831  2/24/16    107.41 26028  3/03/16 686839        107.41 02545   /
                                       169873643  3/01/16    450.30 26028  3/17/16 688132        450.30 03312   /
                                       **********            557.71  ***EXPRESS ****EX-083****EXPRESS SERVICES INC

FE-076 FEDEX    FEDEX            532473926  2/18/16     37.88 60590  3/03/16 686840               02344   /
                                 533226073  2/25/16     18.31 60590  3/03/16 686840        56.19 02545   /
                                 533962667  3/03/16     26.03 60590  3/17/16 688248               03312   /
                                 534705310  3/10/16     50.40 60590  3/17/16 688248        76.43 03684   /
                                 **********            132.62  ***FEDEX    *****FE-076****FEDEX

FO-009 FOUR     FOUR WINDS INTERACTIVE   SIN089339  3/01/16    200.00 60856  3/10/16 687033               03168   /
                                         SIN089339  3/01/16     17.55 60856  3/10/16 687033       217.55 03168   /
                                         **********            217.55  ***FOUR    *****FO-009****FOUR WINDS INTERACTIVE

GR-248 GRAINGER GRAINGER         9028626894  2/17/16    171.24 66120  3/17/16 687713               02545   /
                                 9028626894  2/17/16     16.69 66120  3/17/16 687713       187.93 02545   /
                                 9036438282  2/25/16    132.62 66130  3/23/16 688496               03312   /
                                 9036438282  2/25/16     12.93 66130  3/23/16 688496       145.55 03312   /
                                 9041965980  3/02/16     84.90 66130  3/31/16 689318               03684   /
                                 9041965980  3/02/16      8.28 66130  3/31/16 689318        93.18 03684   /
                                 **********            426.66  ***GRAINGER*****GR-248****GRAINGER

*G-184 GUEST    GUEST SUPPLY - SYSCO   7182246  2/15/16    143.62 16850  3/03/16 191334               02305 3/16
                                       7182246  2/15/16      7.04 16850  3/03/16 191334               02305 3/16
                                       7182246  2/15/16    508.68 16400  3/03/16 191334               02305 3/16
                                       7182246  2/15/16     24.92 16400  3/03/16 191334               02305 3/16
                                       7182246  2/15/16    370.29 16250  3/03/16 191334               02305 3/16
                                       7182246  2/15/16     18.14 16250  3/03/16 191334               02305 3/16
                                       7182246  2/15/16       .01 16250  3/03/16 191334     1,072.70 02305 3/16
                                       **********          1,072.70  ***GUEST   ******G-184****GUEST SUPPLY - SYSCO

*H-297 HD SUPP  HD SUPPLY FACILITIES   9143617983  2/11/16    171.49 66130  3/03/16 191375               02305 3/16
                                       9143617983  2/11/16     16.72 66130  3/03/16 191375               02305 3/16
                                       9143698185  2/16/16     71.88 66120  3/03/16 191375               02305 3/16
                                       9143698185  2/16/16      7.01 66130  3/03/16 191375       267.10 02305 3/16
                                       9143731417  2/17/16     59.85 66130  3/10/16 191934               03077 3/16
                                       9143731417  2/17/16      5.84 66130  3/10/16 191934               03077 3/16
                                       9143759947  2/18/16     59.96 66120  3/10/16 191934               03077 3/16
                                       9143759947  2/18/16      5.85 66130  3/10/16 191934               03077 3/16
                                       9143821017  2/22/16    149.39 66120  3/10/16 191934               03077 3/16
                                       9143821017  2/22/16     17.28 66120  3/10/16 191934               03077 3/16
                                       9143821017  2/22/16     16.25 66120  3/10/16 191934       314.42 03077 3/16
                                       9144045532  3/02/16     91.08-66250  3/17/16 192840               03681 3/16
                                       9144045532  3/02/16      8.88-66250  3/17/16 192840               03681 3/16
                                       9144072416  3/03/16      3.99 66651  3/17/16 192840               03681 3/16
                                       9144072416  3/03/16       .39 66651  3/17/16 192840               03681 3/16
                                       9144072416  3/03/16    132.08 66130  3/17/16 192840               03681 3/16
                                       9144072416  3/03/16     12.88 66130  3/17/16 192840               03681 3/16
                                       9144108480  3/04/16    119.90 66130  3/17/16 192840               03681 3/16
                                       9144108480  3/04/16     11.69 66130  3/17/16 192840               03681 3/16
                                       9144146407  3/07/16     23.58 66120  3/17/16 192840               03681 3/16
                                       9144146407  3/07/16     10.00 66120  3/17/16 192840               03681 3/16
                                       9144146407  3/07/16      3.27 66120  3/17/16 192840       217.82 03681 3/16
                                       **********            799.34  ***HD SUPP ******H-297****HD SUPPLY FACILITIES

HO-045 HOME     HOMESITE INSURANCE CO   22016  2/20/16   1,931.00 01311  3/03/16 686819               02416   /
                                        22016A 2/20/16   1,931.00 01311  3/03/16 686819     3,862.00 02416   /
                                        **********         3,862.00  ***HOME    *****HO-045****HOMESITE INSURANCE CO

IC-011 ICE-MAST ICE-MASTERS INC  3091661  2/17/16    116.48 66202  3/03/16 686327               02344   /
                                 3091661  2/17/16     18.54 66202  3/03/16 686327               02344   /
                                 3091661  2/17/16     13.16 66202  3/03/16 686327       148.18 02344   /
                                 **********            148.18  ***ICE-MAST*****IC-011****ICE-MASTERS INC
```

```
                                                                                                                    DATE
VEND#   ALPHA   NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*I-041 IKON     IKON/RICOH SERVICES    96341929  3/10/16      508.00  60370  3/10/16  191941                     03109  3/16
                                       96341929  3/10/16       49.54  60370  3/10/16  191941           557.54    03109  3/16
                                                **********                    557.54  ***IKON     ******I-041****IKON/RICOH SERVICES

JA-012 JAY KE   JAY KEY SERVICE INC        3212  2/02/16       48.50  66120  3/03/16  686340                     02495    /
                                           3212  2/02/16        3.17  66120  3/03/16  686340            51.67    02495    /
                                                **********                     51.67  ***JAY KE   *****JA-012****JAY KEY SERVICE INC

*J-231 JQH ACC  JQH ACCOUNTING SERVICES *ACCT16 02  2/30/16  3,225.00 60116  3/10/16  192234         3,225.00   02342  3/16
                                                **********                   3,225.00 ***JQH ACC  ******J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD   JQH ADMIN FEES ACCOUNT  JINS0316   3/30/16       73.73 66060  3/31/16  193973                    00000  3/16
                                        JINS0316   3/30/16      248.17 62060  3/31/16  193973                    00000  3/16
                                        JINS0316   3/30/16      177.12 60060  3/31/16  193973                    00000  3/16
                                        JINS0316   3/30/16      290.91 26060  3/31/16  193973                    00000  3/16
                                        JINS0316   3/30/16      820.58 16060  3/31/16  193973         1,610.51   00000  3/16
                                                **********                   1,610.51 ***JQH AD   ******J-097****JQH ADMIN FEES ACCOUNT

*J-018 JQH C    JQH C - INSURANCE       INSA031601 3/22/16      351.23 02120  3/23/16  193271                    00000  3/16
                                        INSA031601 3/22/16       38.31 01310  3/23/16  193271           389.54   00000  3/16
                                                **********                     389.54 ***JQH C   ******J-018****JQH C - INSURANCE

JQ-004 JQH C    JQH C                   122A0316   3/23/16       19.80 60115  3/31/16  689832                    00000    /
                                        122A0316   3/23/16       47.58 60061  3/31/16  689832                    00000    /
                                        122A0316   3/23/16    1,132.00 47082  3/31/16  689832                    00000    /
                                        122A0316   3/23/16    1,916.00 35026  3/31/16  689832                    00000    /
                                        122A031601 3/23/16      262.71 60860  3/31/16  689832                    00000    /
                                        122A031601 3/23/16       37.73 60856  3/31/16  689832                    00000    /
                                        122A031601 3/23/16      105.73 60720  3/31/16  689832                    00000    /
                                        122A031601 3/23/16        6.00-60590  3/31/16  689832                    00000    /
                                        122A031601 3/23/16       19.99 60580  3/31/16  689832                    00000    /
                                        122A031601 3/23/16        5.79 60320  3/31/16  689832                    00000    /
                                        122A031602 3/23/16       50.00 64700  3/31/16  689832                    00000    /
                                        122A031602 3/23/16       40.00 62860  3/31/16  689832                    00000    /
                                        122A031602 3/23/16      145.52 62380  3/31/16  689832                    00000    /
                                        122A031602 3/23/16       63.82 62300  3/31/16  689832                    00000    /
                                        122A031602 3/23/16      464.66 60880  3/31/16  689832                    00000    /
                                        122A031602 3/23/16      121.21 60870  3/31/16  689832                    00000    /
                                        122A031603 3/23/16      255.92 26260  3/31/16  689832                    00000    /
                                        122A031603 3/23/16    1,513.05 16150  3/31/16  689832                    00000    /
                                        122A031603 3/23/16      112.76 02005  3/31/16  689832                    00000    /
                                        122A031604 3/23/16    1,153.58-85962 3/31/16  689832         5,154.69    00000    /
                                                **********                   5,154.69 ***JQH C   *****JQ-004****JQH C

*J-098 JQH CL   JQH CLAIMS ACCOUNT      JINS0316   3/30/16      871.22 62060  3/31/16  194042                    00000  3/16
                                        JINS0316   3/30/16    1,023.24 60060  3/31/16  194042                    00000  3/16
                                        JINS0316   3/30/16      464.41 26060  3/31/16  194042                    00000  3/16
                                        JINS0316   3/30/16    1,364.43 16060  3/31/16  194042         3,723.29   00000  3/16
                                                **********                   3,723.29 ***JQH CL  ******J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG  JQH REGIONAL    ALLOC   *RFM16 02  3/05/16      161.02 66900  3/10/16  192184           161.02   02342  3/16
                                                **********                     161.02 ***JQH REG ******J-040****JQH REGIONAL    ALLOC

*J-025 JQHHM    JQHHM REG.  ALLOCATIONS *ARM16 02  3/05/16    1,603.35 16900  3/10/16  192033         1,603.35   02342  3/16
                                                **********                   1,603.35 ***JQHHM   ******J-025****JQHHM REG.  ALLOCATIONS

*J-026 JQHHM    JQHHM NAT'L SALES + REV *DRM16 02  3/05/16      277.64 62900  3/10/16  192039           277.64   02342  3/16
                                        *RMA16 02  3/05/16      106.29 62900  3/10/16  192048           106.29   02342  3/16
                                        *ARM16 02  3/05/16      162.23 62900  3/10/16  192069           162.23   02342  3/16
                                        *EC16  02  3/05/16      177.91 62900  3/10/16  192074           177.91   02342  3/16
                                        *RPM16 01  3/05/16      101.58 66900  3/10/16  192083           101.58   03005  3/16
                                        *BRM16 02  3/05/16      443.90 62900  3/10/16  192104           443.90   02342  3/16
                                        *FM16  01  3/05/16      151.74 66900  3/10/16  192109           151.74   03005  3/16
                                                **********                   1,421.29 ***JQHHM   ******J-026****JQHHM NAT'L SALES + REV
```

```
                                                                                                        DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #     CHK. AMT. BATCH # CLRD

JQ-003 JQHHM LL JQHHM LLC          MGMT021602  2/29/16   2,718.84  02013  3/10/16 687473      2,718.84 00000    /
                                               **********      2,718.84  ***JQHHM LL*****JQ-003****JQHHM LLC


*J-022 JQHHN    JQHHM REG.  ALLOCATIONS  *BAA16  02 3/05/16      42.92 60900  3/10/16 191963        42.92 02342  3/16
                                   *RDS16  02 3/05/16     946.66 62900  3/10/16 191972       946.66 02342  3/16
                                   *RVP16  02 3/05/16   1,261.17 60900  3/10/16 191981     1,261.17 02342  3/16
                                               **********      2,250.75  ***JQHHN    *****J-022****JQHHM REG.  ALLOCATIONS


*J-003 JUNCT    JUNCTION CITY COURTYARD  D027993426  2/25/16      84.22 24510  3/03/16 191382              02278  3/16
                                   D027995917  2/29/16      10.84 47051  3/03/16 191382              02533  3/16
                                   D027995917  2/29/16      28.36 24510  3/03/16 191382              02533  3/16
                                   D027999851  2/25/16      78.25 24510  3/03/16 191382      201.67 02279  3/16
                                   D037991619  3/03/16      25.20 24510  3/10/16 191944              03041  3/16
                                   D037999939  3/03/16     105.00 62300  3/10/16 191944              03041  3/16
                                   D037999939  3/03/16     295.00 26866  3/10/16 191944              03041  3/16
                                   D037999939  3/03/16     131.01 24510  3/10/16 191944      556.21 03041  3/16
                                   D037992157  3/09/16       1.50 44050  3/17/16 192846              03275  3/16
                                   D037992157  3/09/16     132.56 24510  3/17/16 192846              03275  3/16
                                   D037992861  3/15/16       1.50 44050  3/17/16 192846              03661  3/16
                                   D037992861  3/15/16      47.52 24510  3/17/16 192846              03661  3/16
                                   D037993418  3/15/16       3.23 60550  3/17/16 192846              03661  3/16
                                   D037993418  3/15/16      69.03 24510  3/17/16 192846              03661  3/16
                                   D037993418  3/15/16      74.54 16400  3/17/16 192846              03661  3/16
                                   D037993660  3/09/16      16.30 60550  3/17/16 192846              03275  3/16
                                   D037993660  3/09/16      15.20 26230  3/17/16 192846              03275  3/16
                                   D037993660  3/09/16     112.43 24510  3/17/16 192846              03275  3/16
                                   D037997849  3/15/16      85.45 24510  3/17/16 192846      559.26 03661  3/16
                                   D037994669  3/25/16      59.81 24510  3/31/16 193927              03512  3/16
                                   D037999971  3/25/16       9.78 60550  3/31/16 193927              03512  3/16
                                   D037999971  3/25/16       1.50 44050  3/31/16 193927              03512  3/16
                                   D037999971  3/25/16       2.20 26860  3/31/16 193927              03512  3/16
                                   D037999971  3/25/16       9.87 26230  3/31/16 193927              03512  3/16
                                   D037999971  3/25/16      36.23 24510  3/31/16 193927      119.39 03512  3/16
                                               **********      1,436.53  ***JUNCT    *****J-003****JUNCTION CITY COURTYARD


*K-003 KANSAS   KANSAS DEPT OF REVENUE   SLST0316   3/14/16     221.91 85960  3/16/16 192682              00000  3/16
                                   SLST0316   3/14/16   1,900.12 02060  3/16/16 192682              00000  3/16
                                   SLST0316   3/14/16   9,983.14 02059  3/16/16 192682   12,105.17 00000  3/16
                                               **********     12,105.17  ***KANSAS   *****K-003****KANSAS DEPT OF REVENUE


*K-100 KANSAS   KANSAS DEPT OF REVENUE   STUS0316   3/14/16     148.14 02058  3/16/16 192683      148.14 00000  3/16
                                               **********        148.14  ***KANSAS   *****K-100****KANSAS DEPT OF REVENUE


*K-259 KANSAS   KANSAS DEPT OF REVENUE   STRM0316   3/14/16   5,599.30 02059  3/16/16 192684     5,599.30 00000  3/16
                                               **********      5,599.30  ***KANSAS   *****K-259****KANSAS DEPT OF REVENUE


KP-006 KPL      KANSAS GAS SRVC          31668736   3/08/16     556.62 64200  3/17/16 688205      556.62 03347    /
                                               **********        556.62  ***KPL      *****KP-006****KANSAS GAS SRVC


LO-150 LOOMIS   LOOMIS BROS EQUIPMENT CO 300374000  2/09/16     479.75 66275  3/10/16 687150              02987    /
                                   300374000  2/09/16      46.78 66275  3/10/16 687150      526.53 02987    /
                                               **********        526.53  ***LOOMIS   *****LO-150****LOOMIS BROS EQUIPMENT CO


MA-473 MAHASKA  MAHASKA BOTTLING COMPANY 00254428   2/29/16     180.00 26380  3/23/16 688619              03312    /
                                   00254428   2/29/16      17.56 26380  3/23/16 688619      197.56 03312    /
                                               **********        197.56  ***MAHASKA  *****MA-473****MAHASKA BOTTLING COMPANY


MA-646 MAINTEN  MAINTENANCE SUPPLY            974   2/18/16      97.25 66130  3/17/16 687827       97.25 02344    /
                                               **********         97.25  ***MAINTEN  *****MA-646****MAINTENANCE SUPPLY


*M-217 MARRIOTT MARRIOTT INT'L          10842228  11/30/15      36.00 62249  3/10/16 192347              03179  3/16
                                   0010865822  2/29/16     457.67- 62860  3/10/16 192347              03077  3/16
```

```
                                                                                                                          DATE
VEND#   ALPHA    NAME                 INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                      0010865822  2/29/16    2,672.31  62650  3/10/16  192347                   03077  3/16
                                      0010865822  2/29/16    1,444.37- 62251  3/10/16  192347                   03077  3/16
                                      0010865822  2/29/16    2,377.05  62249  3/10/16  192347                   03077  3/16
                                      0010865822  2/29/16      917.85  60856  3/10/16  192347                   03077  3/16
                                      0010865822  2/29/16      361.91  16700  3/10/16  192347                   03077  3/16
                                      0010865822  2/29/16    1,764.91  16300  3/10/16  192347      6,227.99     03077  3/16
                                                  **********
                                                             6,227.99  ***MARRIOTT*****M-217****MARRIOTT INT'L

*M-024 MARSH    MARSH USA INC         INSA021601  3/04/16      784.00  02120  3/10/16  192300                   00000  3/16
                                      INSA021601  3/04/16      639.00  01310  3/10/16  192300      1,423.00     00000  3/16
                                      INSA021602  3/04/16    1,074.21  01311  3/10/16  192338      1,074.21     00000  3/16
                                                  **********
                                                             2,497.21  ***MARSH   *****M-024****MARSH USA INC

MO-231 MOBILE   MOBILE MINI INC.      130164474   2/26/16      147.55  60710  3/17/16  687845                   03312   /
                                      130164474   2/26/16       14.39  60710  3/17/16  687845        161.94     03312   /
                                                  **********
                                                               161.94  ***MOBILE  *****MO-231****MOBILE MINI INC.

MO-332 MONTGOME MONTGOMERY COMMUNICATIONS  255003   2/29/16      327.00  62300  3/17/16  687846        327.00     03312   /
                                                  **********
                                                               327.00  ***MONTGOME*****MO-332****MONTGOMERY COMMUNICATIONS

MU-100 MUZAK    MUZAK LLC             52237069    3/01/16       81.17  16805  3/10/16  687182                   03168   /
                                      52237069    3/01/16        4.80  16805  3/10/16  687182         85.97     03168   /
                                                  **********
                                                                85.97  ***MUZAK   *****MU-100****MUZAK LLC

OF-030 OFFICE   OFFICE OF THE STATE FIRE   450209   2/19/16      120.00  66160  3/17/16  687865        120.00     02344   /
                                                  **********
                                                               120.00  ***OFFICE  *****OF-030****OFFICE OF THE STATE FIRE

PE-015 PETERSON PETERSON PUBLICATIONS INC  27074   2/22/16    1,100.00  62300  3/17/16  687888      1,100.00     03312   /
                                                  **********
                                                             1,100.00  ***PETERSON*****PE-015****PETERSON PUBLICATIONS INC

PL-083 PLASTI   PLASTICARD-LOCKTECH INT'L  718760   2/09/16      155.00  16400  3/10/16  687223                   02987   /
                                      718760      2/09/16       19.72  16400  3/10/16  687223        174.72     02987   /
                                                  **********
                                                               174.72  ***PLASTI  *****PL-083****PLASTICARD-LOCKTECH INT'L

RA-485 RAYFIELD RAYFIELD COMMUNICATIONS    85878   3/02/16      500.00  66520  3/17/16  687915                   03684   /
                                      85878       3/02/16       20.08  66520  3/17/16  687915        520.08     03684   /
                                                  **********
                                                               520.08  ***RAYFIELD*****RA-485****RAYFIELD COMMUNICATIONS

RE-204 RED      RED BOOK CONNECT LLC  765431      3/04/16       76.55  60552  3/17/16  687925                   03312   /
                                      765431      3/04/16       17.37  60552  3/17/16  687925         93.92     03312   /
                                                  **********
                                                                93.92  ***RED     *****RE-204****RED BOOK CONNECT LLC

RI-092 RICO     RICOH USA INC         5040617521  2/21/16      126.79  60551  3/17/16  687943                   02545   /
                                      5040617521  2/21/16       12.37  60551  3/17/16  687943        139.16     02545   /
                                      1061247500  3/03/16      326.44  60550  3/31/16  689553                   03684   /
                                      1061247500  3/03/16       31.83  60550  3/31/16  689553        358.27     03684   /
                                                  **********
                                                               497.43  ***RICO    *****RI-092****RICOH USA INC

RO-102 ROTHWELL ROTHWELL LANDSCAPE, INC  2016285   3/01/16    1,215.73  66450  3/17/16  687948      1,215.73     03312   /
                                                  **********
                                                             1,215.73  ***ROTHWELL*****RO-102****ROTHWELL LANDSCAPE, INC

RO-160 ROYAL C  ROYAL CUP COFFEE      2706013170  2/18/16      569.58  16400  3/17/16  688173        569.58     02987   /
                                                  **********
                                                               569.58  ***ROYAL C *****RO-160****ROYAL CUP COFFEE

SA-288 SAFLOK   SAFLOK                CM068662    2/11/16      768.75- 66120  3/03/16  686553                   02344   /
                                      CM068662    2/11/16       74.96- 66120  3/03/16  686553                   02344   /
                                      INV408470   2/08/16      813.85  66120  3/03/16  686553                   02344   /
                                      INV408470   2/08/16       79.35  66120  3/03/16  686553         49.49     02344   /
                                                  **********
                                                                49.49  ***SAFLOK  *****SA-288****SAFLOK
```

```
APHIST-0514  3/31/16 18:12:31    PAYMENT HISTORY FILE FOR THE ACCOUNTING PERIOD- 03                        PAGE    1
                                 COMPANY #80799 JUNCTION CITY COURTYARD


                                                                                                           DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE  INV. AMT.   ACCT # CHK DATE  CHK #       CHK. AMT. BATCH # CLRD

SC-219 SCHURLE  SCHURLE'S WATER CONDITION  28217  3/04/16     12.00  16400  3/17/16  687975                  03312   /
                                           28217  3/04/16      1.17  16400  3/17/16  687975         13.17    03312   /
                                                  **********            13.17  ***SCHURLE *****SC-219****SCHURLE'S WATER CONDITION


*S-423 SEMIN    CONTINUUM RETAIL ENERGY  5016026074  3/17/16    873.62  64200  3/31/16  194171               03293  3/16
                                         5016026074  3/17/16     48.55  64200  3/31/16  194171       922.17   03293  3/16
                                                    **********           922.17  ***SEMIN   ******S-423****CONTINUUM RETAIL ENERGY


*S-466 SIMP     SIMPLEXGRINNELL          78451124  2/29/16    427.80  66110  3/17/16  192953        427.80   03312  3/16
                                                  **********            427.80  ***SIMP    ******S-466****SIMPLEXGRINNELL


SN-016 SNACK    SNACK EXPRESS            26379  2/19/16    168.00  24510  3/03/16  686594                    02344   /
                                         26394  2/23/16    418.90  24510  3/03/16  686594         586.90    02344   /
                                         26418  3/01/16     80.32  24510  3/10/16  687297          80.32    03168   /
                                         26439  3/08/16     87.48  24510  3/17/16  687995                    03312   /
                                         26440  3/08/16    140.00  24510  3/17/16  687995         227.48    03684   /
                                         26460  3/15/16    127.64  24510  3/23/16  688816         127.64    03684   /
                                                **********          1,022.34  ***SNACK   *****SN-016****SNACK EXPRESS


*L-182 SONIFI   SONIFI(LODGENET)SOLUTIONS  2669843  3/07/16    158.86  45025  3/17/16  192868                 03681  3/16
                                           2669843  3/07/16      8.60  45025  3/17/16  192868        167.46   03681  3/16
                                                  **********            167.46  ***SONIFI  ******L-182****SONIFI(LODGENET)SOLUTIONS


SP-264 SPRINT   SPRINT                   2162248284  2/09/16      7.72  35901  3/17/16  688027                03531   /
                                         2162248284  2/09/16    150.00- 35031  3/17/16  688027                03531   /
                                         2162248284  2/09/16    141.35  35031  3/17/16  688027                03531   /
                                         3162248284  3/09/16      7.72  35901  3/17/16  688027                03531   /
                                         3162248284  3/09/16    141.35  35031  3/17/16  688027       148.14   03531   /
                                                    **********           148.14  ***SPRINT  *****SP-264****SPRINT


ST-448 STAPLES  STAPLES ADVANTAGE        3294066470  2/25/16    219.00  60551  3/10/16  687445                03168   /
                                         3294066470  2/25/16     21.35  60551  3/10/16  687445       240.35   03168   /
                                         3295573414  3/05/16     11.99  60551  3/17/16  688229                03312   /
                                         3295573414  3/05/16      1.17  60551  3/17/16  688229                03312   /
                                         3295573414  3/05/16    114.87  60550  3/17/16  688229                03312   /
                                         3295573414  3/05/16     11.20  60550  3/17/16  688229                03312   /
                                         3295573414  3/05/16     72.89  26660  3/17/16  688229                03312   /
                                         3295573414  3/05/16      7.11  26660  3/17/16  688229                03312   /
                                         3295573415  3/05/16     64.11  60550  3/17/16  688229                03312   /
                                         3295573415  3/05/16      6.25  60550  3/17/16  688229       289.59   03312   /
                                                    **********           529.94  ***STAPLES *****ST-448****STAPLES ADVANTAGE


ST-387 STARBUCK STARBUCKS COFFEE CO      0162020506  2/03/16      4.99- 24510  3/03/16  686848                02495   /
                                         0165801110  2/08/16    282.66  24510  3/03/16  686848       277.67   02987   /
                                         0165853438  2/18/16    339.19  24510  3/17/16  688253       339.19   02545   /
                                         0165899552  2/25/16     20.67  26860  3/23/16  689058                03312   /
                                         0165899552  2/25/16       .36  26860  3/23/16  689058                03312   /
                                         0165899552  2/25/16     94.69  26660  3/23/16  689058                03312   /
                                         0165899552  2/25/16      1.66  26660  3/23/16  689058                03312   /
                                         0165899553  2/25/16    312.99  24510  3/23/16  689058       430.37   03312   /
                                         0165943355  3/04/16     44.83  24510  3/31/16  689835                03684   /
                                         0165948716  3/07/16      9.25  26660  3/31/16  689835                03684   /
                                         0165948716  3/07/16     94.22  24510  3/31/16  689835       148.30   03684   /
                                                    **********          1,195.53  ***STARBUCK*****ST-387****STARBUCKS COFFEE CO


ST-728 STICKEL  STICKEL CLEANERS INC     260945  2/26/16     15.64  44030  3/10/16  687310         15.64     02545   /
                                                **********           15.64  ***STICKEL *****ST-728****STICKEL CLEANERS INC


*S-697 SYSCO    SYSCO                    602180699  2/18/16    358.71  24510  3/03/16  191509                 02305  3/16
                                         602180700  2/18/16    903.86  24510  3/03/16  191509                 02305  3/16
                                         602220584  2/22/16  1,650.76  24510  3/03/16  191509                 02305  3/16
                                         602220585  2/22/16    344.63  24510  3/03/16  191509                 02305  3/16
                                         602250337  2/25/16  1,201.12  24510  3/03/16  191509                 02542  3/16
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH | DATE CLRD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 602250338 | 2/25/16 | 231.84 | 24510 | 3/03/16 | 191509 | 4,690.92 | 02542 | 3/16 |
| | | | 602250336 | 2/25/16 | 452.25 | 26220 | 3/10/16 | 192449 | | 03077 | 3/16 |
| | | | 602250336 | 2/25/16 | 44.10 | 26220 | 3/10/16 | 192449 | | 03077 | 3/16 |
| | | | 602250339 | 2/25/16 | 81.20 | 45060 | 3/10/16 | 192449 | | 03077 | 3/16 |
| | | | 602290455 | 2/29/16 | 248.21 | 24510 | 3/10/16 | 192449 | | 03077 | 3/16 |
| | | | 602290456 | 2/29/16 | 295.71 | 26660 | 3/10/16 | 192449 | | 03077 | 3/16 |
| | | | 602290456 | 2/29/16 | 28.83 | 26660 | 3/10/16 | 192449 | | 03077 | 3/16 |
| | | | 602290456 | 2/29/16 | 69.88 | 24510 | 3/10/16 | 192449 | | 03077 | 3/16 |
| | | | 602290457 | 2/29/16 | 801.86 | 24510 | 3/10/16 | 192449 | 2,022.04 | 03077 | 3/16 |
| | | | 603030647 | 3/03/16 | 464.88 | 24510 | 3/17/16 | 192969 | | 03288 | 3/16 |
| | | | 603030648 | 3/03/16 | 14.04 | 26660 | 3/17/16 | 192969 | | 03288 | 3/16 |
| | | | 603030648 | 3/03/16 | 3,348.47 | 24510 | 3/17/16 | 192969 | | 03288 | 3/16 |
| | | | 603050041 | 3/05/16 | 100.14- | 24510 | 3/17/16 | 192969 | | 03681 | 3/16 |
| | | | 603070464 | 3/07/16 | 303.24 | 24510 | 3/17/16 | 192969 | | 03681 | 3/16 |
| | | | 603070465 | 3/07/16 | 307.77 | 24510 | 3/17/16 | 192969 | | 03681 | 3/16 |
| | | | 603070466 | 3/07/16 | 469.05 | 24510 | 3/17/16 | 192969 | | 03681 | 3/16 |
| | | | 603100548 | 3/10/16 | 153.99 | 24510 | 3/17/16 | 192969 | | 03681 | 3/16 |
| | | | 603100549 | 3/10/16 | 1,153.38 | 24510 | 3/17/16 | 192969 | | 03681 | 3/16 |
| | | | 603100550 | 3/10/16 | 351.59 | 24510 | 3/17/16 | 192969 | | 03681 | 3/16 |
| | | | 603140401 | 3/14/16 | 470.57 | 24510 | 3/17/16 | 192969 | | 03681 | 3/16 |
| | | | 603140402 | 3/14/16 | 78.84 | 26660 | 3/17/16 | 192969 | | 03681 | 3/16 |
| | | | 603140402 | 3/14/16 | 7.68 | 26660 | 3/17/16 | 192969 | 7,023.36 | 03681 | 3/16 |
| | | | 603170629 | 3/17/16 | 281.28 | 24510 | 3/31/16 | 194201 | | 03516 | 3/16 |
| | | | 603170630 | 3/17/16 | 70.77 | 26660 | 3/31/16 | 194201 | | 03516 | 3/16 |
| | | | 603170630 | 3/17/16 | 6.90 | 26660 | 3/31/16 | 194201 | | 03516 | 3/16 |
| | | | 603170630 | 3/17/16 | 989.00 | 24510 | 3/31/16 | 194201 | | 03516 | 3/16 |
| | | | 603210465 | 3/21/16 | 407.52 | 24510 | 3/31/16 | 194201 | | 03516 | 3/16 |
| | | | 603210466 | 3/21/16 | 293.18 | 24510 | 3/31/16 | 194201 | | 03516 | 3/16 |
| | | | 603240511 | 3/24/16 | 150.36 | 24510 | 3/31/16 | 194201 | | 03516 | 3/16 |
| | | | 603240512 | 3/24/16 | 81.20 | 45060 | 3/31/16 | 194201 | | 03516 | 3/16 |
| | | | 603240512 | 3/24/16 | 7.58 | 24510 | 3/31/16 | 194201 | | 03516 | 3/16 |
| | | | 603240513 | 3/24/16 | 209.93 | 24510 | 3/31/16 | 194201 | | 03516 | 3/16 |
| | | | 603240514 | 3/24/16 | 119.82 | 26660 | 3/31/16 | 194201 | | 03516 | 3/16 |
| | | | 603240514 | 3/24/16 | 11.68 | 26660 | 3/31/16 | 194201 | | 03516 | 3/16 |
| | | | 603240515 | 3/24/16 | 594.49 | 24510 | 3/31/16 | 194201 | 3,223.71 | 03516 | 3/16 |
| | | | ********** | | 16,960.03 | ***SYSCO | | ******S-697****SYSCO | | | |
| TA-208 | TALX | TALX CORP. | 2047765 | 3/08/16 | 10.50 | 60320 | 3/17/16 | 688045 | 10.50 | 03684 | / |
| | | | ********** | | 10.50 | ***TALX | | *****TA-208****TALX CORP. | | | |
| TH-201 | THERMAL | THERMAL COMFORT AIR, INC | 140614 | 2/23/16 | 278.86 | 66202 | 3/10/16 | 687319 | | 03168 | / |
| | | | 140614 | 2/23/16 | 27.19 | 66202 | 3/10/16 | 687319 | 306.05 | 03168 | / |
| | | | ********** | | 306.05 | ***THERMAL | | *****TH-201****THERMAL COMFORT AIR, INC | | | |
| TY-006 | TYCO | TYCO INTEGRATED SECURITY | 26123665 | 3/05/16 | 63.07 | 60620 | 3/17/16 | 688063 | 63.07 | 03684 | / |
| | | | ********** | | 63.07 | ***TYCO | | *****TY-006****TYCO INTEGRATED SECURITY | | | |
| US-180 | US FOOD | US FOODSERVICE-TOPEKA DIV | 5367099 | 2/12/16 | 224.80 | 24510 | 3/10/16 | 687338 | 224.80 | 03168 | / |
| | | | ********** | | 224.80 | ***US FOOD | | *****US-180****US FOODSERVICE-TOPEKA DIV | | | |
| US-129 | USA TODA | USA TODAY | 0013055860 | 2/28/16 | 229.00 | 16105 | 3/17/16 | 688254 | | 03312 | / |
| | | | 0013055860 | 2/28/16 | 20.92 | 16105 | 3/17/16 | 688254 | 249.92 | 03312 | / |
| | | | ********** | | 249.92 | ***USA TODA | | *****US-129****USA TODAY | | | |
| WA-010 | WASSERST | THE WASSERSTROM CO | 9408546168 | 2/08/16 | 12.10 | 26860 | 3/03/16 | 686686 | | 02987 | / |
| | | | 9408546168 | 2/08/16 | 11.51 | 26860 | 3/03/16 | 686686 | | 02987 | / |
| | | | 9408546168 | 2/08/16 | 2.30 | 26860 | 3/03/16 | 686686 | 25.91 | 02987 | / |
| | | | 9408561710 | 2/10/16 | 182.23 | 26860 | 3/10/16 | 687347 | | 02987 | / |
| | | | 9408561710 | 2/10/16 | 42.52 | 26860 | 3/10/16 | 687347 | | 02987 | / |
| | | | 9408561710 | 2/10/16 | 21.91 | 26860 | 3/10/16 | 687347 | 246.66 | 02987 | / |
| | | | 9408616971 | 2/22/16 | 65.68 | 26660 | 3/23/16 | 688904 | | 03168 | / |
| | | | 9408616971 | 2/22/16 | 15.06 | 26660 | 3/23/16 | 688904 | | 03168 | / |
| | | | 9408616971 | 2/22/16 | 7.87 | 26660 | 3/23/16 | 688904 | | 03168 | / |
| | | | 9408645242 | 2/26/16 | 59.29 | 26860 | 3/23/16 | 688904 | | 03168 | / |
| | | | 9408645242 | 2/26/16 | 21.72 | 26860 | 3/23/16 | 688904 | | 03168 | / |
| | | | 9408645242 | 2/26/16 | 7.90 | 26860 | 3/23/16 | 688904 | | 03168 | / |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 9408645242 | 2/26/16 | 541.07 | 26660 | 3/23/16 | 688904 | | 03168 | / |
| | | | 9408645242 | 2/26/16 | 198.15 | 26660 | 3/23/16 | 688904 | | 03168 | / |
| | | | 9408645242 | 2/26/16 | 72.07 | 26660 | 3/23/16 | 688904 | 988.81 | 03168 | / |
| | | | ********** | | 1,261.38 | ***WASSERST*****WA-010****THE WASSERSTROM CO | | | | | |
| | | | | | | | | | | | |
| *W-376 | WASTE | WASTE MANAGEMENT | 8505520594 | 3/01/16 | 521.51 | 66325 | 3/10/16 | 192553 | 521.51 | 03221 | 3/16 |
| | | | ********** | | 521.51 | ***WASTE   ******W-376****WASTE MANAGEMENT | | | | | |
| | | | | | | | | | | | |
| WA-153 | WATERS | WATERS TRUE VALUE-3 WEST | 994303 | 2/24/16 | 204.94 | 26380 | 3/23/16 | 688906 | | 02545 | / |
| | | | 994303 | 2/24/16 | 17.28 | 26380 | 3/23/16 | 688906 | | 02545 | / |
| | | | 994893 | 2/26/16 | 77.70- | 26380 | 3/23/16 | 688906 | | 02545 | / |
| | | | 994893 | 2/26/16 | 6.14- | 26380 | 3/23/16 | 688906 | 138.38 | 02545 | / |
| | | | 995883 | 3/02/16 | 484.88 | 26380 | 3/31/16 | 689685 | | 03312 | / |
| | | | 995883 | 3/02/16 | 42.43 | 26380 | 3/31/16 | 689685 | 527.31 | 03312 | / |
| | | | ********** | | 665.69 | ***WATERS  *****WA-153****WATERS TRUE VALUE-3 WEST | | | | | |
| | | | | | | | | | | | |
| WA-285 | WATERS | WATERS TRUE VALUE HARDWAR | 3700282 | 3/04/16 | 5.49 | 66651 | 3/17/16 | 688085 | | 03312 | / |
| | | | 3700282 | 3/04/16 | .53 | 66651 | 3/17/16 | 688085 | | 03312 | / |
| | | | 3700282 | 3/04/16 | 11.97 | 66500 | 3/17/16 | 688085 | | 03312 | / |
| | | | 3700282 | 3/04/16 | 1.17 | 66500 | 3/17/16 | 688085 | | 03312 | / |
| | | | 3700282 | 3/04/16 | 14.98 | 66250 | 3/17/16 | 688085 | | 03312 | / |
| | | | 3700282 | 3/04/16 | 1.46 | 66250 | 3/17/16 | 688085 | | 03312 | / |
| | | | 3700282 | 3/04/16 | 6.99 | 66120 | 3/17/16 | 688085 | | 03312 | / |
| | | | 3700282 | 3/04/16 | .68 | 66120 | 3/17/16 | 688085 | 43.27 | 03312 | / |
| | | | ********** | | 43.27 | ***WATERS  *****WA-285****WATERS TRUE VALUE HARDWAR | | | | | |
| | | | | | | | | | | | |
| *W-253 | WEST | WESTAR ENERGY | 31612048 | 3/11/16 | 6,424.34 | 64100 | 3/23/16 | 193461 | | 03740 | 3/16 |
| | | | 31612048 | 3/11/16 | 407.15 | 64100 | 3/23/16 | 193461 | 6,831.49 | 03740 | 3/16 |
| | | | 31615145 | 3/11/16 | 6,122.82 | 64100 | 3/23/16 | 193462 | | 03740 | 3/16 |
| | | | 31615145 | 3/11/16 | 596.98 | 64100 | 3/23/16 | 193462 | 6,719.80 | 03740 | 3/16 |
| | | | ********** | | 13,551.29 | ***WEST   ******W-253****WESTAR ENERGY | | | | | |
| | | | | | | | | | | | |
| *W-452 | WHITE | MEGAN WHITE | 32316 | 3/23/16 | 30.64 | 24510 | 3/31/16 | 194246 | 30.64 | 03684 | 3/16 |
| | | | ********** | | 30.64 | ***WHITE   ******W-452****MEGAN WHITE | | | | | |
| | | | | | | | | | | | |
| WO-103 | WORLD CI | WORLD CINEMA INC | **S5051 03 | 4/01/16 | 1,935.19 | 16425 | 3/31/16 | 689836 | | 02342 | / |
| | | | **S5051 03 | 4/01/16 | 181.91 | 16425 | 3/31/16 | 689836 | 2,117.10 | 02342 | / |
| | | | ********** | | 2,117.10 | ***WORLD CI*****WO-103****WORLD CINEMA INC | | | | | |

TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80799          206,538.80

```
                                                                                                              DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*A-181 A S HOS  A S HOSPITALITY     4109886  4/09/16       22.00   26540  4/21/16  196043                    04449  4/16
                                    4109886  4/09/16       23.51   26540  4/21/16  196043           45.51    04449  4/16
                                    4114434  4/18/16       27.50   26540  4/28/16  196531                    04769  4/16
                                    4114434  4/18/16       23.08   26540  4/28/16  196531           50.58    04769  4/16
                                           **********              96.09   ***A S HOS ******A-181****A S HOSPITALITY

AN-076 ANYTIME  ANYTIME LABOR-KANSAS LLC  1674690  3/18/16    6.55   60320  4/07/16  689865                    03672   /
                                    1674690  3/18/16      218.31   26015  4/07/16  689865          224.86    03672   /
                                    1675030  4/01/16        5.80   60320  4/14/16  690733                    04216   /
                                    1675030  4/01/16      193.44   26015  4/14/16  690733          199.24    04216   /
                                           **********             424.10   ***ANYTIME *****AN-076****ANYTIME LABOR-KANSAS LLC

*B-018 BANK     BANK OF AMERICA    APR16LOAN  4/25/16   40,427.06  86700  4/27/16  196508                    04036  4/16
                                   APR16LOAN  4/25/16   11,435.59  02820  4/27/16  196508                    04036  4/16
                                   APR16LOAN  4/25/16   24,486.69  01095  4/27/16  196508       76,349.34    04036  4/16
                                           **********          76,349.34   ***BANK     ******B-018****BANK OF AMERICA

BR-304 BRAMSON  BRAMSON HOUSE       114339  4/04/16      235.00   16850  4/28/16  692818                    04786   /
                                    114339  4/04/16       24.80   16850  4/28/16  692818          259.80    04786   /
                                           **********             259.80   ***BRAMSON *****BR-304****BRAMSON HOUSE

BR-158 BRINK    BRINK'S INC       10001799  4/01/16      421.42   60590  4/21/16  691321          421.42    04469   /
                                           **********             421.42   ***BRINK   *****BR-158****BRINK'S INC

BU-397 BURNS    BURNS BOYS COMPANY INC  151055A 12/07/15  2,023.64  66120  4/14/16  691152                    04216   /
                                    151055A 12/07/15     197.30   66120  4/14/16  691152        2,220.94    04216   /
                                           **********           2,220.94   ***BURNS   *****BU-397****BURNS BOYS COMPANY INC

*C-542 CAIN     LAURA CAIN          33116  3/31/16      112.32   62830  4/07/16  194495                    03968  4/16
                                     33116  3/31/16       41.22   62570  4/07/16  194495          153.54    03968  4/16
                                           **********             153.54   ***CAIN    ******C-542****LAURA CAIN

CE-098 CENTURY  CENTURYLINK      1372166393  4/15/16     640.00   35030  4/21/16  691348          640.00    04581   /
                                           **********             640.00   ***CENTURY *****CE-098****CENTURYLINK

CE-064 CENTURYL CENTURYLINK      4163033466  4/21/16   1,521.65   35030  4/28/16  692096        1,521.65    04008   /
                                           **********           1,521.65   ***CENTURYL*****CE-064****CENTURYLINK

*C-411 CINTAS   CINTAS CORP        2275310  3/17/16       44.95   16800  4/07/16  194485                    03939  4/16
                                    2275310  3/17/16        4.38   16800  4/07/16  194485           49.33    03939  4/16
                                           **********              49.33   ***CINTAS  ******C-411****CINTAS CORP

CI-352 CINTAS   CINTAS CORP.     451226436  3/15/16      188.47   60370  4/07/16  689944                    03672   /
                                  451226436  3/15/16       18.38   60370  4/07/16  689944                    03672   /
                                  451231130  3/29/16      188.47   60370  4/07/16  689944                    03940   /
                                  451231130  3/29/16       18.38   60370  4/07/16  689944          413.70    03940   /
                                  451235804  4/12/16      188.47   60370  4/21/16  691360                    04469   /
                                  451235804  4/12/16       18.38   60370  4/21/16  691360          206.85    04469   /
                                           **********             620.55   ***CINTAS  *****CI-352****CINTAS CORP.

*C-385 CITY O   CITY OF JUNCTION WATER DE  41646000  4/15/16   354.47   64500  4/28/16  196594                    04982  4/16
                                  41646000  4/15/16       34.00   64500  4/28/16  196594          388.47    04982  4/16
                                  41647000  4/15/16    2,188.75   64500  4/28/16  196595                    04982  4/16
                                  41647000  4/15/16       65.70   64500  4/28/16  196595        2,254.45    04982  4/16
                                  41648000  4/15/16      223.34   64500  4/28/16  196596                    04837  4/16
                                  41648000  4/15/16       21.32   64500  4/28/16  196596          244.66    04837  4/16
                                  41649000  4/15/16      557.11   64500  4/28/16  196597                    04982  4/16
                                  41649000  4/15/16       40.24   64500  4/28/16  196597          597.35    04982  4/16
                                           **********           3,484.93   ***CITY O  ******C-385****CITY OF JUNCTION WATER DE
```

```
                                                                                                                     DATE
VEND#    ALPHA    NAME              INVOICE NO.  INV.DATE    INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

CL-105 CLASSIC   CLASSIC CARPET CLEANING    499109  4/07/16    1,200.00 26260  4/26/16  911947       1,200.00 04469   /
                                        **********          1,200.00  ***CLASSIC *****CL-105****CLASSIC CARPET CLEANING

CO-492 CONVOY    CONVOY OF HOPE    INSA041601  4/14/16      44.00 02042  4/15/16  911821          44.00 00000   /
                                        **********             44.00  ***CONVOY *****CO-492****CONVOY OF HOPE

CO-374 COURTYA   COURTYARD BY MARRIOTT  0010871923  4/10/16    7,371.11 02006  4/21/16  691995                04581   /
                                      0010871923  4/10/16      104.16- 02006  4/21/16  691995                04581   /
                                      0010873934  3/31/16       11.06- 02008  4/21/16  691995                04581   /
                                      0010873934  3/31/16    1,206.15 02008  4/21/16  691995                04581   /
                                      0010873934  3/31/16       24.57- 02007  4/21/16  691995                04581   /
                                      0010873934  3/31/16    2,680.40 02007  4/21/16  691995      11,117.87 04581   /
                                        **********         11,117.87  ***COURTYA *****CO-374****COURTYARD BY MARRIOTT

CO-690 COX COMM  COX COMMUNICATIONS  4165206001  4/23/16     397.95 35030  4/28/16  911960         397.95 04141   /
                                        **********            397.95  ***COX COMM*****CO-690****COX COMMUNICATIONS

EA-037 EAGLE     EAGLE COMMUNICATION, INC  1160318228  3/31/16    276.00 62600  4/28/16  692203      276.00 04216   /
                                        **********            276.00  ***EAGLE   *****EA-037****EAGLE COMMUNICATION, INC

*E-091 ECOL      ECOLAB INC           1511630  4/11/16     324.00 66600  4/28/16  196676                04769  4/16
                                         1511630  4/11/16      31.59 66600  4/28/16  196676         355.59 04769  4/16
                                        **********            355.59  ***ECOL    ******E-091****ECOLAB INC

*E-087 ECS       ECS INC / RIPPLEPOINT  *CONSUL 10  4/04/16     38.68 35895  4/14/16  195502          38.68 03139  4/16
                                        **********             38.68  ***ECS     ******E-087****ECS INC / RIPPLEPOINT

EX-083 EXPRESS   EXPRESS SERVICES INC  170223481  3/09/16    1,802.00 26028  4/07/16  690705                03672   /
                                      170526628  3/16/16      466.06 26028  4/07/16  690705                03672   /
                                      170769988  3/23/16      532.93 26028  4/07/16  690705       2,800.99 03940   /
                                      171100522  3/30/16      390.66 26028  4/14/16  690842         390.66 04216   /
                                      171402449  4/06/16      788.55 26028  4/21/16  691885         788.55 04469   /
                                      171559511  4/12/16      113.47 26028  4/28/16  692722         113.47 04786   /
                                        **********          4,093.67  ***EXPRESS *****EX-083****EXPRESS SERVICES INC

FS-001 F & S     F & S ELECTRONICS     10166769  3/25/16      11.99 47051  4/21/16  691457                03940   /
                                        10166769  3/25/16       1.17 47051  4/21/16  691457          13.16 03940   /
                                        **********             13.16  ***F & S   *****FS-001****F & S ELECTRONICS

FE-076 FEDEX     FEDEX              535456608  3/17/16      18.17 60590  4/07/16  690706                03672   /
                                      536232109  3/24/16      18.17 60590  4/07/16  690706          36.34 03940   /
                                      536946149  3/31/16      26.72 60590  4/14/16  691245          26.72 04216   /
                                      537685559  4/07/16      67.54 60590  4/21/16  691996          67.54 04469   /
                                      538446504  4/14/16      56.97 60590  4/28/16  692836          56.97 04786   /
                                        **********            187.57  ***FEDEX   *****FE-076****FEDEX

FO-009 FOUR      FOUR WINDS INTERACTIVE  SIN091537  4/01/16     200.00 60856  4/14/16  690858                04216   /
                                      SIN091537  4/01/16       17.55 60856  4/14/16  690858         217.55 04216   /
                                        **********            217.55  ***FOUR    *****FO-009****FOUR WINDS INTERACTIVE

GE-101 GEARY     GEARY COUNTY TREASURER  16RETAX  4/28/16    5,100.27 02100  4/28/16  911971       5,100.27 04132   /
                                        **********          5,100.27  ***GEARY   *****GE-101****GEARY COUNTY TREASURER

GE-010 GENER     GENERAL PARTS LLC     5714847  3/15/16     354.00 66202  4/07/16  690093                03672   /
                                         5714847  3/15/16      34.53 66202  4/07/16  690093         388.53 03672   /
                                        **********            388.53  ***GENER   *****GE-010****GENERAL PARTS LLC

GF-007 GFX       GFX INTERNATIONAL INC  485692  3/24/16     115.31 26540  4/21/16  691466                04216   /
                                          485692  3/24/16      20.55 26540  4/21/16  691466         135.86 04216   /
                                        **********            135.86  ***GFX     *****GF-007****GFX INTERNATIONAL INC
```

```
                                                                                                           DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #     CHK. AMT. BATCH # CLRD

*G-184 GUEST     GUEST SUPPLY - SYSCO  7264111  3/18/16    100.24  16850  4/07/16  194594                03939  4/16
                                       7264111  3/18/16      1.98  16850  4/07/16  194594                03939  4/16
                                       7264111  3/18/16    863.15  16400  4/07/16  194594                03939  4/16
                                       7264111  3/18/16     17.04  16400  4/07/16  194594                03939  4/16
                                       7265195  3/18/16    319.99  26860  4/07/16  194594                03939  4/16
                                       7265195  3/18/16     21.25  26860  4/07/16  194594                03939  4/16
                                       7265195  3/18/16     33.27  26860  4/07/16  194594    1,356.92    03939  4/16
                                       7334191  4/15/16    328.42  16850  4/28/16  196713                04769  4/16
                                       7334191  4/15/16     19.00  16850  4/28/16  196713                04769  4/16
                                       7334191  4/15/16    874.66  16400  4/28/16  196713                04769  4/16
                                       7334191  4/15/16     50.60  16400  4/28/16  196713                04769  4/16
                                       7334191  4/15/16    716.37  16250  4/28/16  196713                04769  4/16
                                       7334191  4/15/16     41.44  16250  4/28/16  196713                04769  4/16
                                       7334191  4/15/16       .01- 16250  4/28/16  196713    2,030.48    04769  4/16
                                                **********
                                                           3,387.40  ***GUEST    ******G-184****GUEST SUPPLY - SYSCO

*H-297 HD SUPP   HD SUPPLY FACILITIES  9144743646  4/01/16     58.36  66250  4/21/16  196224                04449  4/16
                                       9144743646  4/01/16      5.69  66250  4/21/16  196224                04449  4/16
                                       9144743646  4/01/16     86.57  66160  4/21/16  196224                04449  4/16
                                       9144743646  4/01/16      8.44  66160  4/21/16  196224                04449  4/16
                                       9144743646  4/01/16    144.24  66130  4/21/16  196224                04449  4/16
                                       9144743646  4/01/16     14.06  66130  4/21/16  196224    317.36     04449  4/16
                                       9144984057  4/12/16    157.50  66130  4/28/16  196759                04769  4/16
                                       9144984057  4/12/16     15.36  66130  4/28/16  196759    172.86     04769  4/16
                                                **********
                                                            490.22  ***HD SUPP ******H-297****HD SUPPLY FACILITIES

IC-011 ICE-MAST  ICE-MASTERS INC      3092248  3/09/16    337.78  66150  4/07/16  690166                03672   /
                                      3092248  3/09/16     32.93  66150  4/07/16  690166    370.71     03672   /
                                                **********
                                                            370.71  ***ICE-MAST*****IC-011****ICE-MASTERS INC

ID-014 IDENTITY  IDENTITY GROUP       1179761  3/08/16     51.70  66120  4/07/16  690167                03672   /
                                      1179761  3/08/16     26.76  66120  4/07/16  690167     78.46     03672   /
                                                **********
                                                             78.46  ***IDENTITY*****ID-014****IDENTITY GROUP

*I-041 IKON      IKON/RICOH SERVICES  96511611  4/10/16    524.51  60370  4/07/16  194647                04003  4/16
                                      96511611  4/10/16     33.03  60370  4/07/16  194647    557.54     04003  4/16
                                                **********
                                                            557.54  ***IKON    ******I-041****IKON/RICOH SERVICES

*J-231 JQH ACC   JQH ACCOUNTING SERVICES  *ACCT16 03  3/30/16  3,225.00  60116  4/07/16  194943  3,225.00  03139  4/16
                                                **********
                                                           3,225.00  ***JQH ACC ******J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD    JQH ADMIN FEES ACCOUNT  JINS041601  4/14/16     73.73  66060  4/14/16  195773                00000  4/16
                                         JINS041601  4/14/16    248.50  62060  4/14/16  195773                00000  4/16
                                         JINS041601  4/14/16    198.97  60060  4/14/16  195773                00000  4/16
                                         JINS041601  4/14/16    291.21  26060  4/14/16  195773                00000  4/16
                                         JINS041601  4/14/16    821.43  16060  4/14/16  195773    1,633.84     00000  4/16
                                                **********
                                                           1,633.84  ***JQH AD  ******J-097****JQH ADMIN FEES ACCOUNT

JQ-004 JQH C     JQH C                122A0416   4/28/16  1,933.27  16150  4/28/16  911979                00000   /
                                      122A0416   4/28/16    112.76  02005  4/28/16  911979                00000   /
                                      122A041601  4/28/16      8.82  60115  4/28/16  911979                00000   /
                                      122A041601  4/28/16     47.58  60061  4/28/16  911979                00000   /
                                      122A041601  4/28/16    332.05  26260  4/28/16  911979                00000   /
                                      122A041602  4/28/16    379.11  60860  4/28/16  911979                00000   /
                                      122A041602  4/28/16     35.80  60856  4/28/16  911979                00000   /
                                      122A041602  4/28/16      4.98- 60590  4/28/16  911979                00000   /
                                      122A041602  4/28/16     69.99  60580  4/28/16  911979                00000   /
                                      122A041602  4/28/16    888.59  60560  4/28/16  911979                00000   /
                                      122A041602  4/28/16    319.24  60520  4/28/16  911979                00000   /
                                      122A041602  4/28/16    473.99  60320  4/28/16  911979                00000   /
                                      122A041603  4/28/16      2.54  60880  4/28/16  911979                00000   /
                                      122A041603  4/28/16  1,271.21  60870  4/28/16  911979                00000   /
                                      122A041604  4/28/16     41.96  85962  4/28/16  911979                00000   /
                                      122A041604  4/28/16     50.00  64700  4/28/16  911979                00000   /
                                      122A041604  4/28/16     40.00  62860  4/28/16  911979                00000   /
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 122A041604 | 4/28/16 | 111.35 | 62850 | 4/28/16 | 911979 | 6,113.28 | 00000 | / |
| | | | **\*\*\*\*\*\*\*\*\*\*** | | 6,113.28 | \*\*\*JQH C | \*\*\*\*\*JQ-004\*\*\*\*JQH C | | | | |
| \*J-098 | JQH CL | JQH CLAIMS ACCOUNT | JINS041601 | 4/14/16 | 871.22 | 62060 | 4/14/16 | 195846 | | 00000 | 4/16 |
| | | | JINS041601 | 4/14/16 | 1,023.23 | 60060 | 4/14/16 | 195846 | | 00000 | 4/16 |
| | | | JINS041601 | 4/14/16 | 464.41 | 26060 | 4/14/16 | 195846 | | 00000 | 4/16 |
| | | | JINS041601 | 4/14/16 | 1,364.43 | 16060 | 4/14/16 | 195846 | 3,723.29 | 00000 | 4/16 |
| | | | \*\*\*\*\*\*\*\*\*\* | | 3,723.29 | \*\*\*JQH CL | \*\*\*\*\*\*J-098\*\*\*\*JQH CLAIMS ACCOUNT | | | | |
| \*J-040 | JQH REG | JQH REGIONAL    ALLOC | \*RFM16  03 | 4/05/16 | 161.02 | 66900 | 4/07/16 | 194891 | 161.02 | 03139 | 4/16 |
| | | | \*\*\*\*\*\*\*\*\*\* | | 161.02 | \*\*\*JQH REG \*\*\*\*\*\*J-040\*\*\*\*JQH REGIONAL    ALLOC | | | | |
| \*J-025 | JQHHM | JQHHM REG. ALLOCATIONS | \*ARM16  03 | 4/05/16 | 1,603.35 | 16900 | 4/07/16 | 194740 | 1,603.35 | 03139 | 4/16 |
| | | | \*\*\*\*\*\*\*\*\*\* | | 1,603.35 | \*\*\*JQHHM  \*\*\*\*\*\*J-025\*\*\*\*JQHHM REG. ALLOCATIONS | | | | |
| \*J-026 | JQHHM | JQHHM NAT'L SALES + REV | \*DRM16  03 | 4/05/16 | 277.64 | 62900 | 4/07/16 | 194746 | 277.64 | 03139 | 4/16 |
| | | | \*FM16   02 | 4/05/16 | 151.74 | 66900 | 4/07/16 | 194751 | 151.74 | 03139 | 4/16 |
| | | | \*ARM16  03 | 4/05/16 | 162.23 | 62900 | 4/07/16 | 194776 | 162.23 | 03139 | 4/16 |
| | | | \*DSA16  01 | 4/05/16 | 167.12 | 62900 | 4/07/16 | 194781 | 167.12 | 04034 | 4/16 |
| | | | \*RMA16  03 | 4/05/16 | 106.29 | 62900 | 4/07/16 | 194790 | 106.29 | 03139 | 4/16 |
| | | | \*BRM16  03 | 4/05/16 | 443.90 | 62900 | 4/07/16 | 194811 | 443.90 | 03139 | 4/16 |
| | | | \*EC16   03 | 4/05/16 | 177.91 | 62900 | 4/07/16 | 194816 | 177.91 | 03139 | 4/16 |
| | | | \*RPM16  02 | 4/05/16 | 101.58 | 66900 | 4/07/16 | 194825 | 101.58 | 03139 | 4/16 |
| | | | \*\*\*\*\*\*\*\*\*\* | | 1,588.41 | \*\*\*JQHHM  \*\*\*\*\*\*J-026\*\*\*\*JQHHM NAT'L SALES + REV | | | | |
| JQ-003 | JQHHM LL | JQHHM LLC | MGMT031604 | 3/31/16 | 3,795.83 | 02013 | 4/14/16 | 691246 | 3,795.83 | 00000 | / |
| | | | \*\*\*\*\*\*\*\*\*\* | | 3,795.83 | \*\*\*JQHHM LL\*\*\*\*JQ-003\*\*\*\*JQHHM LLC | | | | |
| \*J-022 | JQHHN | JQHHM REG. ALLOCATIONS | \*BAA16  03 | 4/05/16 | 42.92 | 60900 | 4/07/16 | 194670 | 42.92 | 03139 | 4/16 |
| | | | \*RDS16  03 | 4/05/16 | 946.66 | 62900 | 4/07/16 | 194679 | 946.66 | 03139 | 4/16 |
| | | | \*RVP16  03 | 4/05/16 | 1,261.17 | 60900 | 4/07/16 | 194688 | 1,261.17 | 03139 | 4/16 |
| | | | \*\*\*\*\*\*\*\*\*\* | | 2,250.75 | \*\*\*JQHHN  \*\*\*\*\*\*J-022\*\*\*\*JQHHM REG. ALLOCATIONS | | | | |
| \*J-003 | JUNCT | JUNCTION CITY COURTYARD | D037991971 | 4/01/16 | 90.54 | 24510 | 4/07/16 | 194650 | | 03831 | 4/16 |
| | | | D037992677 | 4/01/16 | 55.08 | 24510 | 4/07/16 | 194650 | 145.62 | 03831 | 4/16 |
| | | | D047992555 | 4/07/16 | 77.60 | 24510 | 4/14/16 | 195566 | | 04123 | 4/16 |
| | | | D047992555 | 4/07/16 | 18.30 | 16850 | 4/14/16 | 195566 | | 04123 | 4/16 |
| | | | D047992555 | 4/07/16 | 31.30 | 16400 | 4/14/16 | 195566 | | 04123 | 4/16 |
| | | | D047998143 | 4/07/16 | 108.80 | 24510 | 4/14/16 | 195566 | 236.00 | 04123 | 4/16 |
| | | | D047996493 | 4/15/16 | 2.18 | 26660 | 4/21/16 | 196230 | | 04441 | 4/16 |
| | | | D047996493 | 4/15/16 | 163.76 | 24510 | 4/21/16 | 196230 | | 04441 | 4/16 |
| | | | D047997946 | 4/15/16 | 101.91 | 24510 | 4/21/16 | 196230 | | 04441 | 4/16 |
| | | | D047997946 | 4/15/16 | 19.18 | 16850 | 4/21/16 | 196230 | 287.03 | 04441 | 4/16 |
| | | | D047995442 | 4/21/16 | .75 | 44050 | 4/28/16 | 196762 | | 04767 | 4/16 |
| | | | D047995442 | 4/21/16 | 57.05 | 24510 | 4/28/16 | 196762 | 57.80 | 04767 | 4/16 |
| | | | \*\*\*\*\*\*\*\*\*\* | | 726.45 | \*\*\*JUNCT  \*\*\*\*\*\*J-003\*\*\*\*JUNCTION CITY COURTYARD | | | | |
| \*K-003 | KANSAS | KANSAS DEPT OF REVENUE | SLST0416 | 4/14/16 | 56.47 | 85960 | 4/15/16 | 195897 | | 00000 | 4/16 |
| | | | SLST0416 | 4/14/16 | 3,839.16 | 02060 | 4/15/16 | 195897 | | 00000 | 4/16 |
| | | | SLST0416 | 4/14/16 | 13,679.90 | 02059 | 4/15/16 | 195897 | 17,575.53 | 00000 | 4/16 |
| | | | \*\*\*\*\*\*\*\*\*\* | | 17,575.53 | \*\*\*KANSAS \*\*\*\*\*\*K-003\*\*\*\*KANSAS DEPT OF REVENUE | | | | |
| \*K-100 | KANSAS | KANSAS DEPT OF REVENUE | STUS0416 | 4/14/16 | 154.17 | 02058 | 4/15/16 | 195898 | 154.17 | 00000 | 4/16 |
| | | | \*\*\*\*\*\*\*\*\*\* | | 154.17 | \*\*\*KANSAS \*\*\*\*\*\*K-100\*\*\*\*KANSAS DEPT OF REVENUE | | | | |
| \*K-259 | KANSAS | KANSAS DEPT OF REVENUE | STRM0416 | 4/14/16 | 7,824.92 | 02059 | 4/15/16 | 195899 | 7,824.92 | 00000 | 4/16 |
| | | | \*\*\*\*\*\*\*\*\*\* | | 7,824.92 | \*\*\*KANSAS \*\*\*\*\*\*K-259\*\*\*\*KANSAS DEPT OF REVENUE | | | | |
| KA-128 | KANSAS | KANSAS DEPT OF REVENUE | STDCQ116D | 4/14/16 | .45 | 02059 | 4/15/16 | 911794 | .45 | 00000 | / |
| | | | \*\*\*\*\*\*\*\*\*\* | | .45 | \*\*\*KANSAS \*\*\*\*\*KA-128\*\*\*\*KANSAS DEPT OF REVENUE | | | | |

```
                                                                                                                    DATE
VEND#   ALPHA    NAME              INVOICE NO.   INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*K-160 KONE     KONE INC -ONLY AUTO PAYS  *7785A  02  4/01/16    960.10 66300  4/07/16 194979                     03139  4/16
                                          *7785A  02  4/01/16     92.87 66300  4/07/16 194979          1,052.97  03139  4/16
                                                  **********    1,052.97  ***KONE     ******K-160****KONE INC -ONLY AUTO PAYS

KP-006 KPL      KANSAS GAS SRVC           41668736  4/08/16     530.06 64200  4/14/16 691211            530.06  04244    /
                                                  **********     530.06  ***KPL      *****KP-006****KANSAS GAS SRVC

MA-473 MAHASKA  MAHASKA BOTTLING COMPANY  00258167  3/31/16     180.00 26380  4/28/16 692412                     04216    /
                                          00258167  3/31/16      17.56 26380  4/28/16 692412            197.56  04216    /
                                                  **********     197.56  ***MAHASKA  *****MA-473****MAHASKA BOTTLING COMPANY

*M-217 MARRIOTT MARRIOTT INT'L            0010873934  3/31/16  2,818.60 62650  4/14/16 195596                    04129  4/16
                                          0010873934  3/31/16  1,689.14- 62251 4/14/16 195596                    04129  4/16
                                          0010873934  3/31/16  2,526.28 62249  4/14/16 195596                    04129  4/16
                                          0010873934  3/31/16    721.50 60856  4/14/16 195596                    04129  4/16
                                          0010873934  3/31/16    177.70 60730  4/14/16 195596                    04129  4/16
                                          0010873934  3/31/16    397.62 16700  4/14/16 195596                    04129  4/16
                                          0010873934  3/31/16  1,418.65 16300  4/14/16 195596                    04129  4/16
                                          010873934A  3/31/16     17.17- 62860 4/14/16 195596          6,354.04  04129  4/16
                                                  **********    6,354.04  ***MARRIOTT******M-217****MARRIOTT INT'L

*M-024 MARSH    MARSH USA INC             INSA031601  4/07/16  1,074.21 01311  4/07/16 195322          1,074.21  00000  4/16
                                          INSA031602  4/07/16    784.00 02120  4/07/16 195360                    00000  4/16
                                          INSA031602  4/07/16    639.00 01310  4/07/16 195360          1,423.00  00000  4/16
                                                  **********    2,497.21  ***MARSH     ******M-024****MARSH USA INC

MO-231 MOBILE   MOBILE MINI INC.          130165493  3/25/16    152.03 60710  4/14/16 690972                     04216    /
                                          130165493  3/25/16     14.82 60710  4/14/16 690972            166.85  04216    /
                                                  **********     166.85  ***MOBILE   *****MO-231****MOBILE MINI INC.

MU-100 MUZAK    MUZAK LLC                 52302885  4/01/16      81.17 16805  4/14/16 690977                     04216    /
                                          52302885  4/01/16       4.80 16805  4/14/16 690977             85.97  04216    /
                                                  **********      85.97  ***MUZAK    *****MU-100****MUZAK LLC

PE-158 PERFORMA PERFORMANCE INTERIORS     1000936658  3/01/16  1,724.92 66202  4/07/16 690667                    03672    /
                                          1000936658  3/01/16    168.18 66202  4/07/16 690667          1,893.10  03672    /
                                                  **********    1,893.10  ***PERFORMA*****PE-158****PERFORMANCE INTERIORS

RI-092 RICO     RICOH USA INC             5041139987  3/20/16    124.38 60551  4/14/16 691032                    03940    /
                                          5041139987  3/20/16     12.13 60551  4/14/16 691032            136.51  03940    /
                                                  **********     136.51  ***RICO     *****RI-092****RICOH USA INC

RO-102 ROTHWELL ROTHWELL LANDSCAPE, INC    2016421  3/16/16      48.94 66450  4/07/16 690372                     03672    /
                                           2016421  3/16/16       4.77 66450  4/07/16 690372                     03672    /
                                           2016422  3/16/16     162.34 66450  4/07/16 690372                     03672    /
                                           2016422  3/16/16      15.83 66450  4/07/16 690372            231.88  03672    /
                                          20160162  4/01/16   1,215.73 66450  4/14/16 691036          1,215.73  04216    /
                                                  **********    1,447.61  ***ROTHWELL*****RO-102****ROTHWELL LANDSCAPE, INC

*R-207 ROYAL    ROYAL PAPER CORP          4592905  4/14/16      84.51 16850  4/28/16 196890                     04769  4/16
                                          4592905  4/14/16       7.95 16850  4/28/16 196890                     04769  4/16
                                          4592905  4/14/16     923.24 16400  4/28/16 196890                     04769  4/16
                                          4592905  4/14/16      86.78 16400  4/28/16 196890          1,102.48  04769  4/16
                                                  **********    1,102.48  ***ROYAL     ******R-207****ROYAL PAPER CORP

SC-219 SCHURLE  SCHURLE'S WATER CONDITION   28472  4/01/16      12.00 16400  4/14/16 691054                     04216    /
                                            28472  4/01/16       1.17 16400  4/14/16 691054             13.17  04216    /
                                                  **********      13.17  ***SCHURLE *****SC-219****SCHURLE'S WATER CONDITION

SC-249 SCHURLE  SCHURLE SIGNS, INC         52320  3/30/16     598.41 66550  4/14/16 691055                     04216    /
```

|       |       |       |             |          |          |        |          |       |          |       | DATE |
|-------|-------|-------|-------------|----------|----------|--------|----------|-------|----------|-------|------|
| VEND# | ALPHA | NAME  | INVOICE NO. | INV.DATE | INV. AMT.| ACCT # | CHK DATE | CHK # | CHK. AMT.| BATCH#| CLRD |
|       |       |       | 52320 | 3/30/16 | 58.34 | 66550 | 4/14/16 | 691055 |          | 04216 | / |
|       |       |       | 52356 | 3/30/16 | 840.76 | 66550 | 4/14/16 | 691055 |          | 04216 | / |
|       |       |       | 52356 | 3/30/16 | 81.97 | 66550 | 4/14/16 | 691055 | 1,579.48 | 04216 | / |
|       |       |       | ********** | | 1,579.48 | ***SCHURLE *****SC-249****SCHURLE SIGNS, INC | | | | | |
| *S-423 | SEMIN | CONTINUUM RETAIL ENERGY | 5016035201 | 4/15/16 | 886.47 | 64200 | 4/28/16 | 196903 |          | 04645 | 4/16 |
|       |       |       | 5016035201 | 4/15/16 | 49.27 | 64200 | 4/28/16 | 196903 | 935.74 | 04645 | 4/16 |
|       |       |       | ********** | | 935.74 | ***SEMIN  ******S-423****CONTINUUM RETAIL ENERGY | | | | | |
| SH-437 | SHOES | SHOES FOR CREWS LLC | 6929824 | 3/31/16 | 98.96 | 16800 | 4/28/16 | 692844 |          | 04216 | / |
|       |       |       | 6929824 | 3/31/16 | 9.96 | 16800 | 4/28/16 | 692844 | 108.92 | 04216 | / |
|       |       |       | ********** | | 108.92 | ***SHOES  *****SH-437****SHOES FOR CREWS LLC | | | | | |
| *S-466 | SIMP  | SIMPLEXGRINNELL | 82220030 | 2/16/16 | 917.39 | 66110 | 4/07/16 | 195115 |          | 03672 | 4/16 |
|       |       |       | 82220030 | 2/16/16 | 89.44 | 66110 | 4/07/16 | 195115 | 1,006.83 | 03672 | 4/16 |
|       |       |       | 78526514 | 3/28/16 | 427.80 | 66110 | 4/14/16 | 195646 | 427.80 | 04216 | 4/16 |
|       |       |       | ********** | | 1,434.63 | ***SIMP  ******S-466****SIMPLEXGRINNELL | | | | | |
| SN-016 | SNACK | SNACK EXPRESS | 26480 | 3/18/16 | 126.00 | 24510 | 4/07/16 | 690431 |          | 03672 | / |
|       |       |       | 26506 | 3/29/16 | 333.78 | 24510 | 4/07/16 | 690431 | 459.78 | 03940 | / |
|       |       |       | 26523 | 4/05/16 | 151.96 | 24510 | 4/14/16 | 691072 | 151.96 | 04216 | / |
|       |       |       | 26550 | 4/12/16 | 111.50 | 24510 | 4/21/16 | 691749 | 111.50 | 04469 | / |
|       |       |       | 26569 | 4/19/16 | 355.08 | 24510 | 4/28/16 | 692600 | 355.08 | 04786 | / |
|       |       |       | ********** | | 1,078.32 | ***SNACK  *****SN-016****SNACK EXPRESS | | | | | |
| *L-182 | SONIFI | SONIFI(LODGENET)SOLUTIONS | 3183837 | 3/24/16 | 150.00 | 45025 | 4/14/16 | 195584 |          | 04129 | 4/16 |
|       |       |       | 3183837 | 3/24/16 | 14.63 | 45025 | 4/14/16 | 195584 | 164.63 | 04129 | 4/16 |
|       |       |       | 2679868 | 4/06/16 | 161.82 | 45025 | 4/21/16 | 196261 |          | 04449 | 4/16 |
|       |       |       | 2679868 | 4/06/16 | 8.97 | 45025 | 4/21/16 | 196261 | 170.79 | 04449 | 4/16 |
|       |       |       | ********** | | 335.42 | ***SONIFI ******L-182****SONIFI(LODGENET)SOLUTIONS | | | | | |
| SP-264 | SPRINT | SPRINT | 4162248284 | 4/09/16 | 7.72 | 35901 | 4/14/16 | 691086 |          | 04177 | / |
|       |       |       | 4162248284 | 4/09/16 | 141.31 | 35031 | 4/14/16 | 691086 | 149.03 | 04177 | / |
|       |       |       | ********** | | 149.03 | ***SPRINT *****SP-264****SPRINT | | | | | |
| ST-448 | STAPLES | STAPLES BUSINESS ADVANTAG | 3297310600 | 3/26/16 | 292.00 | 60551 | 4/14/16 | 691224 |          | 04216 | / |
|       |       |       | 3297310600 | 3/26/16 | 28.47 | 60551 | 4/14/16 | 691224 | 320.47 | 04216 | / |
|       |       |       | 3299073256 | 4/09/16 | 100.52 | 60550 | 4/21/16 | 691973 |          | 04469 | / |
|       |       |       | 3299073256 | 4/09/16 | 9.80 | 60550 | 4/21/16 | 691973 | 110.32 | 04469 | / |
|       |       |       | ********** | | 430.79 | ***STAPLES *****ST-448****STAPLES BUSINESS ADVANTAG | | | | | |
| ST-387 | STARBUCK | STARBUCKS COFFEE CO | 0166004652 | 3/16/16 | 328.70 | 24510 | 4/14/16 | 691249 | 328.70 | 03672 | / |
|       |       |       | 0166082457 | 3/30/16 | 454.85 | 24510 | 4/28/16 | 692846 |          | 04469 | / |
|       |       |       | 0166082458 | 3/30/16 | 39.05 | 26860 | 4/28/16 | 692846 |          | 04469 | / |
|       |       |       | 0166082458 | 3/30/16 | .71 | 26860 | 4/28/16 | 692846 |          | 04469 | / |
|       |       |       | 0166082458 | 3/30/16 | 210.11 | 26660 | 4/28/16 | 692846 |          | 04469 | / |
|       |       |       | 0166082458 | 3/30/16 | 3.80 | 26660 | 4/28/16 | 692846 |          | 04469 | / |
|       |       |       | 0166082458 | 3/30/16 | 8.68 | 26230 | 4/28/16 | 692846 |          | 04469 | / |
|       |       |       | 0166082458 | 3/30/16 | .16 | 26230 | 4/28/16 | 692846 |          | 04469 | / |
|       |       |       | 0166082458 | 3/30/16 | .01- | 26230 | 4/28/16 | 692846 | 717.35 | 04469 | / |
|       |       |       | ********** | | 1,046.05 | ***STARBUCK*****ST-387****STARBUCKS COFFEE CO | | | | | |
| *S-697 | SYSCO | SYSCO | 603280532 | 3/28/16 | 773.38 | 24510 | 4/07/16 | 195140 |          | 03939 | 4/16 |
|       |       |       | 603310641 | 3/31/16 | 37.80 | 24510 | 4/07/16 | 195140 |          | 03939 | 4/16 |
|       |       |       | 603310642 | 3/31/16 | 157.55 | 24510 | 4/07/16 | 195140 |          | 03939 | 4/16 |
|       |       |       | 603310643 | 3/31/16 | 1,339.61 | 24510 | 4/07/16 | 195140 | 2,308.34 | 03939 | 4/16 |
|       |       |       | 2890680PU | 3/30/16 | 100.24- | 24510 | 4/14/16 | 195661 |          | 04129 | 4/16 |
|       |       |       | 604040583 | 4/04/16 | 342.71 | 24510 | 4/14/16 | 195661 |          | 04129 | 4/16 |
|       |       |       | 604040584 | 4/04/16 | 715.31 | 24510 | 4/14/16 | 195661 | 957.78 | 04129 | 4/16 |
|       |       |       | 604070639 | 4/07/16 | 202.95 | 24510 | 4/21/16 | 196341 |          | 04449 | 4/16 |
|       |       |       | 604070640 | 4/07/16 | 714.67 | 24510 | 4/21/16 | 196341 |          | 04449 | 4/16 |
|       |       |       | 604110469 | 4/11/16 | 484.92 | 24510 | 4/21/16 | 196341 |          | 04449 | 4/16 |
|       |       |       | 604110470 | 4/11/16 | 547.14 | 24510 | 4/21/16 | 196341 |          | 04449 | 4/16 |

```
                                                                                                                      DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE    CHK #        CHK. AMT. BATCH # CLRD

                                 604140611  4/14/16     230.50  26660  4/21/16  196341                      04449  4/16
                                 604140611  4/14/16      22.46  26660  4/21/16  196341                      04449  4/16
                                 604140612  4/14/16      34.67  24510  4/21/16  196341                      04449  4/16
                                 604140613  4/14/16     364.78  24510  4/21/16  196341                      04449  4/16
                                 604140614  4/14/16     672.61  24510  4/21/16  196341      3,274.70        04449  4/16
                                 604130072  4/13/16      39.92- 24510  4/28/16  196939                      04769  4/16
                                 604180468  4/18/16     327.34  24510  4/28/16  196939                      04769  4/16
                                 604180469  4/18/16     606.61  24510  4/28/16  196939        894.03        04769  4/16
                                 **********           7,434.85  ***SYSCO    ******S-697****SYSCO

TA-208 TALX     TALX CORP.         2071608  4/08/16      18.90  60320  4/21/16  692001         18.90        04469   /
                                 **********             18.90  ***TALX   *****TA-208****TALX CORP.

TY-006 TYCO     TYCO INTEGRATED SECURITY  26305253  4/09/16  63.07  60620  4/21/16  691800    63.07        04469   /
                                 **********             63.07  ***TYCO   *****TY-006****TYCO INTEGRATED SECURITY

US-180 US FOOD  US FOODSERVICE-TOPEKA DIV  3266194  3/28/16  143.41  26660  4/21/16  691818  143.41        04216   /
                                 **********            143.41  ***US FOOD ****US-180****US FOODSERVICE-TOPEKA DIV

US-129 USA TODA USA TODAY       0013091871  3/27/16     229.00  16105  4/14/16  691250                      04216   /
                                0013091871  3/27/16      20.92  16105  4/14/16  691250        249.92        04216   /
                                 **********            249.92  ***USA TODA*****US-129****USA TODAY

WA-010 WASSERST THE WASSERSTROM CO  9408816418  4/01/16   614.50  26660  4/28/16  692673                    04469   /
                                9408816418  4/01/16     184.35  26660  4/28/16  692673                      04469   /
                                9408816418  4/01/16      77.89  26660  4/28/16  692673        876.74        04469   /
                                 **********            876.74  ***WASSERST*****WA-010****THE WASSERSTROM CO

*W-376 WASTE    WASTE MANAGEMENT  9221220592  4/01/16    543.36  66325  4/14/16  195731        543.36       04198  4/16
                                 **********            543.36  ***WASTE   ******W-376****WASTE MANAGEMENT

*W-253 WEST     WESTAR ENERGY      41612048  4/11/16   6,491.87  64100  4/21/16  196409                     04593  4/16
                                   41612048  4/11/16     411.42  64100  4/21/16  196409      6,903.29       04593  4/16
                                   41615145  4/11/16   6,471.54  64100  4/21/16  196410                     04593  4/16
                                   41615145  4/11/16     630.97  64100  4/21/16  196410      7,102.51       04593  4/16
                                 **********          14,005.80  ***WEST    ******W-253****WESTAR ENERGY

WO-103 WORLD CI WORLD CINEMA INC  **S5051 04  5/01/16   1,935.19  16425  4/21/16  692003                    03139   /
                                **S5051 04  5/01/16     181.91  16425  4/21/16  692003      2,117.10        03139   /
                                 **********          2,117.10  ***WORLD CI*****WO-103****WORLD CINEMA INC


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80799       213,098.07
```

```
                                                                                                                        DATE
VEND#    ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

*A-049 ADAMS     SHAUNDA ADAMS         51716  5/17/16      41.53 62830 5/26/16 199400       41.53 05048  5/16
                                              **********    41.53  ***ADAMS   ******A-049****SHAUNDA ADAMS

*A-230 AMERICA   AMERICAN HOTEL REGISTER 7780765  4/15/16     220.81 16850 5/05/16 197084             04347  5/16
                                         7780765  4/15/16      21.53 16850 5/05/16 197084             04347  5/16
                                         7780765  4/15/16     668.87 16500 5/05/16 197084             04347  5/16
                                         7780765  4/15/16      65.21 16500 5/05/16 197084             04347  5/16
                                         7780765  4/15/16     282.51 16400 5/05/16 197084             04347  5/16
                                         7780765  4/15/16      27.54 16400 5/05/16 197084             04347  5/16
                                         7780765  4/15/16        .01 16400 5/05/16 197084             04347  5/16
                                         7784667  4/18/16      79.55 16400 5/05/16 197084             04347  5/16
                                         7784667  4/18/16       7.75 16400 5/05/16 197084   1,373.78 04347  5/16
                                                 **********  1,373.78  ***AMERICA ******A-230****AMERICAN HOTEL REGISTER

AN-076 ANYTIME   ANYTIME LABOR-KANSAS LLC 1675912  5/06/16       8.71 60320 5/19/16 694494             05518   /
                                          1675912  5/06/16     290.16 26015 5/19/16 694494     298.87 05518   /
                                                  **********    298.87  ***ANYTIME *****AN-076****ANYTIME LABOR-KANSAS LLC

*B-018 BANK      BANK OF AMERICA      MAY16LOAN  5/25/16  39,062.07 86700 5/27/16 199795             05192  5/16
                                      MAY16LOAN  5/25/16  12,800.58 02820 5/27/16 199795             05192  5/16
                                      MAY16LOAN  5/25/16  24,486.69 01095 5/27/16 199795  76,349.34 05192  5/16
                                                 **********  76,349.34  ***BANK    ******B-018****BANK OF AMERICA

BE-213 BEST      BEST WESTERN JC INN     67287  4/06/16     104.99 16702 5/12/16 693929             05244   /
                                         67287  4/06/16       5.24 16702 5/12/16 693929     110.23 05244   /
                                               **********    110.23  ***BEST    *****BE-213****BEST WESTERN JC INN

BU-397 BURNS     BURNS BOYS COMPANY INC 151055B 12/07/15   2,023.64 66120 5/12/16 694370             05244   /
                                        151055B 12/07/15     197.30 66120 5/12/16 694370   2,220.94 05244   /
                                               **********  2,220.94  ***BURNS   *****BU-397****BURNS BOYS COMPANY INC

*C-542 CAIN      LAURA CAIN             53116  5/31/16      15.00 62830 5/31/16 199803             05261  5/16
                                        53116  5/31/16      79.83 62830 5/31/16 199803             05261  5/16
                                        53116  5/31/16      67.57 62501 5/31/16 199803             05261  5/16
                                        53116  5/31/16      27.13 26660 5/31/16 199803     189.53 05261  5/16
                                              **********    189.53  ***CAIN    ******C-542****LAURA CAIN

CE-098 CENTURY   CENTURYLINK         1375476485  5/15/16     640.00 35030 5/19/16 694586     640.00 05646   /
                                                **********    640.00  ***CENTURY *****CE-098****CENTURYLINK

CE-064 CENTURYL  CENTURYLINK         5163033466  5/21/16   1,529.67 35030 5/27/16 912179   1,529.67 05192   /
                                                **********  1,529.67  ***CENTURYL*****CE-064****CENTURYLINK

*C-411 CINTAS    CINTAS CORP          2362896  4/16/16      34.40 66075 5/05/16 197197             04347  5/16
                                      2362896  4/16/16      12.85 66075 5/05/16 197197             04347  5/16
                                      2362896  4/16/16       4.60 66075 5/05/16 197197             04347  5/16
                                      2369389  4/19/16      39.80 26820 5/05/16 197197             04347  5/16
                                      2369389  4/19/16       3.88 26820 5/05/16 197197             04347  5/16
                                      2369389  4/19/16      68.25 16800 5/05/16 197197             04347  5/16
                                      2369389  4/19/16       6.65 16800 5/05/16 197197     170.43 04347  5/16
                                              **********    170.43  ***CINTAS  ******C-411****CINTAS CORP

CI-352 CINTAS    CINTAS CORP.        451240464  4/26/16     188.47 60370 5/05/16 692979             04352   /
                                     451240464  4/26/16      18.38 60370 5/05/16 692979     206.85 04352   /
                                     451245073  5/10/16     188.47 60370 5/19/16 694604             05518   /
                                     451245073  5/10/16      18.38 60370 5/19/16 694604     206.85 05518   /
                                               **********    413.70  ***CINTAS  *****CI-352****CINTAS CORP.

*C-385 CITY O    CITY OF JUNCTION WATER DE 51646000  5/13/16     689.57 64500 5/26/16 199463             05825  5/16
                                          51646000  5/13/16      66.40 64500 5/26/16 199463     755.97 05825  5/16
                                          51647000  5/13/16   2,038.71 64500 5/26/16 199464             05825  5/16
```

```
                                                                                                                          DATE
VEND#    ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                    51647000  5/13/16       61.70  64500  5/26/16  199464     2,100.41  05825   5/16
                                    51648000  5/13/16      438.97  64500  5/26/16  199465               05825   5/16
                                    51648000  5/13/16       42.17  64500  5/26/16  199465       481.14  05825   5/16
                                    51649000  5/13/16      546.76  64500  5/26/16  199466               05825   5/16
                                    51649000  5/13/16       39.68  64500  5/26/16  199466       586.44  05825   5/16
                                              **********
                                               3,923.96  ***CITY O  ******C-385****CITY OF JUNCTION WATER DE

CO-492 CONVOY   CONVOY OF HOPE      INSA041603  5/04/16     66.00  02042  5/05/16  911997        66.00  00000    /
                                              **********
                                                  66.00  ***CONVOY  *****CO-492****CONVOY OF HOPE

CO-374 COURTYA  COURTYARD BY MARRIOTT 0010879774 5/10/16 12,199.99  02006  5/26/16  696118               05082   /
                                    0010879774  5/10/16    112.21-  02006  5/26/16  696118               05082   /
                                    0010880998  4/30/16     17.04-  02008  5/26/16  696118               05082   /
                                    0010880998  4/30/16   1,996.40  02008  5/26/16  696118               05082   /
                                    0010880998  4/30/16     37.87-  02007  5/26/16  696118               05082   /
                                    0010880998  4/30/16   4,436.37  02007  5/26/16  696118    18,465.64  05082   /
                                              **********
                                              18,465.64  ***COURTYA  *****CO-374****COURTYARD BY MARRIOTT

DO-046 DOCU     DFI-TOTAL BUSINESS SOLU. 16040813 4/18/16   96.00  60552  5/05/16  693053               04352   /
                                    16040813  4/18/16       19.01  60552  5/05/16  693053               04352   /
                                    16040813  4/18/16        7.10  60552  5/05/16  693053       122.11  04352   /
                                              **********
                                                 122.11  ***DOCU     *****DO-046****DFI-TOTAL BUSINESS SOLU.

EA-037 EAGLE    EAGLE COMMUNICATION, INC 1160418653 4/30/16 276.00 62600  5/26/16  695545       276.00  05244   /
                                              **********
                                                 276.00  ***EAGLE    *****EA-037****EAGLE COMMUNICATION, INC

*E-091 ECOL     ECOLAB INC          1607945  4/20/16        31.64  66600  5/05/16  197265               04347   5/16
                                    1607945  4/20/16         3.08  66600  5/05/16  197265        34.72  04347   5/16
                                              **********
                                                  34.72  ***ECOL     ******E-091****ECOLAB INC

EC-007 ECOL     ECOLAB FOOD SAFETY  94263291  4/19/16        7.89  26860  5/12/16  694016               04352   /
                                    94263291  4/19/16        5.19  26860  5/12/16  694016               04352   /
                                    94263291  4/19/16        1.02  26860  5/12/16  694016               04352   /
                                    94263291  4/19/16        9.50  26660  5/12/16  694016               04352   /
                                    94263291  4/19/16        6.26  26660  5/12/16  694016               04352   /
                                    94263291  4/19/16        1.22  26660  5/12/16  694016        31.08  04352   /
                                              **********
                                                  31.08  ***ECOL     *****EC-007****ECOLAB FOOD SAFETY

*E-087 ECS      ECS INC / RIPPLEPOINT *CONSUL 11 5/04/16    38.68  35895  5/12/16  197889        38.68  04111   5/16
                                              **********
                                                  38.68  ***ECS      ******E-087****ECS INC / RIPPLEPOINT

*D-210 EDWARD   EDWARD DON          19208366  4/25/16       77.66  26660  5/05/16  197240               04347   5/16
                                    19208366  4/25/16       13.18  26660  5/05/16  197240               04347   5/16
                                    19208366  4/25/16        8.86  26660  5/05/16  197240        99.70  04347   5/16
                                              **********
                                                  99.70  ***EDWARD   ******D-210****EDWARD DON

EX-083 EXPRESS  EXPRESS SERVICES INC 171917875 4/20/16     227.48  26028  5/05/16  693853       227.48  04352   /
                                    172361784  4/27/16     455.34  26028  5/12/16  694034       455.34  05244   /
                                    172555724  5/04/16   1,763.13  26028  5/19/16  695350     1,763.13  05518   /
                                              **********
                                               2,445.95  ***EXPRESS  *****EX-083****EXPRESS SERVICES INC

FE-076 FEDEX    FEDEX               539215920  4/21/16      18.67  60590  5/05/16  693854        18.67  04352   /
                                    539972762  4/28/16      16.56  60590  5/12/16  694460        16.56  05244   /
                                    540714944  5/05/16      49.95  60590  5/19/16  695351        49.95  05518   /
                                              **********
                                                  85.18  ***FEDEX    *****FE-076****FEDEX

FO-009 FOUR     FOUR WINDS INTERACTIVE SIN095024 5/01/16   200.00  60856  5/12/16  694052               05244   /
                                    SIN095024  5/01/16      17.55  60856  5/12/16  694052       217.55  05244   /
                                              **********
                                                 217.55  ***FOUR     *****FO-009****FOUR WINDS INTERACTIVE
```

```
                                                                                                          DATE
VEND#   ALPHA    NAME           INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

GC-003 GCI      GCI TEAM TRAVEL      6219   5/04/16      434.60  16300  5/12/16  694065                    05244    /
                                    16219   5/04/16      205.00  62625  5/12/16  694065           639.60  05244    /
                                            **********              639.60  ***GCI     *****GC-003****GCI TEAM TRAVEL

*H-297 HD SUPP  HD SUPPLY FACILITIES 9145185815 4/20/16  260.00  26860  5/12/16  197988                    05242  5/16
                                     9145185815 4/20/16   23.93  26860  5/12/16  197988                    05242  5/16
                                     9145185815 4/20/16   27.68  26860  5/12/16  197988           311.61  05242  5/16
                                     9145427829 4/29/16  109.50  66130  5/19/16  198932                    05496  5/16
                                     9145427829 4/29/16   10.68  66130  5/19/16  198932           120.18  05496  5/16
                                                **********              431.79  ***HD SUPP ******H-297****HD SUPPLY FACILITIES

*I-041 IKON     IKON/RICOH SERVICES  96705124  5/10/16   508.00  60370  5/06/16  197713                    05068  5/16
                                     96705124  5/10/16    49.54  60370  5/06/16  197713           557.54  05068  5/16
                                               **********              557.54  ***IKON     ******I-041****IKON/RICOH SERVICES

*J-231 JQH ACC  JQH ACCOUNTING SERVICES *ACCT16 04 4/30/16 3,225.00 60116 5/12/16 198284       3,225.00  04111  5/16
                                                **********           3,225.00  ***JQH ACC *****J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD   JQH ADMIN FEES ACCOUNT JINS0516  5/24/16  264.68  66060  5/24/16  199293                    00000  5/16
                                       JINS0516  5/24/16  248.50  62060  5/24/16  199293                    00000  5/16
                                       JINS0516  5/24/16  198.97  60060  5/24/16  199293                    00000  5/16
                                       JINS0516  5/24/16  291.21  26060  5/24/16  199293                    00000  5/16
                                       JINS0516  5/24/16  821.43  16060  5/24/16  199293         1,824.79  00000  5/16
                                                **********           1,824.79  ***JQH AD  ******J-097****JQH ADMIN FEES ACCOUNT

JQ-004 JQH C    JQH C               122A0516   5/26/16   479.00  35026  5/26/16  912177                    00000    /
                                    122A0516   5/26/16   112.76  02005  5/26/16  912177                    00000    /
                                    122A051601 5/26/16    10.29  60520  5/26/16  912177                    00000    /
                                    122A051601 5/26/16     5.78  60320  5/26/16  912177                    00000    /
                                    122A051601 5/26/16     9.12  60115  5/26/16  912177                    00000    /
                                    122A051601 5/26/16   379.95  60070  5/26/16  912177                    00000    /
                                    122A051601 5/26/16    47.58  60061  5/26/16  912177                    00000    /
                                    122A051601 5/26/16   283.00  47082  5/26/16  912177                    00000    /
                                    122A051602 5/26/16   937.97  60880  5/26/16  912177                    00000    /
                                    122A051602 5/26/16   121.21  60870  5/26/16  912177                    00000    /
                                    122A051602 5/26/16 1,115.75  60860  5/26/16  912177                    00000    /
                                    122A051602 5/26/16    33.93  60856  5/26/16  912177                    00000    /
                                    122A051602 5/26/16   469.68  60730  5/26/16  912177                    00000    /
                                    122A051602 5/26/16    27.99  60720  5/26/16  912177                    00000    /
                                    122A051602 5/26/16    70.47  60590  5/26/16  912177                    00000    /
                                    122A051603 5/26/16   363.54  85215  5/26/16  912177                    00000    /
                                    122A051603 5/26/16    50.00  64700  5/26/16  912177                    00000    /
                                    122A051603 5/26/16    40.00  62860  5/26/16  912177                    00000    /
                                    122A051603 5/26/16   291.05  62380  5/26/16  912177         4,849.07  00000    /
                                               **********           4,849.07  ***JQH C   *****JQ-004****JQH C

*J-098 JQH CL   JQH CLAIMS ACCOUNT   JINS0516  5/24/16   495.61  66060  5/24/16  199362                    00000  5/16
                                     JINS0516  5/24/16   871.22  62060  5/24/16  199362                    00000  5/16
                                     JINS0516  5/24/16 1,023.23  60060  5/24/16  199362                    00000  5/16
                                     JINS0516  5/24/16   464.41  26060  5/24/16  199362                    00000  5/16
                                     JINS0516  5/24/16 1,364.43  16060  5/24/16  199362         4,218.90  00000  5/16
                                                **********           4,218.90  ***JQH CL  ******J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG  JQH REGIONAL    ALLOC *RFM16 04 5/05/16   161.02  66900  5/12/16  198233         161.02  04111  5/16
                                                **********             161.02  ***JQH REG ******J-040****JQH REGIONAL    ALLOC

*J-025 JQHHM    JQHHM REG. ALLOCATIONS *ARM16 04 5/05/16 1,603.35 16900  5/12/16  198082       1,603.35  04111  5/16
                                                **********           1,603.35  ***JQHHM    ******J-025****JQHHM REG. ALLOCATIONS

*J-026 JQHHM    JQHHM NAT'L SALES + REV *DRM16 04 5/05/16  277.64  62900  5/12/16  198088         277.64  04111  5/16
                                        *FM16  03 5/05/16  151.74  66900  5/12/16  198093         151.74  04111  5/16
                                        *ARM16 04 5/05/16  162.23  62900  5/12/16  198118         162.23  04111  5/16
                                        *DSA16 02 5/05/16  167.12  62900  5/12/16  198123         167.12  04111  5/16
```

```
                                                                                                                              DATE
VEND#   ALPHA   NAME            INVOICE NO.   INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                *RMA16  04  5/05/16      106.29  62900  5/12/16  198132         106.29  04111  5/16
                                *BRM16  04  5/05/16      443.90  62900  5/12/16  198153         443.90  04111  5/16
                                *EC16   04  5/05/16      177.91  62900  5/12/16  198158         177.91  04111  5/16
                                *RPM16  03  5/05/16      101.58  66900  5/12/16  198167         101.58  04111  5/16
                                        **********     1,588.41  ***JQHHM   ******J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL JQHHM LLC       MGMT041604  4/30/16    5,362.11  02013  5/12/16  694461       5,362.11  00000   /
                                        **********     5,362.11  ***JQHHM LL*****JQ-003****JQHHM LLC

*J-022 JQHHN    JQHHM REG.  ALLOCATIONS  *BAA16  04  5/05/16       42.92  60900  5/12/16  198012          42.92  04111  5/16
                                *RDS16  04  5/05/16      946.66  62900  5/12/16  198021         946.66  04111  5/16
                                *RVP16  04  5/05/16    1,261.17  60900  5/12/16  198030       1,261.17  04111  5/16
                                        **********     2,250.75  ***JQHHN   ******J-022****JQHHM REG.  ALLOCATIONS

*J-003 JUNCT    JUNCTION CITY COURTYARD  D047991388  5/02/16        6.52  26660  5/05/16  197383          04433  5/16
                                D047991388  5/02/16      168.04  24510  5/05/16  197383          04433  5/16
                                D047991684  4/29/16        7.68  66450  5/05/16  197383          04322  5/16
                                D047991684  4/29/16      118.96  24510  5/05/16  197383          04322  5/16
                                D047999323  4/29/16      130.00  60470  5/05/16  197383          04322  5/16
                                D047999323  4/29/16      211.50  24510  5/05/16  197383    642.70  04322  5/16
                                D057993130  5/06/16      118.92  24510  5/12/16  197992          05241  5/16
                                D057993130  5/06/16        8.21  16850  5/12/16  197992          05241  5/16
                                D057995002  5/06/16      150.00  66600  5/12/16  197992          05241  5/16
                                D057995002  5/06/16      250.00  62505  5/12/16  197992    527.13  05241  5/16
                                D057997195  5/13/16       38.18  24510  5/19/16  198938          05488  5/16
                                D057997195  5/13/16       39.41  16850  5/19/16  198938          05488  5/16
                                D057997195  5/13/16        9.05  16400  5/19/16  198938          05488  5/16
                                D057998933  5/13/16      125.99  24510  5/19/16  198938          05488  5/16
                                D057998933  5/13/16      217.73  14030  5/19/16  198938    430.36  05488  5/16
                                        **********     1,600.19  ***JUNCT   ******J-003****JUNCTION CITY COURTYARD

*K-003 KANSAS   KANSAS DEPT OF REVENUE   SLST0516  5/10/16        7.80  85960  5/10/16  197745          00000  5/16
                                SLST0516  5/10/16    2,177.08  02060  5/10/16  197745          00000  5/16
                                SLST0516  5/10/16   21,168.23  02059  5/10/16  197745   23,353.11  00000  5/16
                                        **********    23,353.11  ***KANSAS  ******K-003****KANSAS DEPT OF REVENUE

*K-100 KANSAS   KANSAS DEPT OF REVENUE   STUS0516  5/10/16      284.42  02058  5/10/16  197747         284.42  00000  5/16
                                        **********      284.42  ***KANSAS  ******K-100****KANSAS DEPT OF REVENUE

*K-259 KANSAS   KANSAS DEPT OF REVENUE   STRM0516  5/10/16   12,988.71  02059  5/10/16  197748   12,988.71  00000  5/16
                                        **********    12,988.71  ***KANSAS  ******K-259****KANSAS DEPT OF REVENUE

KA-219 KANSAS   KANSAS LOGOS,INC         28842016  4/01/16    1,600.00  62400  5/12/16  694138       1,600.00  05244   /
                                        **********     1,600.00  ***KANSAS  *****KA-219****KANSAS LOGOS,INC

KP-006 KPL      KANSAS GAS SRVC          51668736  5/09/16      498.51  64200  5/18/16  912142         498.51  05631   /
                                        **********      498.51  ***KPL     *****KP-006****KANSAS GAS SRVC

LO-150 LOOMIS   LOOMIS BROS EQUIPMENT CO 101785300  2/25/16      986.07  01870  5/05/16  693306          04584   /
                                101785300  2/25/16       24.85  01870  5/05/16  693306          04584   /
                                101785300  2/25/16       98.57  01870  5/05/16  693306    1,109.49  04584   /
                                101887300  4/18/16       85.06  66275  5/12/16  694394          04786   /
                                101887300  4/18/16       66.18  66275  5/12/16  694394          04786   /
                                101887300  4/18/16       14.74  66275  5/12/16  694394          04786   /
                                300388000  3/23/16    1,733.50  01870  5/12/16  694394          05177   /
                                300388000  3/23/16      169.02  01870  5/12/16  694394    2,068.50  05177   /
                                        **********     3,177.99  ***LOOMIS  *****LO-150****LOOMIS BROS EQUIPMENT CO

MA-473 MAHASKA  MAHASKA BOTTLING COMPANY 00261551  4/30/16      180.00  26380  5/26/16  695747          05244   /
                                00261551  4/30/16       17.56  26380  5/26/16  695747     197.56  05244   /
                                        **********      197.56  ***MAHASKA *****MA-473****MAHASKA BOTTLING COMPANY
```

```
                                                                                                         DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

MA-646 MAINTEN  MAINTENANCE SUPPLY        988  4/24/16       19.80  66130  5/19/16  694891         19.80 04352   /
                                         **********              19.80  ***MAINTEN *****MA-646****MAINTENANCE SUPPLY


*M-217 MARRIOTT MARRIOTT INT'L     0010880998  4/30/16    2,595.82  62650  5/12/16  198397               05242  5/16
                                   0010880998  4/30/16    3,173.22- 62251  5/12/16  198397               05242  5/16
                                   0010880998  4/30/16    2,358.95  62249  5/12/16  198397               05242  5/16
                                   0010880998  4/30/16      509.17  60856  5/12/16  198397               05242  5/16
                                   0010880998  4/30/16      399.59  16700  5/12/16  198397               05242  5/16
                                   0010880998  4/30/16    2,688.17  16300  5/12/16  198397      5,378.48 05242  5/16
                                         **********           5,378.48  ***MARRIOTT******M-217****MARRIOTT INT'L


*M-024 MARSH    MARSH USA INC      INSA041601  5/05/16    1,074.21  01311  5/12/16  198349      1,074.21 00000  5/16
                                   INSA041602  5/05/16      784.00  02120  5/12/16  198387               00000  5/16
                                   INSA041602  5/05/16      639.00  01310  5/12/16  198387      1,423.00 00000  5/16
                                         **********           2,497.21  ***MARSH   ******M-024****MARSH USA INC


MO-231 MOBILE   MOBILE MINI INC.   9000205921  4/26/16      152.03  60710  5/12/16  694180               05244  /
                                   9000205921  4/26/16       14.82  60710  5/12/16  694180        166.85 05244  /
                                         **********             166.85  ***MOBILE  *****MO-231****MOBILE MINI INC.


MU-100 MUZAK    MUZAK LLC            52374664  5/01/16       81.17  16805  5/12/16  694184               05244  /
                                     52374664  5/01/16        4.80  16805  5/12/16  694184         85.97 05244  /
                                      3667756  4/29/16      125.00  16805  5/19/16  694924               05518  /
                                      3667756  4/29/16       12.62  16805  5/19/16  694924               05518  /
                                      3667756  4/29/16       13.40  16805  5/19/16  694924        151.02 05518  /
                                         **********             236.99  ***MUZAK   *****MU-100****MUZAK LLC


RI-092 RICO     RICOH USA INC      1062316105  4/22/16      385.23  60550  5/19/16  695024               04352  /
                                   1062316105  4/22/16       37.56  60550  5/19/16  695024               04352  /
                                   5041680800  4/22/16      132.58  60551  5/19/16  695024               05244  /
                                   5041680800  4/22/16       12.92  60551  5/19/16  695024        568.29 05244  /
                                         **********             568.29  ***RICO    *****RI-092****RICOH USA INC


RO-102 ROTHWELL ROTHWELL LANDSCAPE, INC  20160432  5/01/16  1,215.73  66450  5/12/16  694261     1,215.73 05244  /
                                         **********           1,215.73  ***ROTHWELL*****RO-102****ROTHWELL LANDSCAPE, INC


RO-160 ROYAL C  ROYAL CUP INC      2706013960  4/14/16      401.40  16400  5/12/16  694465        401.40 04469  /
                                         **********             401.40  ****ROYAL C *****RO-160****ROYAL CUP INC


SA-288 SAFLOK   SAFLOK             INV418453  4/29/16       246.00  66120  5/12/16  694265               05244  /
                                   INV418453  4/29/16        19.80  66120  5/12/16  694265               05244  /
                                   INV418453  4/29/16        25.92  66120  5/12/16  694265        291.72 05244  /
                                   INV418587  5/03/16       237.80  66120  5/19/16  695040               05518  /
                                   INV418587  5/03/16        15.74  66120  5/19/16  695040               05518  /
                                   INV418587  5/03/16        24.72  66120  5/19/16  695040        278.26 05518  /
                                         **********             569.98  ***SAFLOK  *****SA-288****SAFLOK


SC-219 SCHURLE  SCHURLE'S WATER CONDITION   28654  4/27/16    18.00  16400  5/05/16  693517               04352  /
                                             28654  4/27/16     1.76  16400  5/05/16  693517         19.76 04352  /
                                         **********              19.76  ***SCHURLE *****SC-219****SCHURLE'S WATER CONDITION


*S-423 SEMIN    CENTERPOINT ENERGY 5016044591  5/16/16      440.33  64200  5/19/16  199068               05630  5/16
                                   5016044591  5/16/16       24.47  64200  5/19/16  199068        464.80 05630  5/16
                                         **********             464.80  ***SEMIN   ******S-423****CENTERPOINT ENERGY


*S-466 SIMP     SIMPLEXGRINNELL      78597708  4/27/16      427.80  66110  5/12/16  198454        427.80 05244  5/16
                                     82481979  5/04/16      776.00  66110  5/19/16  199074               05518  5/16
                                     82481979  5/04/16       75.67  66110  5/19/16  199074        851.67 05518  5/16
                                         **********           1,279.47  ***SIMP    ******S-466****SIMPLEXGRINNELL
```

```
                                                                                                           DATE
VEND#   ALPHA     NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

SN-016 SNACK    SNACK EXPRESS           26581  4/22/16      140.00  24510  5/05/16  693540           140.00  04352   /
                                        26603  5/03/16      293.98  24510  5/12/16  694292           293.98  05244   /
                                        26623  5/10/16      240.80  24510  5/19/16  695079           240.80  05518   /
                                      **********              674.78  ***SNACK   *****SN-016****SNACK EXPRESS

*L-182 SONIFI   SONIFI(LODGENET)SOLUTIONS 2683968 5/06/16   223.29  45025  5/19/16  198980                   05496  5/16
                                        2683968 5/06/16      16.66  45025  5/19/16  198980           239.95  05496  5/16
                                      **********              239.95  ***SONIFI  ******L-182****SONIFI(LODGENET)SOLUTIONS

SP-264 SPRINT   SPRINT              5162248284  5/09/16        7.89  35901  5/12/16  912077                   05358   /
                                    5162248284  5/09/16      143.53  35031  5/12/16  912077           151.42  05358   /
                                      **********              151.42  ***SPRINT  *****SP-264****SPRINT

ST-448 STAPLES  STAPLES BUSINESS ADVANTAG 3302013501 5/07/16  77.18  60550  5/19/16  695332                   05518   /
                                    3302013501  5/07/16        7.53  60550  5/19/16  695332                   05518   /
                                    3302256535  5/12/16      255.50  60551  5/19/16  695332                   05518   /
                                    3302256535  5/12/16       24.91  60551  5/19/16  695332           365.12  05518   /
                                      **********              365.12  ***STAPLES *****ST-448****STAPLES BUSINESS ADVANTAG

ST-387 STARBUCK STARBUCKS COFFEE CO  0166227037 4/20/16      203.44  24510  5/19/16  695359           203.44  04352   /
                                    0166272530  5/02/16      439.73  24510  5/26/16  696138                   05518   /
                                    0166272531  5/02/16      255.03  26660  5/26/16  696138                   05518   /
                                    0166272531  5/02/16         .98  26660  5/26/16  696138           695.74  05518   /
                                      **********              899.18  ***STARBUCK*****ST-387****STARBUCKS COFFEE CO

*S-697 SYSCO    SYSCO                 604210649  4/21/16      296.37  24510  5/05/16  197558                   04347  5/16
                                      604210650  4/21/16    1,798.88  24510  5/05/16  197558                   04347  5/16
                                      604210651  4/21/16      247.16  24510  5/05/16  197558                   04347  5/16
                                      604210652  4/21/16       81.20  45060  5/05/16  197558                   04347  5/16
                                      604250483  4/25/16      204.38  24510  5/05/16  197558                   04347  5/16
                                      604250483  4/25/16       19.92  26660  5/05/16  197558                   04347  5/16
                                      604250484  4/25/16      365.68  24510  5/05/16  197558                   04347  5/16
                                      604250485  4/25/16    1,502.56  24510  5/05/16  197558                   04347  5/16
                                      604280528  4/28/16       40.08  24510  5/05/16  197558                   04347  5/16
                                      604280529  4/28/16    1,016.73  24510  5/05/16  197558                   04347  5/16
                                      604280530  4/28/16      174.16  24510  5/05/16  197558         5,747.12  04347  5/16
                                      605020595  5/02/16      207.84  24510  5/12/16  198471                   05242  5/16
                                      605020596  5/02/16      585.06  24510  5/12/16  198471                   05242  5/16
                                      605020597  5/02/16    2,808.31  24510  5/12/16  198471                   05242  5/16
                                      605050665  5/05/16      108.60  24510  5/12/16  198471                   05242  5/16
                                      605050666  5/05/16      907.96  24510  5/12/16  198471                   05242  5/16
                                      605050667  5/05/16      490.34  24510  5/12/16  198471         5,108.11  05242  5/16
                                      605090437  5/09/16      348.37  24510  5/19/16  199093                   05496  5/16
                                      605121280  5/12/16       40.08  24510  5/19/16  199093                   05496  5/16
                                      605121281  5/12/16      331.36  26230  5/19/16  199093                   05496  5/16
                                      605121281  5/12/16       32.31  26230  5/19/16  199093                   05496  5/16
                                      605121281  5/12/16      439.94  26220  5/19/16  199093                   05496  5/16
                                      605121281  5/12/16       42.89  26220  5/19/16  199093                   05496  5/16
                                      605121282  5/12/16      315.17  24510  5/19/16  199093         1,550.12  05496  5/16
                                      **********           12,405.35  ***SYSCO   ******S-697****SYSCO

UL-002 ULTIMATE ULTIMATE TEXTILE         378571  4/27/16      293.25  26380  5/26/16  695978                   05244   /
                                         378571  4/27/16      150.92  26380  5/26/16  695978                   05244   /
                                         379101  5/02/16       23.00  26380  5/26/16  695978                   05244   /
                                         379101  5/02/16       23.04  26380  5/26/16  695978           490.21  05244   /
                                      **********              490.21  ***ULTIMATE*****UL-002****ULTIMATE TEXTILE

US-129 USA TODA USA TODAY           0013130767  5/01/16      282.50  16105  5/19/16  695360                   05518   /
                                    0013130767  5/01/16       26.15  16105  5/19/16  695360           308.65  05518   /
                                      **********              308.65  ***USA TODA*****US-129****USA TODAY

WA-010 WASSERST THE WASSERSTROM CO   9408872720  4/12/16       42.36  26860  5/05/16  693645                   04786   /
                                    9408872720  4/12/16       15.66  26860  5/05/16  693645                   04786   /
                                    9408872720  4/12/16        5.66  26860  5/05/16  693645            63.68  04786   /
```

```
                                                                                                                         DATE
VEND#   ALPHA   NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                  9408872721   4/13/16      185.36   26660  5/12/16   694347                    04786   /
                                  9408872721   4/13/16       44.87   26660  5/12/16   694347                    04786   /
                                  9408872721   4/13/16       22.45   26660  5/12/16   694347                    04786   /
                                  9408901326   4/19/16       35.39   26860  5/12/16   694347                    04352   /
                                  9408901326   4/19/16        4.03   26860  5/12/16   694347                    04352   /
                                  9408901326   4/19/16        3.84   26860  5/12/16   694347                    04352   /
                                  9408901326   4/19/16       23.14   26660  5/12/16   694347                    04352   /
                                  9408901326   4/19/16        2.64   26660  5/12/16   694347                    04352   /
                                  9408901326   4/19/16        2.51   26660  5/12/16   694347                    04352   /
                                  9408901326   4/19/16      229.78   26180  5/12/16   694347                    04352   /
                                  9408901326   4/19/16       26.17   26180  5/12/16   694347                    04352   /
                                  9408901326   4/19/16       24.95   26180  5/12/16   694347                    04352   /
                                  9408901326   4/19/16         .01   26180  5/12/16   694347        605.14     04352   /
                                  9408909777   4/21/16       42.36   26860  5/19/16   695181                    04352   /
                                  9408909777   4/21/16       13.98   26860  5/19/16   695181                    04352   /
                                  9408909777   4/21/16        5.49   26860  5/19/16   695181         61.83     04352   /
                                  9408954093   4/29/16      160.17   26660  5/26/16   695993                    05244   /
                                  9408954093   4/29/16       68.43   26660  5/26/16   695993                    05244   /
                                  9408954093   4/29/16       22.29   26660  5/26/16   695993                    05244   /
                                  9408954093   4/29/16        8.75   26230  5/26/16   695993                    05244   /
                                  9408954093   4/29/16        3.74   26230  5/26/16   695993                    05244   /
                                  9408954093   4/29/16        1.22   26230  5/26/16   695993                    05244   /
                                  9408962764   5/02/16       47.30   26660  5/26/16   695993                    05244   /
                                  9408962764   5/02/16       27.95   26660  5/26/16   695993                    05244   /
                                  9408962764   5/02/16        7.34   26660  5/26/16   695993        347.19     05244   /
                                            **********            1,077.84   ***WASSERST*****WA-010****THE WASSERSTROM CO

*W-376 WASTE    WASTE MANAGEMENT  9635020596   5/01/16      521.50   66325  5/12/16   198551        521.50     05087  5/16
                                            **********              521.50   ***WASTE    ******W-376****WASTE MANAGEMENT

WA-285 WATERS   WATERS TRUE VALUE HARDWAR  3734352   4/26/16      8.59   66250  5/05/16   693651                    04352   /
                                  3734352    4/26/16         .73   66250  5/05/16   693651          9.32     04352   /
                                  3743982    5/11/16       22.99   66651  5/19/16   695184                    05518   /
                                  3743982    5/11/16        2.24   66651  5/19/16   695184                    05518   /
                                  3744152    5/11/16       27.97   66651  5/19/16   695184                    05518   /
                                  3744152    5/11/16        2.72   66651  5/19/16   695184                    05518   /
                                  3744152    5/11/16       12.99   66250  5/19/16   695184                    05518   /
                                  3744152    5/11/16        1.27   66250  5/19/16   695184         70.18     05518   /
                                            **********               79.50   ***WATERS   *****WA-285****WATERS TRUE VALUE HARDWAR

*W-253 WEST     WESTAR ENERGY     51612048    5/10/16    6,593.10   64100  5/19/16   199173                    05630  5/16
                                  51612048    5/10/16      417.84   64100  5/19/16   199173       7,010.94    05630  5/16
                                  51615145    5/10/16    6,803.92   64100  5/19/16   199174                    05630  5/16
                                  51615145    5/10/16      663.38   64100  5/19/16   199174       7,467.30    05630  5/16
                                            **********           14,478.24   ***WEST     ******W-253****WESTAR ENERGY

WI-229 WINDSTRA WINDSTREAM COMMUNICATIONS   811792   5/10/16   11,803.87   85972  5/26/16   696089                    05048   /
                                  811792     5/10/16      274.88   85972  5/26/16   696089                    05048   /
                                  811792     5/10/16       25.30   99999  5/26/16   696089      12,104.05    05048   /
                                            **********           12,104.05   ***WINDSTRA*****WI-229****WINDSTREAM COMMUNICATIONS

WO-103 WORLD CI WORLD CINEMA INC  **S5051 05  6/01/16    1,935.19   16425  5/19/16   695361                    04111   /
                                  **S5051 05  6/01/16      181.91   16425  5/19/16   695361       2,117.10    04111   /
                                            **********            2,117.10   ***WORLD CI*****WO-103****WORLD CINEMA INC


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80799          238,289.06
```

```
                                                                                                                   DATE
VEND#    ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

AV-034 A/V ARK  A/V ARKANSAS            90927   2/23/16     589.50  47050  3/17/16  687521                    03696   /
                                        90927   2/23/16      47.72  47050  3/17/16  687521                    03696   /
                                        91059   3/01/16      37.00  47050  3/17/16  687521                    03696   /
                                        91059   3/01/16       2.78  47050  3/17/16  687521         677.00     03696   /
                                       **********             677.00  ***A/V ARK *****AV-034****A/V ARKANSAS

AE-008 AED      A E D BRANDS LLC        65039   2/24/16      76.00  66110  3/23/16  688262                    02461   /
                                        65039   2/24/16       8.08  66110  3/23/16  688262          84.08     02461   /
                                       **********              84.08  ***AED     *****AE-008****A E D BRANDS LLC

AM-433 AMERICAN AMERICAN HOTEL & LODGING 0001180614 2/29/16  83.70  26867  3/23/16  688278                    03808   /
                                       0001180614 2/29/16    3.35  26867  3/23/16  688278          87.05     03808   /
                                       **********              87.05  ***AMERICAN*****AM-433****AMERICAN HOTEL & LODGING

AQ-029 AQUAV    AQUAVERVE LLC          ESAR011416 1/14/16   190.00  66150  3/17/16  687503                    03594   /
                                       ESAR011416 1/14/16    10.54  66150  3/17/16  687503         200.54     03594   /
                                       **********             200.54  ***AQUAV   *****AQ-029****AQUAVERVE LLC

AR-056 ARANDS   ARANDS CORP             40311   1/21/16      32.50  45010  3/17/16  687507                    03594   /
                                        40364   1/22/16      65.00  45010  3/17/16  687507                    03594   /
                                        40418   1/23/16      32.50  45010  3/17/16  687507                    03594   /
                                        40524   1/25/16      71.50- 45010  3/17/16  687507                    03594   /
                                        41037   2/10/16      19.50  45010  3/17/16  687507                    03594   /
                                        41139   2/11/16      45.50  45010  3/17/16  687507                    03594   /
                                        41192   2/12/16     143.00  45010  3/17/16  687507                    03594   /
                                        41243   2/13/16      84.50  45010  3/17/16  687507                    03594   /
                                        41292   2/12/16      65.00  45010  3/17/16  687507                    03594   /
                                        41295   2/14/16      65.00  45010  3/17/16  687507                    03594   /
                                        41340   2/17/16      19.50  45010  3/17/16  687507                    03594   /
                                        41389   2/15/16     136.50- 45010  3/17/16  687507                    03594   /
                                        41434   2/18/16      26.00  45010  3/17/16  687507                    03594   /
                                        41485   2/19/16      65.00  45010  3/17/16  687507                    03594   /
                                        41639   2/22/16      45.50- 45010  3/17/16  687507                    03594   /
                                        41689   2/24/16      32.50  45010  3/17/16  687507                    03594   /
                                        41737   2/25/16      45.50  45010  3/17/16  687507                    03594   /
                                        41788   2/26/16      65.00  45010  3/17/16  687507                    03594   /
                                        41838   2/27/16      32.50  45010  3/17/16  687507                    03594   /
                                        41895   3/02/16      26.00  45010  3/17/16  687507                    03594   /
                                        41943   2/29/16      19.50- 45010  3/17/16  687507                    03594   /
                                        41997   3/03/16      52.00  45010  3/17/16  687507                    03594   /
                                        42048   3/04/16      97.50  45010  3/17/16  687507                    03594   /
                                        42222   3/07/16      65.00- 45010  3/17/16  687507         676.00     03594   /
                                        42154   3/09/16      45.50  45010  3/23/16  688284                    03910   /
                                        42251   3/10/16      65.00  45010  3/23/16  688284                    03910   /
                                        42302   3/11/16     143.00  45010  3/23/16  688284                    03910   /
                                        42353   3/12/16      65.00  45010  3/23/16  688284                    03910   /
                                        42410   3/14/16     175.50- 45010  3/23/16  688284         143.00     03910   /
                                       **********             819.00  ***ARANDS  *****AR-056****ARANDS CORP

AR-009 ARKANSAS ARKANSAS RECORDS MGMT INC  5377  2/29/16    275.00  60710  3/17/16  687504                    03594   /
                                         5377A   2/29/16      98.00  60710  3/17/16  687504         373.00     03594   /
                                       **********             373.00  ***ARKANSAS*****AR-009****ARKANSAS RECORDS MGMT INC

AR-021 ARKANSAS ARKANSAS DEMOCRAT GAZETTE 382511 1/17/16     7.50-  45010  1/28/16  682135           7.50- 01986   /
                                        313832   2/24/16       9.00  45010  3/03/16  686028           9.00  02485   /
                                        378001   3/02/16       9.00  45010  3/10/16  686871           9.00  03196   /
                                        378015   3/08/16       9.00  45010  3/17/16  687505           9.00  03594   /
                                        378024   3/14/16       9.00  45010  3/23/16  688281           9.00  03910   /
                                        378035   3/22/16       9.00  45010  3/31/16  689097                    03361   /
                                        382511A  1/17/16       7.50  45010  3/31/16  689097          16.50  03502   /
                                       **********              45.00  ***ARKANSAS*****AR-021****ARKANSAS DEMOCRAT GAZETTE

AR-464 ARKANSAS ARKANSAS WELDING SUPPLY 3605948001 1/21/16  49.74  16110  3/03/16  686038                    02485   /
                                       3605948001 1/21/16   12.50  16110  3/03/16  686038                    02485   /
                                       3605948001 1/21/16    5.91  16110  3/03/16  686038                    02485   /
```

```
                                                                                                                 DATE
VEND#   ALPHA     NAME               INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                     3620966001  2/16/16       84.49 16110  3/03/16 686038                      02485   /
                                     3620966001  2/16/16       12.50 16110  3/03/16 686038                      02485   /
                                     3620966001  2/16/16        9.21 16110  3/03/16 686038           174.35     02485   /
                                          **********          174.35  ***ARKANSAS*****AR-464****ARKANSAS WELDING SUPPLY

AR-049 ARLINGTO ARLINGTON RESORT AND SPA    425  3/03/16      152.69 16702  3/23/16 688283           152.69     03910   /
                                          **********          152.69  ***ARLINGTO*****AR-049****ARLINGTON RESORT AND SPA

AS-020 ASAP     ASAP-CHARLES ROBERTSON    61340  2/26/16       32.00- 24520  3/03/16 686717                     02485   /
                                          61340  2/26/16      316.17 16021  3/03/16 686717                      02485   /
                                          61340  2/26/16    2,032.02 16020  3/03/16 686717         2,316.19     02485   /
                                          61400  3/04/16       32.00- 24520  3/17/16 688105                     03594   /
                                          61400  3/04/16      681.17 16021  3/17/16 688105                      03594   /
                                          61400  3/04/16    1,252.73 16020  3/17/16 688105                      03594   /
                                          61476  3/11/16       32.00- 24520  3/17/16 688105                     03594   /
                                          61476  3/11/16      474.84 16021  3/17/16 688105                      03594   /
                                          61476  3/11/16    1,749.42 16020  3/17/16 688105         4,094.16     03594   /
                                          **********        6,410.35  ***ASAP    *****AS-020****ASAP-CHARLES ROBERTSON

AS-007 ASHBY    ASHBY ST OUTDOOR LLC       22097  3/01/16      495.00 62400  3/23/16 688293           495.00     03910   /
                                          **********          495.00  ***ASHBY   *****AS-007****ASHBY ST OUTDOOR LLC

AT-046 AT&T     AT&T                  1938866397  3/11/16         .32 35901  3/31/16 689112                      03502   /
                                     1938866397  3/11/16      178.86 35030  3/31/16 689112           179.18     03502   /
                                          **********          179.18  ***AT&T    *****AT-046****AT&T

AT-215 AT&T     AT&T MOBILITY         7X03032016  2/25/16       11.02 35901  3/10/16 686889                      03228   /
                                     7X03032016  2/25/16      109.41 35031  3/10/16 686889           120.43     03228   /
                                          **********          120.43  ***AT&T    *****AT-215****AT&T MOBILITY

BG-017 B & G    B & G OUTDOOR          3180316  2/22/16      250.00 62400  3/23/16 688324           250.00     03808   /
                                          **********          250.00  ***B & G   *****BG-017****B & G OUTDOOR

*B-018 BANK     BANK OF AMERICA        MAR16LOAN  3/22/16  126,542.63 86700  3/30/16 193668                     03560  3/16
                                        MAR16LOAN  3/22/16   40,917.52 02820  3/30/16 193668                     03560  3/16
                                        MAR16LOAN  3/22/16   17,847.90 01095  3/30/16 193668       185,308.05   03560  3/16
                                          **********      185,308.05  ***BANK    ******B-018****BANK OF AMERICA

BE-130 BEISTLE  THE BEISTLE COMPANY    142877 12/16/15      467.46 26865  3/03/16 686056                      02485   /
                                        142877 12/16/15       60.67 26865  3/03/16 686056           528.13     02485   /
                                          **********          528.13  ***BEISTLE *****BE-130****THE BEISTLE COMPANY

BL-118 BLUE     BLUE MOUNTAIN ARTS INC 2335802001  2/05/16      239.40 45010  3/03/16 686067                     02927   /
                                     2335802001  2/05/16       10.00 45010  3/03/16 686067           249.40     02927   /
                                          **********          249.40  ***BLUE    *****BL-118****BLUE MOUNTAIN ARTS INC

CA-114 CARROLL  CARROLL BUSINESS SYS INC 2123497IN  1/29/16       62.50 47040  3/03/16 686085                    02461   /
                                     2123497IN  1/29/16        7.98 47040  3/03/16 686085                      02461   /
                                     2123497IN  1/29/16        6.70 47040  3/03/16 686085            77.18     02461   /
                                          **********           77.18  ***CARROLL *****CA-114****CARROLL BUSINESS SYS INC

*C-409 CAWLEY   CAWLEY CO              V351737  2/12/16      132.50 62401  3/10/16 191824                      02927  3/16
                                          V351737  2/12/16       13.16 62401  3/10/16 191824           145.66     02927  3/16
                                          **********          145.66  ***CAWLEY  ******C-409****CAWLEY CO

CE-098 CENTURY  CENTURYLINK            1369312401  3/11/16       77.65 35901  3/17/16 687574                     03663   /
                                     1369312401  3/11/16      810.66 35030  3/17/16 687574           888.31     03663   /
                                          **********          888.31  ***CENTURY *****CE-098****CENTURYLINK
```

```
                                                                                                                            DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

*C-411 CINTAS    CINTAS CORP        2198142  2/12/16      493.54  16800  3/03/16  191248                      02484  3/16
                                    2198142  2/12/16       22.35  16800  3/03/16  191248                      02484  3/16
                                    2198142  2/12/16       46.88  16800  3/03/16  191248        562.77        02484  3/16
                                    2212865  2/18/16      450.22  16800  3/17/16  192754                      03696  3/16
                                    2212865  2/18/16       21.25  16800  3/17/16  192754                      03696  3/16
                                    2212865  2/18/16       42.77  16800  3/17/16  192754        514.24        03696  3/16
                                    2217400  2/20/16      131.82  66075  3/23/16  193110                      03808  3/16
                                    2217400  2/20/16        9.14  66075  3/23/16  193110                      03808  3/16
                                    2217400  2/20/16       12.52  66075  3/23/16  193110                      03808  3/16
                                    2217400  2/20/16      139.96  26820  3/23/16  193110                      03808  3/16
                                    2217400  2/20/16        9.71  26820  3/23/16  193110                      03808  3/16
                                    2217400  2/20/16       13.29  26820  3/23/16  193110                      03808  3/16
                                    2254682  3/08/16      360.98  16800  3/23/16  193110                      03911  3/16
                                    2254682  3/08/16       18.95  16800  3/23/16  193110                      03911  3/16
                                    2254682  3/08/16       34.29  16800  3/23/16  193110        730.66        03911  3/16
                                    2216459  2/19/16      322.38  66075  3/31/16  193783                      03361  3/16
                                    2216459  2/19/16       19.35  66075  3/31/16  193783                      03361  3/16
                                    2216459  2/19/16       30.62  66075  3/31/16  193783                      03361  3/16
                                    2223911  2/23/16      188.88  66075  3/31/16  193783                      03361  3/16
                                    2223911  2/23/16       16.75  66075  3/31/16  193783                      03361  3/16
                                    2223911  2/23/16       17.94  66075  3/31/16  193783                      03361  3/16
                                    2224830  2/24/16       47.22  66075  3/31/16  193783                      03361  3/16
                                    2224830  2/24/16        5.74  66075  3/31/16  193783                      03361  3/16
                                    2224830  2/24/16        4.48  66075  3/31/16  193783                      03361  3/16
                                    2224830  2/24/16       55.96  26820  3/31/16  193783                      03361  3/16
                                    2224830  2/24/16        6.81  26820  3/31/16  193783                      03361  3/16
                                    2224830  2/24/16        5.31  26820  3/31/16  193783        721.44        03361  3/16
                                              **********            2,529.11  ***CINTAS  ******C-411****CINTAS CORP

CI-352 CINTAS    CINTAS CORP.     570194161  2/10/16       89.74  26260  3/03/16  686114                      02484   /
                                  570194161  2/10/16       44.00  16850  3/03/16  686114                      02484   /
                                  570197151  2/17/16       96.74  26260  3/03/16  686114                      02484   /
                                  570197151  2/17/16       44.00  16850  3/03/16  686114        274.48        02484   /
                                  570200186  2/24/16       96.74  26260  3/17/16  687594                      03696   /
                                  570200186  2/24/16       44.00  16850  3/17/16  687594        140.74        03696   /
                                              **********              415.22  ***CINTAS  *****CI-352****CINTAS CORP.

*C-624 CONT      CONTINUUM RETAIL ENERGY  5016026244  3/17/16  6,073.28  64200  3/31/16  193795                      03293  3/16
                                         5016026244  3/17/16    324.33  64200  3/31/16  193795      6,397.61  03293  3/16
                                              **********            6,397.61  ***CONT    ******C-624****CONTINUUM RETAIL ENERGY

CO-492 CONVOY    CONVOY OF HOPE   INSA021603  2/29/16      136.00  02042  3/03/16  686838        136.00  00000   /
                                              **********              136.00  ***CONVOY  *****CO-492****CONVOY OF HOPE

CO-556 COSMOPRO  COSMOPROF       0000408836  2/11/16       88.74  45022  3/10/16  686951                      02628   /
                                 0000408836  2/11/16        8.43  45022  3/10/16  686951         97.17  02628   /
                                              **********               97.17  ***COSMOPRO*****CO-556****COSMOPROF

*D-002 DEPART    DEPARTMENT OF FINANCE  SLST0316  3/15/16   2,207.13- 85960  3/16/16  192680                      00000  3/16
                                        SLST0316  3/15/16      39.39  35901  3/16/16  192680                      00000  3/16
                                        SLST0316  3/15/16   6,722.80  02060  3/16/16  192680                      00000  3/16
                                        SLST0316  3/15/16  87,804.99  02059  3/16/16  192680                      00000  3/16
                                        SLST0316  3/15/16  17,052.95  02058  3/16/16  192680    109,413.00  00000  3/16
                                              **********          109,413.00  ***DEPART  ******D-002****DEPARTMENT OF FINANCE

DW-011 DWM       DWM SERVICES INC        030  2/17/16      750.00  66160  3/31/16  689231                      03361   /
                                         030  2/17/16       67.50  66160  3/31/16  689231        817.50  03361   /
                                              **********              817.50  ***DWM     *****DW-011****DWM SERVICES INC

*E-091 ECOL      ECOLAB INC          1139141  3/03/16       21.00  16850  3/31/16  193830                      03808  3/16
                                     1139141  3/03/16        5.90  16850  3/31/16  193830                      03808  3/16
                                     1139141  3/03/16        2.56  16850  3/31/16  193830         29.46  03808  3/16
                                              **********               29.46  ***ECOL    ******E-091****ECOLAB INC
```

```
                                                                                                                          DATE
VEND#   ALPHA   NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

*E-087 ECS      ECS INC / RIPPLEPOINT   *CONSUL 09  3/04/16      79.95 35895  3/17/16  192780         79.95 02342  3/16
                                        **********                79.95 ***ECS    ******E-087****ECS INC / RIPPLEPOINT

*D-210 EDWARD   EDWARD DON            18814632  1/25/16      44.29 26860  3/03/16  191280                   02461  3/16
                                      18814632  1/25/16      11.71 26860  3/03/16  191280                   02461  3/16
                                      18814632  1/25/16       5.32 26860  3/03/16  191280                   02461  3/16
                                      18816235  1/26/16      42.39 26820  3/03/16  191280                   02461  3/16
                                      18816235  1/26/16       4.02 26660  3/03/16  191280                   02461  3/16
                                      18816235  1/26/16      55.99 26660  3/03/16  191280                   02461  3/16
                                      18816235  1/26/16       5.32 26660  3/03/16  191280                   02461  3/16
                                      18853392  2/03/16     104.96 26860  3/03/16  191280                   02461  3/16
                                      18853392  2/03/16       9.97 26860  3/03/16  191280                   02461  3/16
                                      18853392  2/03/16      94.78 26660  3/03/16  191280                   02461  3/16
                                      18853392  2/03/16       9.01 26660  3/03/16  191280                   02461  3/16
                                      18853392  2/03/16     125.37 26180  3/03/16  191280                   02461  3/16
                                      18853392  2/03/16      11.91 26180  3/03/16  191280                   02461  3/16
                                      18853392  2/03/16     120.97 16130  3/03/16  191280                   02461  3/16
                                      18853392  2/03/16      11.49 16130  3/03/16  191280         657.50    02461  3/16
                                      18912794  2/17/16      44.29 26860  3/17/16  192775                   02461  3/16
                                      18912794  2/17/16      11.69 26860  3/17/16  192775                   02461  3/16
                                      18912794  2/17/16       5.32 26860  3/17/16  192775          61.30    02461  3/16
                                      18931611  2/23/16      82.63 26180  3/23/16  193138                   03808  3/16
                                      18931611  2/23/16      37.66 26180  3/23/16  193138                   03808  3/16
                                      18931611  2/23/16      11.43 26180  3/23/16  193138                   03808  3/16
                                      18941989  2/24/16     503.71 26180  3/23/16  193138                   03808  3/16
                                      18941989  2/24/16     116.34 26180  3/23/16  193138                   03808  3/16
                                      18941989  2/24/16      58.90 26180  3/23/16  193138                   03808  3/16
                                      18948178  2/25/16      63.59 26820  3/23/16  193138                   03808  3/16
                                      18948178  2/25/16       9.87 26820  3/23/16  193138                   03808  3/16
                                      18948178  2/25/16       6.98 26820  3/23/16  193138                   03808  3/16
                                      18948995  2/25/16      57.09 26820  3/23/16  193138                   03696  3/16
                                      18948995  2/25/16      85.32 26820  3/23/16  193138                   03696  3/16
                                      18948995  2/25/16      13.53 26820  3/23/16  193138                   03696  3/16
                                      18964933  3/01/16      69.09 26860  3/23/16  193138                   03808  3/16
                                      18964933  3/01/16      24.38 26860  3/23/16  193138                   03808  3/16
                                      18964933  3/01/16       8.88 26660  3/23/16  193138                   03808  3/16
                                      18964933  3/01/16       6.76 26660  3/23/16  193138                   03808  3/16
                                      18964933  3/01/16       2.39 26660  3/23/16  193138                   03808  3/16
                                      18964933  3/01/16        .87 26660  3/23/16  193138                   03808  3/16
                                      18966674  3/01/16      20.06 26860  3/23/16  193138                   03808  3/16
                                      18966674  3/01/16       1.91 26860  3/23/16  193138                   03808  3/16
                                      18966674  3/01/16     320.97 16130  3/23/16  193138                   03808  3/16
                                      18966674  3/01/16      30.49 16130  3/23/16  193138                   03808  3/16
                                      18966674  3/01/16      96.42 16125  3/23/16  193138                   03808  3/16
                                      18966674  3/01/16       9.16 16125  3/23/16  193138        1,638.43   03808  3/16
                                      19000124  3/08/16      77.93 26860  3/31/16  193817                   03367  3/16
                                      19000124  3/08/16      31.21 26860  3/31/16  193817                   03367  3/16
                                      19000124  3/08/16      10.37 26860  3/31/16  193817                   03367  3/16
                                      19002799  3/08/16      22.89 16130  3/31/16  193817                   03367  3/16
                                      19002799  3/08/16       2.18 16130  3/31/16  193817         144.58    03367  3/16
                                      **********               2,501.81  ***EDWARD   ******D-210****EDWARD DON

*E-036 ELLIS    STACEY ELLIS           22216   2/22/16      90.00 45022  3/22/16  193037          90.00    03946  3/16
                                       **********             90.00  ***ELLIS   ******E-036****STACEY ELLIS

EM-009 EMBASSY  HILTON HOTELS CORP  0012121934  2/29/16  11,420.40 02008  3/17/16  688247                   03643   /
                                    0012121934  2/29/16  19,034.00 02007  3/17/16  688247                   03643   /
                                    0012121934  2/29/16  30,454.40 02006  3/17/16  688247       60,908.80   03643   /
                                    **********              60,908.80  ***EMBASSY  *****EM-009****HILTON HOTELS CORP

*E-079 ENTERG   ENTERGY             0002092860  2/29/16  15,007.66 64100  3/10/16  191867                   02487  3/16
                                    0002092860  2/29/16   1,417.12 64100  3/10/16  191867       16,424.78   02487  3/16
                                    **********              16,424.78  ***ENTERG   ******E-079****ENTERGY

EX-083 EXPRESS  EXPRESS SERVICES INC  169479334  2/17/16   1,153.49 66015  3/03/16  686839                   02484   /
                                      169672656  2/24/16   1,156.05 66015  3/03/16  686839        2,309.54  02485   /
                                      169122652  2/10/16   1,107.86 66015  3/17/16  688132                   03594   /
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 169122660 | 2/10/16 | 16.00- | 24520 | 3/17/16 | 688132 | | 03594 | / |
| | | | 169122678 | 2/10/16 | 16.00- | 24520 | 3/17/16 | 688132 | | 03594 | / |
| | | | 169990454 | 3/02/16 | 1,149.11 | 66015 | 3/17/16 | 688132 | | 03594 | / |
| | | | 169990462 | 3/02/16 | 16.00- | 24520 | 3/17/16 | 688132 | 2,208.97 | 03594 | / |
| | | | | ********** | 4,518.51 | ***EXPRESS | *****EX-083****EXPRESS SERVICES INC | | | | |
| FA-079 | FARMER | FARMERS SEAFOOD CO | 1499818 | 2/04/16 | 79.50 | 24510 | 3/03/16 | 686213 | 79.50 | 02484 | / |
| | | | 1500468 | 2/11/16 | 229.00 | 24510 | 3/10/16 | 687010 | 229.00 | 02484 | / |
| | | | 1502588 | 3/03/16 | 72.50 | 24510 | 3/31/16 | 689259 | 72.50 | 03808 | / |
| | | | | ********** | 381.00 | ***FARMER | *****FA-079****FARMERS SEAFOOD CO | | | | |
| FA-203 | FARNSWOR | FARNSWORTH FOODS | 5162 | 3/17/16 | 95.40 | 45010 | 3/31/16 | 689261 | 95.40 | 03991 | / |
| | | | | ********** | 95.40 | ***FARNSWOR | *****FA-203****FARNSWORTH FOODS | | | | |
| FE-097 | FEDEX | FEDEX | 532476226 | 2/18/16 | 28.22 | 60590 | 3/03/16 | 686841 | 28.22 | 02485 | / |
| | | | 533228369 | 2/25/16 | 46.90 | 60590 | 3/17/16 | 688249 | 46.90 | 03594 | / |
| | | | 533964859 | 3/03/16 | 114.31 | 60590 | 3/23/16 | 689051 | | 03910 | / |
| | | | 534707566 | 3/10/16 | 61.46 | 60590 | 3/23/16 | 689051 | 175.77 | 03910 | / |
| | | | 535458992 | 3/17/16 | 39.36 | 60590 | 3/31/16 | 689830 | 39.36 | 03361 | / |
| | | | | ********** | 290.25 | ***FEDEX | *****FE-097****FEDEX | | | | |
| *F-155 | FIRST | FIRSTSTAFF INC | 60710 | 2/21/16 | 558.79 | 66015 | 3/03/16 | 191306 | | 02485 | 3/16 |
| | | | 60710 | 2/21/16 | 360.18 | 26015 | 3/03/16 | 191306 | | 02485 | 3/16 |
| | | | 60710 | 2/21/16 | 32.00- | 24520 | 3/03/16 | 191306 | | 02485 | 3/16 |
| | | | 60710 | 2/21/16 | 979.99 | 16021 | 3/03/16 | 191306 | | 02485 | 3/16 |
| | | | 60710 | 2/21/16 | 940.91 | 16020 | 3/03/16 | 191306 | 2,807.87 | 02485 | 3/16 |
| | | | 60790 | 2/28/16 | 547.37 | 66015 | 3/17/16 | 192789 | | 03594 | 3/16 |
| | | | 60790 | 2/28/16 | 57.35 | 26028 | 3/17/16 | 192789 | | 03594 | 3/16 |
| | | | 60790 | 2/28/16 | 368.60 | 26015 | 3/17/16 | 192789 | | 03594 | 3/16 |
| | | | 60790 | 2/28/16 | 16.00- | 24520 | 3/17/16 | 192789 | | 03594 | 3/16 |
| | | | 60790 | 2/28/16 | 485.77 | 16021 | 3/17/16 | 192789 | | 03594 | 3/16 |
| | | | 60790 | 2/28/16 | 988.41 | 16020 | 3/17/16 | 192789 | | 03594 | 3/16 |
| | | | 60867 | 3/06/16 | 745.21 | 66015 | 3/17/16 | 192789 | | 03594 | 3/16 |
| | | | 60867 | 3/06/16 | 137.64 | 26028 | 3/17/16 | 192789 | | 03594 | 3/16 |
| | | | 60867 | 3/06/16 | 585.14 | 26015 | 3/17/16 | 192789 | | 03594 | 3/16 |
| | | | 60867 | 3/06/16 | 212.33 | 16030 | 3/17/16 | 192789 | | 03594 | 3/16 |
| | | | 60867 | 3/06/16 | 772.31 | 16021 | 3/17/16 | 192789 | | 03594 | 3/16 |
| | | | 60867 | 3/06/16 | 1,234.97 | 16020 | 3/17/16 | 192789 | 6,119.10 | 03594 | 3/16 |
| | | | | ********** | 8,926.97 | ***FIRST | ******F-155****FIRSTSTAFF INC | | | | |
| FL-110 | FLOWERS | FLOWERS AND HOME | 5476 | 2/10/16 | 75.00 | 16105 | 3/17/16 | 687677 | | 03594 | / |
| | | | 5481 | 2/12/16 | 87.60 | 16105 | 3/17/16 | 687677 | 162.60 | 03594 | / |
| | | | | ********** | 162.60 | ***FLOWERS | *****FL-110****FLOWERS AND HOME | | | | |
| FR-054 | FRESHPO | FRESHPOINT | 566068 | 1/28/16 | 31.01 | 16125 | 3/03/16 | 686231 | | 02484 | / |
| | | | 566068 | 1/28/16 | 67.02 | 16110 | 3/03/16 | 686231 | | 02484 | / |
| | | | 566535 | 2/03/16 | 11.58 | 16125 | 3/03/16 | 686231 | | 02929 | / |
| | | | 566535 | 2/03/16 | 22.34 | 16110 | 3/03/16 | 686231 | | 02929 | / |
| | | | 566740 | 2/05/16 | 19.84 | 16125 | 3/03/16 | 686231 | | 02929 | / |
| | | | 566740 | 2/05/16 | 44.68 | 16110 | 3/03/16 | 686231 | | 02929 | / |
| | | | 566894 | 2/06/16 | 40.23 | 16125 | 3/03/16 | 686231 | | 02929 | / |
| | | | 566894 | 2/06/16 | 86.82 | 16110 | 3/03/16 | 686231 | | 02929 | / |
| | | | 567017 | 2/08/16 | 54.14 | 16110 | 3/03/16 | 686231 | | 02929 | / |
| | | | 567018 | 2/08/16 | 6.73 | 24510 | 3/03/16 | 686231 | | 02929 | / |
| | | | 566068A | 1/28/16 | 93.77 | 24510 | 3/03/16 | 686231 | | 02484 | / |
| | | | 566535A | 2/03/16 | 175.85 | 24510 | 3/03/16 | 686231 | | 02929 | / |
| | | | 566740A | 2/05/16 | 28.46 | 24510 | 3/03/16 | 686231 | | 02929 | / |
| | | | 566894A | 2/06/16 | 143.89 | 24510 | 3/03/16 | 686231 | 826.36 | 02929 | / |
| | | | 567211 | 2/10/16 | 51.61 | 16125 | 3/10/16 | 687041 | | 02929 | / |
| | | | 567211 | 2/10/16 | 89.82 | 16110 | 3/10/16 | 687041 | | 02929 | / |
| | | | 567419 | 2/12/16 | 16.62 | 16125 | 3/10/16 | 687041 | | 02929 | / |
| | | | 567419 | 2/12/16 | 112.16 | 16110 | 3/10/16 | 687041 | | 02929 | / |
| | | | 567589 | 2/13/16 | 36.01 | 16125 | 3/10/16 | 687041 | | 02929 | / |
| | | | 567589 | 2/13/16 | 22.80 | 16110 | 3/10/16 | 687041 | | 02929 | / |
| | | | 567707 | 2/15/16 | 11.43 | 16125 | 3/10/16 | 687041 | | 02929 | / |
| | | | 567707 | 2/15/16 | 120.92 | 16110 | 3/10/16 | 687041 | | 02929 | / |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 567211A | 2/10/16 | 143.03 | 24510 | 3/10/16 | 687041 | | 02929 | / |
| | | | 567419A | 2/12/16 | 197.16 | 24510 | 3/10/16 | 687041 | | 02929 | / |
| | | | 567589A | 2/13/16 | 86.51 | 24510 | 3/10/16 | 687041 | | 02929 | / |
| | | | 567707A | 2/15/16 | 177.77 | 24510 | 3/10/16 | 687041 | 1,065.84 | 02929 | / |
| | | | 567886 | 2/17/16 | 19.53 | 16125 | 3/17/16 | 687685 | | 02929 | / |
| | | | 567886 | 2/17/16 | 67.02 | 16110 | 3/17/16 | 687685 | | 02929 | / |
| | | | 568099 | 2/19/16 | 56.70 | 16125 | 3/17/16 | 687685 | | 02484 | / |
| | | | 568099 | 2/19/16 | 134.50 | 16110 | 3/17/16 | 687685 | | 02484 | / |
| | | | 568249 | 2/20/16 | 35.16 | 24510 | 3/17/16 | 687685 | | 02484 | / |
| | | | 568099A | 2/19/16 | 141.55 | 24510 | 3/17/16 | 687685 | 454.46 | 02484 | / |
| | | | 568570 | 2/24/16 | 15.92 | 16125 | 3/23/16 | 688452 | | 03696 | / |
| | | | 568570 | 2/24/16 | 85.22 | 16110 | 3/23/16 | 688452 | | 03696 | / |
| | | | 568805 | 2/26/16 | 10.88 | 16125 | 3/23/16 | 688452 | | 03696 | / |
| | | | 568805 | 2/26/16 | 77.63 | 16110 | 3/23/16 | 688452 | | 03696 | / |
| | | | 568976 | 2/27/16 | 50.96 | 16125 | 3/23/16 | 688452 | | 03696 | / |
| | | | 568976 | 2/27/16 | 52.29 | 16110 | 3/23/16 | 688452 | | 03696 | / |
| | | | 569103 | 2/29/16 | 20.84 | 16115 | 3/23/16 | 688452 | | 03808 | / |
| | | | 568570A | 2/24/16 | 61.83 | 24510 | 3/23/16 | 688452 | | 03696 | / |
| | | | 568805A | 2/26/16 | 141.44 | 24510 | 3/23/16 | 688452 | | 03696 | / |
| | | | 568976A | 2/27/16 | 185.35 | 24510 | 3/23/16 | 688452 | | 03696 | / |
| | | | 569103A | 2/29/16 | 50.64 | 24510 | 3/23/16 | 688452 | 753.00 | 03808 | / |
| | | | 569306 | 3/02/16 | 17.15 | 16125 | 3/31/16 | 689281 | | 03808 | / |
| | | | 569306 | 3/02/16 | 43.64 | 16110 | 3/31/16 | 689281 | | 03808 | / |
| | | | 569544 | 3/04/16 | 17.15 | 16125 | 3/31/16 | 689281 | | 03808 | / |
| | | | 569544 | 3/04/16 | 175.80 | 16110 | 3/31/16 | 689281 | | 03808 | / |
| | | | 569723 | 3/05/16 | 56.72 | 16125 | 3/31/16 | 689281 | | 03367 | / |
| | | | 569723 | 3/05/16 | 106.16 | 16110 | 3/31/16 | 689281 | | 03367 | / |
| | | | 569850 | 3/07/16 | 12.11 | 16125 | 3/31/16 | 689281 | | 03367 | / |
| | | | 569850 | 3/07/16 | 64.48 | 16110 | 3/31/16 | 689281 | | 03367 | / |
| | | | 569306A | 3/02/16 | 71.33 | 24510 | 3/31/16 | 689281 | | 03808 | / |
| | | | 569544A | 3/04/16 | 157.71 | 24510 | 3/31/16 | 689281 | | 03808 | / |
| | | | 569723A | 3/05/16 | 101.14 | 24510 | 3/31/16 | 689281 | | 03367 | / |
| | | | 569850A | 3/07/16 | 67.04 | 24510 | 3/31/16 | 689281 | 890.43 | 03367 | / |
| | | | ********** | | 3,990.09 | ***FRESHPO | *****FR-054****FRESHPOINT | | | | |
| FR-019 | FRITO | FRITO-LAY INC | 66247920 | 2/02/16 | 57.82 | 45010 | 3/03/16 | 686228 | 57.82 | 02233 | / |
| | | | 66247992 | 2/09/16 | 58.80 | 45010 | 3/10/16 | 687037 | 58.80 | 02628 | / |
| | | | 66248075 | 2/16/16 | 144.87 | 45010 | 3/17/16 | 687681 | 144.87 | 02927 | / |
| | | | 66248152 | 2/23/16 | 98.81 | 45010 | 3/23/16 | 688450 | | 02484 | / |
| | | | 66248233 | 3/01/16 | 123.41 | 45010 | 3/23/16 | 688450 | 222.22 | 03696 | / |
| | | | 66248314 | 3/08/16 | 64.31 | 45010 | 3/31/16 | 689278 | 64.31 | 03808 | / |
| | | | ********** | | 548.02 | ***FRITO | *****FR-019****FRITO-LAY INC | | | | |
| GA-169 | GANZ | GANZ USA LLC | 6888079 | 2/08/16 | 235.50 | 45010 | 3/03/16 | 686236 | | 02461 | / |
| | | | 6888079 | 2/08/16 | 11.21 | 45010 | 3/03/16 | 686236 | 246.71 | 02461 | / |
| | | | 6889103 | 2/09/16 | 254.00 | 45010 | 3/10/16 | 687046 | | 02461 | / |
| | | | 6889103 | 2/09/16 | 12.96 | 45010 | 3/10/16 | 687046 | 266.96 | 02461 | / |
| | | | 6896234 | 2/18/16 | 52.50 | 45010 | 3/17/16 | 687691 | | 03696 | / |
| | | | 6896234 | 2/18/16 | 4.20 | 45010 | 3/17/16 | 687691 | 56.70 | 03696 | / |
| | | | 6903961 | 2/25/16 | 318.00 | 45010 | 3/23/16 | 688464 | | 03808 | / |
| | | | 6903961 | 2/25/16 | 36.79 | 45010 | 3/23/16 | 688464 | 354.79 | 03808 | / |
| | | | 6908431 | 3/02/16 | 27.00 | 45010 | 3/31/16 | 689288 | | 03991 | / |
| | | | 6908431 | 3/02/16 | 2.16 | 45010 | 3/31/16 | 689288 | 29.16 | 03991 | / |
| | | | ********** | | 954.32 | ***GANZ | *****GA-169****GANZ USA LLC | | | | |
| GA-262 | GARDA | GARDA CL SOUTHWEST INC | 10188255 | 3/01/16 | 320.66 | 60135 | 3/23/16 | 688470 | | 03808 | / |
| | | | 10188255 | 3/01/16 | 30.46 | 60135 | 3/23/16 | 688470 | 351.12 | 03808 | / |
| | | | ********** | | 351.12 | ***GARDA | *****GA-262****GARDA CL SOUTHWEST INC | | | | |
| GI-095 | GIGERI | GIGERICH ELECTRICAL INC | 6264 | 2/03/16 | 390.56 | 66200 | 3/17/16 | 687694 | 390.56 | 03594 | / |
| | | | ********** | | 390.56 | ***GIGERI | *****GI-095****GIGERICH ELECTRICAL INC | | | | |
| GI-118 | GIRVIN | GIRVIN MARKETING CO INC | 10806 | 2/16/16 | 74.00 | 62251 | 3/03/16 | 686242 | 74.00 | 02484 | / |
| | | | 11423 | 3/15/16 | 103.50 | 62251 | 3/23/16 | 688475 | | 03991 | / |
| | | | 11423 | 3/15/16 | 5.00 | 62251 | 3/23/16 | 688475 | 108.50 | 03991 | / |
| | | | ********** | | 182.50 | ***GIRVIN | *****GI-118****GIRVIN MARKETING CO INC | | | | |

```
                                                                                                                        DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

GR-013 GRAINGER GRAINGER           9038133006   2/26/16      363.82   66110  3/23/16   688490                   03808   /
                                   9038133006   2/26/16       34.57   66110  3/23/16   688490       398.39      03808   /
                                   9019488676   2/08/16       28.85   66520  3/31/16   689312                   03367   /
                                   9019488676   2/08/16        2.74   66520  3/31/16   689312                   03367   /
                                   9019488676   2/08/16       36.62   66255  3/31/16   689312                   03367   /
                                   9019488676   2/08/16        3.48   66255  3/31/16   689312                   03367   /
                                   9025924003   2/15/16       72.60   66130  3/31/16   689312                   03367   /
                                   9025924003   2/15/16        6.90   66130  3/31/16   689312                   03367   /
                                   9026965716   2/16/16       16.63   66651  3/31/16   689312                   03367   /
                                   9026965716   2/16/16        1.58   66651  3/31/16   689312                   03367   /
                                   9026965716   2/16/16       28.10   66400  3/31/16   689312                   03367   /
                                   9026965716   2/16/16        2.67   66400  3/31/16   689312                   03367   /
                                   9033594517   2/23/16       91.39   66651  3/31/16   689312                   03367   /
                                   9033594517   2/23/16        8.68   66651  3/31/16   689312                   03367   /
                                   9034398884   2/24/16      198.79   66275  3/31/16   689312                   03367   /
                                   9034398884   2/24/16       18.88   66275  3/31/16   689312       517.91      03367   /
                                                **********               916.30  ***GRAINGER*****GR-013****GRAINGER

GR-338 GREEN     GREENLEY FOOD PRODUCTS  22334   2/18/16       38.89   24510  3/03/16   686276        38.89     02484   /
                                                **********                38.89  ***GREEN    *****GR-338****GREENLEY FOOD PRODUCTS

*G-184 GUEST     GUEST SUPPLY - SYSCO   7152215   2/02/16      40.40   16850  3/03/16   191332                   02927  3/16
                                        7152215   2/02/16       3.84   16850  3/03/16   191332                   02927  3/16
                                        7152215   2/02/16   1,807.23   16400  3/03/16   191332                   02927  3/16
                                        7152215   2/02/16     171.75   16400  3/03/16   191332                   02927  3/16
                                        7152215   2/02/16     825.12   16250  3/03/16   191332                   02927  3/16
                                        7152215   2/02/16      78.41   16250  3/03/16   191332                   02927  3/16
                                        7163948   2/05/16   4,238.18   16500  3/03/16   191332                   02927  3/16
                                        7163948   2/05/16     402.62   16500  3/03/16   191332                   02927  3/16
                                        7163948   2/05/16     131.94   16400  3/03/16   191332                   02927  3/16
                                        7163948   2/05/16      12.54   16400  3/03/16   191332     7,712.03      02927  3/16
                                        7168459   2/09/16      68.05-  16400  3/10/16   191904                   02927  3/16
                                        7168459   2/09/16       6.46-  16400  3/10/16   191904                   02927  3/16
                                        7178043   2/11/16     168.00   16400  3/10/16   191904                   02484  3/16
                                        7178043   2/11/16      15.96   16400  3/10/16   191904                   02484  3/16
                                        7178146   2/11/16      85.58   16850  3/10/16   191904                   02484  3/16
                                        7178146   2/11/16       8.13   16850  3/10/16   191904                   02484  3/16
                                        7178146   2/11/16     160.56   16500  3/10/16   191904                   02484  3/16
                                        7178146   2/11/16      15.26   16500  3/10/16   191904                   02484  3/16
                                        7178146   2/11/16   1,438.32   16400  3/10/16   191904                   02484  3/16
                                        7178146   2/11/16     136.70   16400  3/10/16   191904                   02484  3/16
                                        7178146   2/11/16     382.53   16250  3/10/16   191904                   02484  3/16
                                        7178146   2/11/16      36.36   16250  3/10/16   191904                   02484  3/16
                                        7178146   2/11/16        .02-  16250  3/10/16   191904     2,372.87      02484  3/16
                                        7208217   2/25/16      60.34   16850  3/23/16   193180                   03808  3/16
                                        7208217   2/25/16       5.73   16850  3/23/16   193180                   03808  3/16
                                        7208217   2/25/16     729.29   16400  3/23/16   193180                   03808  3/16
                                        7208217   2/25/16      69.32   16400  3/23/16   193180                   03808  3/16
                                        7208217   2/25/16     320.74   16250  3/23/16   193180                   03808  3/16
                                        7208217   2/25/16      30.49   16250  3/23/16   193180                   03808  3/16
                                        7208577   2/25/16     241.84   16400  3/23/16   193180                   03808  3/16
                                        7208577   2/25/16      22.98   16400  3/23/16   193180     1,480.73      03808  3/16
                                        7225823   3/03/16      55.48   16850  3/31/16   193864                   03808  3/16
                                        7225823   3/03/16       5.30   16850  3/31/16   193864                   03808  3/16
                                        7225823   3/03/16   3,655.62   16500  3/31/16   193864                   03808  3/16
                                        7225823   3/03/16     347.32   16500  3/31/16   193864                   03808  3/16
                                        7225823   3/03/16   1,156.01   16400  3/31/16   193864                   03808  3/16
                                        7225823   3/03/16     109.82   16400  3/31/16   193864                   03808  3/16
                                        7225823   3/03/16     763.31   16250  3/31/16   193864                   03808  3/16
                                        7225823   3/03/16      72.54   16250  3/31/16   193864                   03808  3/16
                                        7225823   3/03/16        .06-  16250  3/31/16   193864     6,165.34      03808  3/16
                                                **********           17,730.97  ***GUEST    ******G-184****GUEST SUPPLY - SYSCO

*H-297 HD SUPP  HD SUPPLY FACILITIES  9143652614 2/14/16      18.01   66110  3/17/16   192839                   03696  3/16
                                      9143652614 2/14/16       1.71   66110  3/17/16   192839                   03696  3/16
                                      9143670219 2/15/16      99.19   66110  3/17/16   192839                   03696  3/16
                                      9143670219 2/15/16       9.42   66110  3/17/16   192839       128.33      03696  3/16
                                      9143859206 2/23/16      28.26   66250  3/23/16   193220                   03808  3/16
                                      9143859206 2/23/16       2.68   66250  3/23/16   193220                   03808  3/16
```

```
                                                                                                                       DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                   9143884691   2/24/16       76.34  66250  3/23/16  193220           107.28  03808  3/16
                                   9143353008   2/01/16       30.30  66250  3/31/16  193916                   03361  3/16
                                   9143353008   2/01/16        2.88  66250  3/31/16  193916                   03361  3/16
                                   9143414110   2/03/16       56.26  66250  3/31/16  193916                   03361  3/16
                                   9143414110   2/03/16        5.34  66250  3/31/16  193916                   03361  3/16
                                   9143921037   2/25/16      147.87  66600  3/31/16  193916                   03361  3/16
                                   9143921037   2/25/16       14.05  66600  3/31/16  193916                   03361  3/16
                                   9144172267   3/08/16       45.60  66520  3/31/16  193916                   03991  3/16
                                   9144172267   3/08/16        4.34  66520  3/31/16  193916                   03991  3/16
                                   9144172267   3/08/16       56.10  66130  3/31/16  193916                   03991  3/16
                                   9144172267   3/08/16        5.33  66130  3/31/16  193916                   03991  3/16
                                   9144172267   3/08/16      107.80  66120  3/31/16  193916                   03991  3/16
                                   9144172267   3/08/16       10.25  66120  3/31/16  193916           486.12  03991  3/16
                                   **********             721.73   ***HD SUPP ******H-297****HD SUPPLY FACILITIES

*H-295 HERITA   HERITAGE FOOD SERVICE GRP  0003414254  1/07/16     134.25  66150  3/31/16  193895                   03361  3/16
                                   0003414254   1/07/16       17.45  66150  3/31/16  193895           151.70  03361  3/16
                                   **********             151.70   ***HERITA  ******H-295****HERITAGE FOOD SERVICE GRP

*H-175 HILTON   HILTON HOTELS CORPORATION  0012116167  2/22/16     590.00  85410  3/03/16  191356                   02570  3/16
                                   0012116167   2/22/16       56.05  85410  3/03/16  191356                   02570  3/16
                                   0012116167   2/22/16    1,385.18  16700  3/03/16  191356                   02570  3/16
                                   0012116167   2/22/16      131.59  16700  3/03/16  191356         2,162.82  02570  3/16
                                       650072   2/29/16    3,080.20  62249  3/23/16  193199                   03910  3/16
                                   0012125590   2/29/16    2,403.08  62200  3/23/16  193199                   03910  3/16
                                   0012125590   2/29/16    4,510.68  16300  3/23/16  193199                   03910  3/16
                                   0012138263   3/21/16      590.00  85410  3/23/16  193199                   03999  3/16
                                   0012138263   3/21/16       56.05  85410  3/23/16  193199                   03999  3/16
                                   0012138263   3/21/16    1,385.18  16700  3/23/16  193199                   03999  3/16
                                   0012138263   3/21/16      131.59  16700  3/23/16  193199        12,156.78  03999  3/16
                                   0012138536   3/10/16    3,829.51  62650  3/31/16  193888                   03361  3/16
                                   0012131097   3/14/16       82.49  60370  3/31/16  193888                   03361  3/16
                                   0012134720   3/15/16      738.00  60310  3/31/16  193888         4,650.00  03361  3/16
                                   **********           18,969.60   ***HILTON  ******H-175****HILTON HOTELS CORPORATION

HO-201 HOSPITAL HOSPITALITY SAFE CORP.           6425   2/16/16     165.00  66520  3/17/16  687739                   02484   /
                                         6425   2/16/16       52.00  66520  3/17/16  687739           217.00  02484   /
                                   **********             217.00   ***HOSPITAL*****HO-201****HOSPITALITY SAFE CORP.

HO-065 HOT      HOT SPRINGS NATURAL             6000   2/22/16       80.90  45010  3/03/16  686307            80.90  02485   /
                                         6050   3/14/16      116.25  45010  3/23/16  688517           116.25  03910   /
                                   **********             197.15   ***HOT     *****HO-065****HOT SPRINGS NATURAL

HO-541 HOT      HOT SPRINGS NATIONAL PARK    1213798   3/01/16       67.00  60310  3/10/16  687093            67.00  03196   /
                                   **********              67.00   ***HOT     *****HO-541****HOT SPRINGS NATIONAL PARK

*H-270 HOT S    HOT SPRINGS MUNICIPAL UTI    31628600   3/21/16      525.60  66325  3/31/16  193893                   03293  3/16
                                     31628600   3/21/16       18.70  66325  3/31/16  193893                   03293  3/16
                                     31628600   3/21/16    7,743.37  64500  3/31/16  193893                   03293  3/16
                                     31628600   3/21/16      275.35  64500  3/31/16  193893         8,563.02  03293  3/16
                                     31628700   3/21/16       59.65  64500  3/31/16  193894                   03293  3/16
                                     31628700   3/21/16        5.64  64500  3/31/16  193894            65.29  03293  3/16
                                   **********            8,628.31   ***HOT S   ******H-270****HOT SPRINGS MUNICIPAL UTI

*H-003 HOT SP   HOT SPRINGS EMBASSY        D027957916   2/26/16      175.00  60721  3/03/16  191336                   02299  3/16
                                   D027957916   2/26/16      420.00  60310  3/03/16  191336                   02299  3/16
                                   D027957916   2/26/16      277.34  60070  3/03/16  191336                   02299  3/16
                                   D027959119   2/26/16        8.74  66250  3/03/16  191336                   02485  3/16
                                   D027959119   2/26/16        3.50  66100  3/03/16  191336                   02485  3/16
                                   D027959119   2/26/16       74.18  60070  3/03/16  191336                   02485  3/16
                                   D027959119   2/26/16       20.00  45010  3/03/16  191336                   02485  3/16
                                   D027959119   2/26/16       21.87  16400  3/03/16  191336         1,000.63  02485  3/16
                                   D037955304   3/04/16      350.00  60721  3/10/16  191910           350.00  03196  3/16
                                     DEC15CORR   3/11/16         .40- 60150  3/17/16  192810                   03643  3/16
                                   D037956313   3/11/16       39.07  66130  3/17/16  192810                   03594  3/16
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | D037956313 | 3/11/16 | 75.62 | 66120 | 3/17/16 | 192810 | | 03594 | 3/16 |
| | | | D037956313 | 3/11/16 | 24.73 | 60070 | 3/17/16 | 192810 | | 03594 | 3/16 |
| | | | D037956313 | 3/11/16 | 4.19 | 45022 | 3/17/16 | 192810 | | 03594 | 3/16 |
| | | | D037956313 | 3/11/16 | 45.00 | 45010 | 3/17/16 | 192810 | | 03594 | 3/16 |
| | | | D037956786 | 3/11/16 | 154.16 | 66120 | 3/17/16 | 192810 | | 03594 | 3/16 |
| | | | D037956786 | 3/11/16 | 12.94 | 66110 | 3/17/16 | 192810 | | 03594 | 3/16 |
| | | | D037956786 | 3/11/16 | 141.52 | 62249 | 3/17/16 | 192810 | | 03594 | 3/16 |
| | | | D037956786 | 3/11/16 | 19.68 | 60550 | 3/17/16 | 192810 | | 03594 | 3/16 |
| | | | D037958868 | 3/11/16 | 301.12 | 66450 | 3/17/16 | 192810 | | 03594 | 3/16 |
| | | | D037958868 | 3/11/16 | 175.00 | 60721 | 3/17/16 | 192810 | 992.63 | 03594 | 3/16 |
| | | | D037953337 | 3/18/16 | 4.31 | 66120 | 3/23/16 | 193187 | | 03910 | 3/16 |
| | | | D037953337 | 3/18/16 | 17.48 | 60550 | 3/23/16 | 193187 | | 03910 | 3/16 |
| | | | D037953337 | 3/18/16 | 60.23 | 60070 | 3/23/16 | 193187 | | 03910 | 3/16 |
| | | | D037953337 | 3/18/16 | 120.00 | 45010 | 3/23/16 | 193187 | | 03910 | 3/16 |
| | | | D037953920 | 3/18/16 | 175.00 | 60721 | 3/23/16 | 193187 | | 03910 | 3/16 |
| | | | D037953920 | 3/18/16 | 17.17 | 60550 | 3/23/16 | 193187 | | 03910 | 3/16 |
| | | | D037953920 | 3/18/16 | 155.57 | 16400 | 3/23/16 | 193187 | 549.76 | 03910 | 3/16 |
| | | | D037952072 | 3/25/16 | 1,375.00 | 85410 | 3/31/16 | 193870 | | 03361 | 3/16 |
| | | | D037952072 | 3/25/16 | 175.00 | 60721 | 3/31/16 | 193870 | | 03361 | 3/16 |
| | | | D037953801 | 3/25/16 | 31.90 | 66250 | 3/31/16 | 193870 | | 03361 | 3/16 |
| | | | D037953801 | 3/25/16 | 151.28 | 66120 | 3/31/16 | 193870 | | 03361 | 3/16 |
| | | | D037953801 | 3/25/16 | 90.00 | 45010 | 3/31/16 | 193870 | | 03361 | 3/16 |
| | | | D037953801 | 3/25/16 | 40.00 | 16105 | 3/31/16 | 193870 | 1,863.18 | 03361 | 3/16 |
| | | | ********** | | 4,756.20 | ***HOT SP | ******H-003****HOT SPRINGS EMBASSY | | | | |
| HO-321 | HOT SP | HOT SPRINGS  A & P | CTYF0316 | 3/15/16 | 1,249.25 | 02060 | 3/16/16 | 911621 | 1,249.25 | 00000 | / |
| | | | CTYR0316 | 3/15/16 | 160.20 | 02060 | 3/16/16 | 911632 | | 00000 | / |
| | | | CTYR0316 | 3/15/16 | 22,380.69 | 02059 | 3/16/16 | 911632 | 22,540.89 | 00000 | / |
| | | | ********** | | 23,790.14 | ***HOT SP | *****HO-321****HOT SPRINGS  A & P | | | | |
| HR-003 | HR DIR | HR DIRECT | INV3723540 | 2/26/16 | 348.00 | 60550 | 3/23/16 | 688528 | | 03808 | / |
| | | | INV3723540 | 2/26/16 | 43.05 | 60550 | 3/23/16 | 688528 | | 03808 | / |
| | | | INV3766869 | 3/14/16 | 22.09 | 60070 | 3/23/16 | 688528 | | 03991 | / |
| | | | INV3766869 | 3/14/16 | 17.78 | 60070 | 3/23/16 | 688528 | 430.92 | 03991 | / |
| | | | ********** | | 430.92 | ***HR DIR | *****HR-003****HR DIRECT | | | | |
| *I-041 | IKON | IKON/RICOH SERVICES | 96341929 | 3/10/16 | 747.00 | 60370 | 3/10/16 | 191941 | | 03109 | 3/16 |
| | | | 96341929 | 3/10/16 | 70.98 | 60370 | 3/10/16 | 191941 | 817.98 | 03109 | 3/16 |
| | | | 96533414 | 3/21/16 | 59.13 | 60370 | 3/31/16 | 193925 | | 03534 | 3/16 |
| | | | 96533414 | 3/21/16 | 3.73 | 60370 | 3/31/16 | 193925 | | 03534 | 3/16 |
| | | | 96533417 | 3/21/16 | 138.24 | 60370 | 3/31/16 | 193925 | | 03534 | 3/16 |
| | | | 96533417 | 3/21/16 | 8.72 | 60370 | 3/31/16 | 193925 | 209.82 | 03534 | 3/16 |
| | | | ********** | | 1,027.80 | ***IKON | ******I-041****IKON/RICOH SERVICES | | | | |
| *J-142 | JOHNS | JOHNSON CONTROLS INC | 8989263835 | 2/02/16 | 474.87 | 66160 | 3/03/16 | 191388 | | 02628 | 3/16 |
| | | | 8989263835 | 2/02/16 | 45.11 | 66160 | 3/03/16 | 191388 | 519.98 | 02628 | 3/16 |
| | | | 1376027236 | 3/02/16 | 474.92 | 66160 | 3/31/16 | 194074 | | 03808 | 3/16 |
| | | | 1376027236 | 3/02/16 | 45.12 | 66160 | 3/31/16 | 194074 | 520.04 | 03808 | 3/16 |
| | | | ********** | | 1,040.02 | ***JOHNS | ******J-142****JOHNSON CONTROLS INC | | | | |
| *J-231 | JQH ACC | JQH ACCOUNTING SERVICES | *ACCT16 02 | 2/30/16 | 5,375.00 | 60116 | 3/10/16 | 192230 | 5,375.00 | 02342 | 3/16 |
| | | | ********** | | 5,375.00 | ***JQH ACC | ******J-231****JQH ACCOUNTING SERVICES | | | | |
| *J-097 | JQH AD | JQH ADMIN FEES ACCOUNT | JINS0316 | 3/30/16 | 364.78 | 66060 | 3/31/16 | 193970 | | 00000 | 3/16 |
| | | | JINS0316 | 3/30/16 | 667.89 | 62060 | 3/31/16 | 193970 | | 00000 | 3/16 |
| | | | JINS0316 | 3/30/16 | 741.02 | 60060 | 3/31/16 | 193970 | | 00000 | 3/16 |
| | | | JINS0316 | 3/30/16 | 389.41 | 26060 | 3/31/16 | 193970 | | 00000 | 3/16 |
| | | | JINS0316 | 3/30/16 | 2,719.95 | 16060 | 3/31/16 | 193970 | 4,883.05 | 00000 | 3/16 |
| | | | ********** | | 4,883.05 | ***JQH AD | ******J-097****JQH ADMIN FEES ACCOUNT | | | | |
| *J-018 | JQH C | JQH C - INSURANCE | INSA031601 | 3/22/16 | 799.92 | 02120 | 3/23/16 | 193267 | | 00000 | 3/16 |
| | | | INSA031601 | 3/22/16 | 103.20 | 01310 | 3/23/16 | 193267 | 903.12 | 00000 | 3/16 |
| | | | ********** | | 903.12 | ***JQH C | ******J-018****JQH C - INSURANCE | | | | |

```
                                                                                                                     DATE
VEND#    ALPHA    NAME              INVOICE NO.   INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

JQ-004 JQH C    JQH C               RENTOKIL1   3/01/16      116.73  26260  3/03/16  686844       116.73  02570   /
                                    122A0316    3/23/16       19.80  60115  3/31/16  689832               00000   /
                                    122A0316    3/23/16       47.62  60061  3/31/16  689832               00000   /
                                    122A0316    3/23/16      724.00  47082  3/31/16  689832               00000   /
                                    122A0316    3/23/16      144.59  35901  3/31/16  689832               00000   /
                                    122A0316    3/23/16      942.78  35030  3/31/16  689832               00000   /
                                    122A0316    3/23/16      861.00  35026  3/31/16  689832               00000   /
                                    122A031601  3/23/16       77.97  60856  3/31/16  689832               00000   /
                                    122A031601  3/23/16      554.58  60721  3/31/16  689832               00000   /
                                    122A031601  3/23/16      218.52  60720  3/31/16  689832               00000   /
                                    122A031601  3/23/16        2.59- 60590  3/31/16  689832               00000   /
                                    122A031601  3/23/16      119.99  60580  3/31/16  689832               00000   /
                                    122A031601  3/23/16       29.08  60320  3/31/16  689832               00000   /
                                    122A031601  3/23/16      300.00  60310  3/31/16  689832               00000   /
                                    122A031602  3/23/16       15.00  62860  3/31/16  689832               00000   /
                                    122A031602  3/23/16       13.12  62840  3/31/16  689832               00000   /
                                    122A031602  3/23/16      967.20  62830  3/31/16  689832               00000   /
                                    122A031602  3/23/16      300.84  62380  3/31/16  689832               00000   /
                                    122A031602  3/23/16    2,310.00  62200  3/31/16  689832               00000   /
                                    122A031602  3/23/16      960.63  60880  3/31/16  689832               00000   /
                                    122A031602  3/23/16      250.57  60870  3/31/16  689832               00000   /
                                    122A031603  3/23/16      116.73  26260  3/31/16  689832               00000   /
                                    122A031603  3/23/16      138.91  16150  3/31/16  689832               00000   /
                                    122A031603  3/23/16      233.09  02005  3/31/16  689832               00000   /
                                    122A031604  3/23/16    2,794.58- 85962  3/31/16  689832               00000   /
                                    122A031604  3/23/16      389.20- 84035  3/31/16  689832               00000   /
                                    122B0316    3/23/16      271.46  60860  3/31/16  689832               00000   /
                                    122B031601  3/23/16      100.00  64700  3/31/16  689832     6,531.11  00000   /
                                                **********
                                                6,647.84  ***JQH C    *****JQ-004****JQH C

*J-098 JQH CL   JQH CLAIMS ACCOUNT  JINS0316    3/30/16      794.12  66060  3/31/16  194039               00000  3/16
                                    JINS0316    3/30/16    3,309.51  62060  3/31/16  194039               00000  3/16
                                    JINS0316    3/30/16    3,965.68  60060  3/31/16  194039               00000  3/16
                                    JINS0316    3/30/16    1,161.18  26060  3/31/16  194039               00000  3/16
                                    JINS0316    3/30/16    4,630.54  16060  3/31/16  194039    13,861.03  00000  3/16
                                                **********
                                               13,861.03  ***JQH CL   ******J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG  JQH REGIONAL   ALLOC *RFM16  02 3/05/16      332.87  66900  3/10/16  192181       332.87  02342  3/16
                                                **********
                                                  332.87  ***JQH REG ******J-040****JQH REGIONAL    ALLOC

*J-025 JQHHM    JQHHM REG. ALLOCATIONS *ARM16 02 3/05/16   3,314.50  16900  3/10/16  192030     3,314.50  02342  3/16
                                                **********
                                                3,314.50  ***JQHHM    ******J-025****JQHHM REG. ALLOCATIONS

*J-026 JQHHM    JQHHM NAT'L SALES + REV *DRM16 02 3/05/16    573.90  62900  3/10/16  192036       573.90  02342  3/16
                                    *RMA16  02 3/05/16      219.73  62900  3/10/16  192045       219.73  02342  3/16
                                    *ARM16  02 3/05/16      335.36  62900  3/10/16  192066       335.36  02342  3/16
                                    *EC16   02 3/05/16      367.78  62900  3/10/16  192071       367.78  02342  3/16
                                    *RPM16  01 3/05/16      209.99  66900  3/10/16  192080       209.99  03005  3/16
                                    *BRM16  02 3/05/16      814.27  62900  3/10/16  192101       814.27  02342  3/16
                                    *FM16   01 3/05/16      313.68  66900  3/10/16  192106       313.68  03005  3/16
                                                **********
                                                2,834.71  ***JQHHM    ******J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL JQHHM LLC           MGMT021602  2/29/16   18,140.75  02013  3/10/16  687473    18,140.75  00000   /
                                                **********
                                               18,140.75  ***JQHHM LL *****JQ-003****JQHHM LLC

*J-022 JQHHN    JQHHM REG. ALLOCATIONS *BAA16  02 3/05/16     88.73  60900  3/10/16  191961        88.73  02342  3/16
                                    *RDS16  02 3/05/16    1,956.96  60900  3/10/16  191970     1,956.96  02342  3/16
                                    *RVP16  02 3/05/16    2,607.12  60900  3/10/16  191979     2,607.12  02342  3/16
                                                **********
                                                4,652.81  ***JQHHN    ******J-022****JQHHM REG. ALLOCATIONS

KA-154 KARCH    KARCHER NORTH AMERICA 5331919399 2/18/16    311.45  16850  3/17/16  687782               02461   /
                                    5331919399  2/18/16      7.08  16850  3/17/16  687782               02461   /
                                    5331919399  2/18/16     30.26  16850  3/17/16  687782       348.79  02461   /
                                                **********
                                                  348.79  ***KARCH    *****KA-154****KARCHER NORTH AMERICA
```

```
APHIST-0467  3/31/16 18:12:31    PAYMENT HISTORY FILE FOR THE ACCOUNTING PERIOD- 03                    PAGE   1
                              COMPANY #80795 HOT SPRINGS, ARK EMBASSY SUITES


                                                                                                         DATE
VEND#   ALPHA    NAME               INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

KN-003 KNOX     KNOX AIR CONDITIONING   017151  3/17/16      289.50  66150  3/31/16  689400                  03361   /
                                        017151  3/17/16       27.50  66150  3/31/16  689400      317.00      03361   /
                                              **********                317.00  ***KNOX    *****KN-003****KNOX AIR CONDITIONING


LA-504 LABORATO LABORATORY CORP OF     51026321  2/27/16       88.25  60320  3/10/16  687136       88.25      03196   /
                                              **********                 88.25  ***LABORATO*****LA-504****LABORATORY CORP OF


LA-196 LAWNS    LAWNS,LIMBS & LANDSCAPING 2016001278 3/15/16  900.00  66450  3/23/16  688579                  03991   /
                                         2016001278 3/15/16   85.50  66450  3/23/16  688579      985.50      03991   /
                                              **********                985.50  ***LAWNS   *****LA-196****LAWNS,LIMBS & LANDSCAPING


LI-129 LIPCO    LIPCO                   00265891  2/26/16      847.93  45010  3/23/16  688594                  03696   /
                                        00265892  2/26/16      218.40  45010  3/23/16  688594    1,066.33    03696   /
                                              **********              1,066.33  ***LIPCO   *****LI-129****LIPCO


MA-111 MANUA    THE MANUAL WOODWORKERS 0004538723  3/08/16     127.00  45010  3/31/16  689433                  03991   /
                                       0004538723  3/08/16      22.74  45010  3/31/16  689433      149.74      03991   /
                                              **********                149.74  ***MANUA   *****MA-111****THE MANUAL WOODWORKERS


*M-024 MARSH    MARSH USA INC          INSA021601  3/04/16   1,977.00  02120  3/10/16  192296                  00000  3/16
                                       INSA021601  3/04/16   2,543.00  01310  3/10/16  192296    4,520.00    00000  3/16
                                       INSA021602  3/04/16   1,958.44  01311  3/10/16  192334    1,958.44    00000  3/16
                                              **********              6,478.44  ***MARSH   ******M-024****MARSH USA INC


ME-259 MERR     MERRITT WHOLESALE DISTRIB  48409  3/01/16      123.37  62251  3/17/16  687831                  03696   /
                                           48409  3/01/16      175.48  45010  3/17/16  687831                  03696   /
                                           48536  3/03/16       23.12  62251  3/17/16  687831                  03696   /
                                           48536  3/03/16      118.95  45010  3/17/16  687831                  03696   /
                                           48809  3/08/16       69.36  62251  3/17/16  687831                  03594   /
                                           48809  3/08/16         .28  62251  3/17/16  687831                  03594   /
                                           48809  3/08/16      388.32  45010  3/17/16  687831                  03594   /
                                           48809  3/08/16        1.59  45010  3/17/16  687831                  03594   /
                                           49031  3/11/16       22.94  62251  3/17/16  687831                  03594   /
                                           49031  3/11/16      110.77  45010  3/17/16  687831    1,034.18    03594   /
                                           48688  3/04/16       45.88  62251  3/23/16  688626                  03808   /
                                           49108  3/14/16       92.30  62251  3/23/16  688626                  03910   /
                                           49108  3/14/16       44.56  45010  3/23/16  688626                  03910   /
                                           49309  3/16/16        8.46  45010  3/23/16  688626      191.20      03991   /
                                           48127  2/25/16       46.24  62251  3/31/16  689443                  03361   /
                                           48127  2/25/16      212.43  45010  3/31/16  689443                  03361   /
                                           49456  3/18/16      146.74  45010  3/31/16  689443                  03361   /
                                           49532  3/21/16      123.19  62251  3/31/16  689443                  03361   /
                                           49532  3/21/16      128.04  45010  3/31/16  689443      656.64      03361   /
                                              **********              1,882.02  ***MERR    *****ME-259****MERRITT WHOLESALE DISTRIB


MI-144 MILLER   MILLER CHEMICAL CO        48266  3/14/16       47.00  66600  3/23/16  688629                  03910   /
                                          48266  3/14/16        4.47  66600  3/23/16  688629       51.47      03910   /
                                              **********                 51.47  ***MILLER  *****MI-144****MILLER CHEMICAL CO


MY-019 MYERS    MYERS SUPPLY & CHEMICAL  201635700 2/04/16     92.83  16850  3/03/16  686446                  02225   /
                                         201635700 2/04/16      8.82  16850  3/03/16  686446      101.65      02225   /
                                         2014181 11/05/15      53.32  16850  3/17/16  687850                  03594   /
                                         2014181 11/05/15       5.07  16850  3/17/16  687850                  03594   /
                                         2016357  2/04/16      92.83  16850  3/17/16  687850                  03594   /
                                         2016357  2/04/16       8.82  16850  3/17/16  687850      160.04      03594   /
                                              **********                261.69  ***MYERS   *****MY-019****MYERS SUPPLY & CHEMICAL


*N-090 NOR1     NOR1 INC               INV206357  2/29/16      256.05  45022  3/23/16  193329                  03696  3/16
                                       INV206357  2/29/16       36.30  16300  3/23/16  193329      292.35    03696  3/16
                                              **********                292.35  ***NOR1    ******N-090****NOR1 INC


OA-012 OAKLAWN  OAKLAWN RACING & GAMING    30316  3/03/16    2,000.00  62300  3/23/16  688985    2,000.00    03808   /
                                              **********              2,000.00  ***OAKLAWN *****OA-012****OAKLAWN RACING & GAMING
```

```
                                                                                                              DATE
VEND#    ALPHA    NAME              INVOICE NO.   INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

PE-081 PEPSI    PEPSI-COLA          31230454  2/11/16      263.20  24510  3/03/16 686484                       02484   /
                                    32242603  2/25/16      335.93  24510  3/03/16 686484                       02461   /
                                    32543205  2/18/16      494.05  24510  3/03/16 686484                       02484   /
                                    82626903  2/04/16      268.27  24510  3/03/16 686484        1,361.45       02484   /
                                    33305703  3/03/16      663.67  45010  3/17/16 687891          663.67       03696   /
                                    29491204  3/17/16    1,343.25  45010  3/23/16 688683                       03991
                                    33305704  3/03/16      481.37  24510  3/23/16 688683        1,824.62       03808   /
                                              **********   3,849.74  ***PEPSI   *****PE-081****PEPSI-COLA

PL-062 PLANTATI PLANTATION SERVICES INC  130837  3/01/16  1,102.50  66460  3/23/16 688693        1,102.50      03808   /
                                              **********   1,102.50  ***PLANTATI*****PL-062****PLANTATION SERVICES INC

PL-083 PLASTI   PLASTICARD-LOCKTECH INT'L  717941  2/05/16    125.00  16400  3/03/16 686500          125.00    02484   /
                                    725036  2/29/16      125.00  16400  3/23/16 688705          125.00        03911   /
                                              **********     250.00  ***PLASTI  *****PL-083****PLASTICARD-LOCKTECH INT'L

PR-618 PROFESS  PROFESSIONAL LOCK & SAFE   29270  2/18/16     93.50  66110  3/03/16 686512                     02485   /
                                    29270  2/18/16        8.88  66110  3/03/16 686512          102.38          02485   /
                                    29422  3/04/16       11.34  66110  3/17/16 687912                          03594   /
                                    29422  3/04/16        1.08  66110  3/17/16 687912                          03594   /
                                    29446  3/09/16        5.95  66110  3/17/16 687912                          03594   /
                                    29446  3/09/16         .57  66120  3/17/16 687912           18.94          03594   /
                                              **********     121.32  ***PROFESS *****PR-618****PROFESSIONAL LOCK & SAFE

RE-008 R & E    R & E SUPPLY        6389198  3/11/16       81.84  66160  3/23/16 688729           81.84        03991   /
                                              **********      81.84  ***R & E   *****RE-008****R & E SUPPLY

RA-485 RAYFIELD RAYFIELD COMMUNICATIONS   85889  3/10/16    548.50  66520  3/23/16 688728                      03808   /
                                    85889  3/10/16       17.90  66520  3/23/16 688728          566.40          03808   /
                                              **********     566.40  ***RAYFIELD*****RA-485****RAYFIELD COMMUNICATIONS

RE-043 RED      RED BULL DISTRIBUTION   K14960712  2/29/16    16.15- 45010  3/17/16 687917                     03696   /
                                    1054617451  2/29/16   105.69  45010  3/17/16 687917           89.54        03696   /
                                    K15076081  3/14/16    105.69  45010  3/23/16 688730          105.69        03991   /
                                              **********     195.23  ***RED     *****RE-043****RED BULL DISTRIBUTION

RE-415 REGAL    THE REGAL PRESS INC   371166  3/07/16      18.40  60552  3/23/16 688736           18.40        03991   /
                                              **********      18.40  ***REGAL   *****RE-415****THE REGAL PRESS INC

RE-201 REGENCY  REGENCY ENTERPRISES INC   3559671  2/12/16    52.80  66130  3/10/16 687244                     02461   /
                                    3559671  2/12/16       5.02  66130  3/10/16 687244                         02461   /
                                    3559672  2/12/16      34.74  66130  3/10/16 687244                         02461   /
                                    3559672  2/12/16       3.30  66130  3/10/16 687244           95.86         02461   /
                                              **********      95.86  ***REGENCY *****RE-201****REGENCY ENTERPRISES INC

RE-001 RESORT   RESORT TELEVISION CABLE  3169968001  2/24/16  1,800.00  35030  3/10/16 687240     1,800.00     03228   /
                                              **********   1,800.00  ***RESORT  *****RE-001****RESORT TELEVISION CABLE

RI-092 RICO     RICOH USA INC        5040549586  2/16/16    227.00  60551  3/17/16 687941                      02461   /
                                    5040549586  2/16/16     21.56  60551  3/17/16 687941          248.56       02461   /
                                    1061011182  2/23/16    148.20  60550  3/23/16 688754                       03696   /
                                    1061011182  2/23/16     14.08  60550  3/23/16 688754          162.28       03696   /
                                              **********     410.84  ***RICO    *****RI-092****RICOH USA INC

RI-042 RIDGEWAY RIDGEWAY COMMUNICATIONS   53443  3/11/16    35.00  66200  3/23/16 688739                       03991   /
                                    53443  3/11/16       22.88  66200  3/23/16 688739           57.88          03991   /
                                              **********      57.88  ***RIDGEWAY*****RI-042****RIDGEWAY COMMUNICATIONS

*R-207 ROYAL    ROYAL PAPER CORP     4578914  2/10/16      177.09  16850  3/03/16 191471                       02484  3/16
                                    4578914  2/10/16       16.82  16850  3/03/16 191471                        02484  3/16
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|-------|-----------|
| | | | 4578914 | 2/10/16 | 506.15 | 16400 | 3/03/16 | 191471 | | 02484 | 3/16 |
| | | | 4578914 | 2/10/16 | 48.09 | 16400 | 3/03/16 | 191471 | 748.15 | 02484 | 3/16 |
| | | | 4582064 | 2/24/16 | 148.99 | 16850 | 3/17/16 | 192940 | | 03696 | 3/16 |
| | | | 4582064 | 2/24/16 | 14.16 | 16850 | 3/17/16 | 192940 | | 03696 | 3/16 |
| | | | 4582064 | 2/24/16 | 489.37 | 16400 | 3/17/16 | 192940 | | 03696 | 3/16 |
| | | | 4582064 | 2/24/16 | 46.49 | 16400 | 3/17/16 | 192940 | 699.01 | 03696 | 3/16 |
| | | | 4583430 | 3/02/16 | 110.14 | 16850 | 3/23/16 | 193370 | | 03808 | 3/16 |
| | | | 4583430 | 3/02/16 | 10.47 | 16850 | 3/23/16 | 193370 | | 03808 | 3/16 |
| | | | 4583430 | 3/02/16 | 564.50 | 16850 | 3/23/16 | 193370 | | 03808 | 3/16 |
| | | | 4583430 | 3/02/16 | 53.62 | 16400 | 3/23/16 | 193370 | 738.73 | 03808 | 3/16 |
| | | | **********  | | 2,185.89 | ***ROYAL | ******R-207****ROYAL PAPER CORP | | | | |
| RO-153 | ROYAL | ROYAL NAIL GILES OF ARKAN | 1349 | 3/18/16 | 53.00 | 45010 | 3/23/16 | 688761 | 53.00 | 03910 | / |
| | | | **********  | | 53.00 | ***ROYAL | *****RO-153****ROYAL NAIL GILES OF ARKAN | | | | |
| DO-100 | RR DONNE | RR DONNELLEY | 468283828 | 2/12/16 | 306.33 | 16400 | 3/10/16 | 686988 | 306.33 | 02461 | / |
| | | | **********  | | 306.33 | ***RR DONNE | *****DO-100****RR DONNELLEY | | | | |
| SA-288 | SAFLOK | SAFLOK | INV397633 | 10/28/15 | 464.90 | 66120 | 3/31/16 | 689575 | | 03361 | / |
| | | | INV397633 | 10/28/15 | 12.94 | 66120 | 3/31/16 | 689575 | | 03361 | / |
| | | | INV397633 | 10/28/15 | 49.01 | 66120 | 3/31/16 | 689575 | 526.85 | 03361 | / |
| | | | **********  | | 526.85 | ***SAFLOK | *****SA-288****SAFLOK | | | | |
| SE-141 | SENT | THE SENTINEL-RECORD | 010320 | 3/08/16 | 10.00 | 45010 | 3/17/16 | 687980 | 10.00 | 03594 | / |
| | | | 010300 | 3/14/16 | 10.00 | 45010 | 3/23/16 | 688796 | 10.00 | 03910 | / |
| | | | 010344 | 3/22/16 | 10.00 | 45010 | 3/31/16 | 689593 | 10.00 | 03361 | / |
| | | | **********  | | 30.00 | ***SENT | *****SE-141****THE SENTINEL-RECORD | | | | |
| SE-237 | SENTINEL | SENTINEL-RECORD INC | 516999 | 3/11/16 | 274.05 | 60320 | 3/17/16 | 687983 | | 03594 | / |
| | | | 516999A | 3/11/16 | 266.95 | 60320 | 3/17/16 | 687983 | 541.00 | 03594 | / |
| | | | **********  | | 541.00 | ***SENTINEL | *****SE-237****SENTINEL-RECORD INC | | | | |
| SH-437 | SHOES | SHOES FOR CREWS LLC | 6794855 | 3/01/16 | 28.78 | 26820 | 3/17/16 | 688252 | | 03594 | / |
| | | | 6794855 | 3/01/16 | 7.98 | 26820 | 3/17/16 | 688252 | 36.76 | 03594 | / |
| | | | 6820183 | 3/07/16 | 17.99 | 16800 | 3/23/16 | 689056 | 17.99 | 03910 | / |
| | | | **********  | | 54.75 | ***SHOES | *****SH-437****SHOES FOR CREWS LLC | | | | |
| *S-498 | SMITH | SMITH CONSULTING ASSC INC | 37669 | 2/22/16 | 536.24 | 66275 | 3/23/16 | 193390 | | 03696 | 3/16 |
| | | | 37669 | 2/22/16 | 160.00 | 66275 | 3/23/16 | 193390 | | 03696 | 3/16 |
| | | | 37673 | 2/24/16 | 566.50 | 66275 | 3/23/16 | 193390 | | 02461 | 3/16 |
| | | | 37673 | 2/24/16 | 49.65 | 66275 | 3/23/16 | 193390 | 1,312.39 | 02461 | 3/16 |
| | | | **********  | | 1,312.39 | ***SMITH | ******S-498****SMITH CONSULTING ASSC INC | | | | |
| *L-182 | SONIFI | SONIFI(LODGENET)SOLUTIONS | 2669619 | 3/07/16 | 1,850.58 | 45025 | 3/23/16 | 193298 | 1,850.58 | 03991 | 3/16 |
| | | | **********  | | 1,850.58 | ***SONIFI | ******L-182****SONIFI(LODGENET)SOLUTIONS | | | | |
| SO-308 | SOUTH | SOUTH CENTRAL SOUND | A282845 | 3/01/16 | 65.00 | 16805 | 3/23/16 | 688824 | | 03808 | / |
| | | | A282845 | 3/01/16 | 4.23 | 16805 | 3/23/16 | 688824 | | 03808 | / |
| | | | A282863 | 3/01/16 | 36.00 | 16805 | 3/23/16 | 688824 | | 03808 | / |
| | | | A282863 | 3/01/16 | 2.34 | 16805 | 3/23/16 | 688824 | 107.57 | 03808 | / |
| | | | **********  | | 107.57 | ***SOUTH | *****SO-308****SOUTH CENTRAL SOUND | | | | |
| ST-204 | ST VIN | ST VINCENT'S CORP.HEALTH | 307938 | 2/28/16 | 60.00 | 60320 | 3/17/16 | 688837 | 60.00 | 03808 | / |
| | | | **********  | | 60.00 | ***ST VIN | *****ST-204****ST VINCENT'S CORP.HEALTH | | | | |
| *S-467 | STAND | STANDARD TEXTILE CO INC | 5319727 | 2/12/16 | 156.76 | 45022 | 3/10/16 | 192432 | | 02461 | 3/16 |
| | | | 5319727 | 2/12/16 | 14.91 | 45022 | 3/10/16 | 192432 | 171.67 | 02461 | 3/16 |
| | | | 5335852 | 3/03/16 | 223.72 | 45022 | 3/31/16 | 194182 | | 03808 | 3/16 |
| | | | 5335852 | 3/03/16 | 21.27 | 45022 | 3/31/16 | 194182 | 244.99 | 03808 | 3/16 |
| | | | **********  | | 416.66 | ***STAND | ******S-467****STANDARD TEXTILE CO INC | | | | |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ST-448 | STAPLES | STAPLES ADVANTAGE | 3292920103 | 2/12/16 | 168.58 | 66400 | 3/03/16 | 686849 | | 02484 | / |
| | | | 3292920103 | 2/12/16 | 16.02 | 66400 | 3/03/16 | 686849 | | 02484 | / |
| | | | 3293327132 | 2/16/16 | 76.68 | 60550 | 3/03/16 | 686849 | | 02484 | / |
| | | | 3293327132 | 2/16/16 | 7.29 | 60550 | 3/03/16 | 686849 | | 02484 | / |
| | | | 3293434092 | 2/18/16 | 56.39 | 60550 | 3/03/16 | 686849 | | 02484 | / |
| | | | 3293434092 | 2/18/16 | 5.35 | 60550 | 3/03/16 | 686849 | | 02484 | / |
| | | | 3293434093 | 2/18/16 | 109.50 | 60551 | 3/03/16 | 686849 | | 02484 | / |
| | | | 3293434093 | 2/18/16 | 10.40 | 60551 | 3/03/16 | 686849 | | 02484 | / |
| | | | 3294066512 | 2/25/16 | 81.24 | 60551 | 3/03/16 | 686849 | | 02461 | / |
| | | | 3294066512 | 2/25/16 | 7.72 | 60551 | 3/03/16 | 686849 | | 02461 | / |
| | | | 3294066512 | 2/25/16 | 3.99 | 60551 | 3/03/16 | 686849 | | 02461 | / |
| | | | 3294066512 | 2/25/16 | .38 | 60550 | 3/03/16 | 686849 | | 02461 | / |
| | | | 3294148913 | 2/26/16 | 169.99 | 60560 | 3/03/16 | 686849 | | 02461 | / |
| | | | 3294148913 | 2/26/16 | 16.15 | 60560 | 3/03/16 | 686849 | 729.68 | 02461 | / |
| | | | 3294648993 | 2/27/16 | 237.49 | 47051 | 3/17/16 | 688227 | | 03696 | / |
| | | | 3294648993 | 2/27/16 | 22.56 | 47051 | 3/17/16 | 688227 | | 03696 | / |
| | | | 3295262684 | 3/03/16 | 73.00 | 60551 | 3/17/16 | 688227 | | 03696 | / |
| | | | 3295262684 | 3/03/16 | 6.94 | 60551 | 3/17/16 | 688227 | 339.99 | 03696 | / |
| | | | 3295346093 | 3/04/16 | 89.05 | 60550 | 3/23/16 | 689029 | | 03808 | / |
| | | | 3295346093 | 3/04/16 | 8.46 | 60551 | 3/23/16 | 689029 | | 03808 | / |
| | | | 3295766962 | 3/09/16 | 73.00 | 60551 | 3/23/16 | 689029 | | 03808 | / |
| | | | 3295766962 | 3/09/16 | 6.94 | 60551 | 3/23/16 | 689029 | | 03808 | / |
| | | | 3295904206 | 3/11/16 | 73.00 | 60551 | 3/23/16 | 689029 | | 03991 | / |
| | | | 3295904206 | 3/11/16 | 6.93 | 60551 | 3/23/16 | 689029 | | 03991 | / |
| | | | 3295904206 | 3/11/16 | 11.98 | 60550 | 3/23/16 | 689029 | | 03991 | / |
| | | | 3295904206 | 3/11/16 | 1.14 | 60550 | 3/23/16 | 689029 | | 03991 | / |
| | | | 3296301590 | 3/15/16 | 40.36 | 60550 | 3/23/16 | 689029 | | 03991 | / |
| | | | 3296301590 | 3/15/16 | 3.83 | 60550 | 3/23/16 | 689029 | 314.69 | 03991 | / |
| | | | ********** | | 1,384.36 | ***STAPLES | *****ST-448****STAPLES BUSINESS ADVANTAG | | | | |
| | | | | | | | | | | | |
| ST-094 | STONE | STONECIPHER DISTRIBUTORS | 281667 | 2/24/16 | 23.85 | 60070 | 3/03/16 | 686610 | | 02485 | / |
| | | | 281667 | 2/24/16 | .38 | 60070 | 3/03/16 | 686610 | | 02485 | / |
| | | | 281667 | 2/24/16 | 54.75 | 45020 | 3/03/16 | 686610 | | 02485 | / |
| | | | 281667 | 2/24/16 | .86 | 45020 | 3/03/16 | 686610 | 79.84 | 02485 | / |
| | | | 281849 | 3/08/16 | 47.70 | 60070 | 3/17/16 | 688030 | | 03594 | / |
| | | | 281849 | 3/08/16 | .73 | 60070 | 3/17/16 | 688030 | | 03594 | / |
| | | | 281849 | 3/08/16 | 32.85 | 45020 | 3/17/16 | 688030 | | 03594 | / |
| | | | 281849 | 3/08/16 | .51 | 45020 | 3/17/16 | 688030 | 81.79 | 03594 | / |
| | | | 283095 | 3/22/16 | 7.95 | 60070 | 3/31/16 | 689620 | | 03361 | / |
| | | | 283095 | 3/22/16 | .24 | 60070 | 3/31/16 | 689620 | | 03361 | / |
| | | | 283095 | 3/22/16 | 32.85 | 45020 | 3/31/16 | 689620 | | 03361 | / |
| | | | 283095 | 3/22/16 | 1.00 | 45020 | 3/31/16 | 689620 | 42.04 | 03361 | / |
| | | | ********** | | 203.67 | ***STONE | *****ST-094****STONECIPHER DISTRIBUTORS | | | | |
| | | | | | | | | | | | |
| SU-099 | SUMMER | SUMMER SOLES | I42134 | 3/04/16 | 748.50 | 45022 | 3/31/16 | 689630 | | 03991 | / |
| | | | I42134 | 3/04/16 | 64.25 | 45022 | 3/31/16 | 689630 | 812.75 | 03991 | / |
| | | | ********** | | 812.75 | ***SUMMER | *****SU-099****SUMMER SOLES | | | | |
| | | | | | | | | | | | |
| *S-715 | SYSCO | SYSCO | 611674430 | 1/29/16 | 29.24 | 26230 | 3/03/16 | 191527 | | 02484 | 3/16 |
| | | | 611674430 | 1/29/16 | .23 | 26230 | 3/03/16 | 191527 | | 02484 | 3/16 |
| | | | 611674430 | 1/29/16 | 1,500.11 | 16110 | 3/03/16 | 191527 | | 02484 | 3/16 |
| | | | 611674430 | 1/29/16 | 12.07 | 16110 | 3/03/16 | 191527 | | 02484 | 3/16 |
| | | | 611674625 | 1/29/16 | 65.74 | 60220 | 3/03/16 | 191527 | | 02484 | 3/16 |
| | | | 611764904 | 2/05/16 | 1,431.35 | 16110 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611764904 | 2/05/16 | .33 | 16110 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611766296 | 2/05/16 | 40.14 | 26660 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611766296 | 2/05/16 | 1.40 | 26660 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611766296 | 2/05/16 | 46.75 | 26230 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611766296 | 2/05/16 | 1.63 | 26230 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611766296 | 2/05/16 | 40.26 | 16125 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611766296 | 2/05/16 | 1.41 | 16125 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611791389 | 2/08/16 | 10.60 | 26860 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611791389 | 2/08/16 | .06 | 26860 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611791389 | 2/08/16 | 173.09 | 16125 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611791389 | 2/08/16 | .95 | 16125 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611792418 | 2/08/16 | 2,216.85 | 16110 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611792418 | 2/08/16 | 4.76 | 16110 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611764904A | 2/05/16 | 34.90 | 24510 | 3/03/16 | 191527 | | 02929 | 3/16 |
| | | | 611766296A | 2/05/16 | 793.39 | 24510 | 3/03/16 | 191527 | | 02929 | 3/16 |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|-------|-----------|
| | | | 611791389A | 2/08/16 | 979.14 | 24510 | 3/03/16 | 191527 | 7,384.40 | 02929 | 3/16 |
| | | | 611854210 | 2/12/16 | 23.48 | 26660 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611854210 | 2/12/16 | .34 | 26660 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611854210 | 2/12/16 | 58.19 | 26230 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611854210 | 2/12/16 | .84 | 26230 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611854210 | 2/12/16 | 302.52 | 16125 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611854210 | 2/12/16 | 4.35 | 16125 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611856770 | 2/12/16 | 28.79 | 26660 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611856770 | 2/12/16 | .15 | 26660 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611856770 | 2/12/16 | 48.83 | 26220 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611856770 | 2/12/16 | .26 | 26220 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611856770 | 2/12/16 | 2,193.98 | 16110 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611856770 | 2/12/16 | 11.72 | 16110 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611856770 | 2/12/16 | .01 | 16110 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611857152 | 2/12/16 | 78.07 | 45022 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611857152 | 2/12/16 | 1.24 | 45022 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611857154 | 2/12/16 | 1,747.69 | 24510 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611857445 | 2/12/16 | 825.45 | 24510 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611881900 | 2/15/16 | 16.70 | 26860 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611881900 | 2/15/16 | .29 | 26860 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611881900 | 2/15/16 | 27.26 | 26660 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611881900 | 2/15/16 | .48 | 26660 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611881900 | 2/15/16 | 194.84 | 16125 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611881900 | 2/15/16 | 3.41 | 16125 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611882388 | 2/15/16 | 32.03 | 26660 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611882568 | 2/15/16 | 2,163.50 | 16110 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611882568 | 2/15/16 | 9.52 | 16110 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611856770A | 2/12/16 | 22.10 | 24510 | 3/10/16 | 192468 | | 02929 | 3/16 |
| | | | 611881900A | 2/15/16 | 1,338.57 | 24510 | 3/10/16 | 192468 | 9,134.61 | 02929 | 3/16 |
| | | | 611312868 | 12/31/15 | 310.28 | 24510 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611583907 | 1/22/16 | 372.90 | 24510 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611583908 | 1/22/16 | 1,410.89 | 16110 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611584865 | 1/22/16 | 121.80 | 45060 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611584865 | 1/22/16 | 3.52 | 45060 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611584865 | 1/22/16 | 46.75 | 26230 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611584865 | 1/22/16 | 1.35 | 26230 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611584865 | 1/22/16 | 95.11 | 26220 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611584865 | 1/22/16 | 2.75 | 26220 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611584865 | 1/22/16 | 202.35 | 16125 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611584865 | 1/22/16 | 5.85 | 16125 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611584865 | 1/22/16 | .01 | 16125 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611584981 | 1/22/16 | 150.75 | 26220 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611584981 | 1/22/16 | 14.32 | 26220 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611914788 | 2/17/16 | 121.80 | 45060 | 3/17/16 | 192985 | | 02929 | 3/16 |
| | | | 611914788 | 2/17/16 | 1.47 | 45060 | 3/17/16 | 192985 | | 02929 | 3/16 |
| | | | 611914788 | 2/17/16 | 20.91 | 16130 | 3/17/16 | 192985 | | 02929 | 3/16 |
| | | | 611914788 | 2/17/16 | .25 | 16130 | 3/17/16 | 192985 | | 02929 | 3/16 |
| | | | 611914788 | 2/17/16 | 45.61 | 16110 | 3/17/16 | 192985 | | 02929 | 3/16 |
| | | | 611914788 | 2/17/16 | .55 | 16110 | 3/17/16 | 192985 | | 02929 | 3/16 |
| | | | 611914788 | 2/17/16 | .01 | 16110 | 3/17/16 | 192985 | | 02929 | 3/16 |
| | | | 611952063 | 2/19/16 | 42.25 | 47040 | 3/17/16 | 192985 | | 02484 | 3/16 |
| | | | 611952063 | 2/19/16 | .37 | 47040 | 3/17/16 | 192985 | | 02484 | 3/16 |
| | | | 611952063 | 2/19/16 | 23.48 | 26660 | 3/17/16 | 192985 | | 02484 | 3/16 |
| | | | 611952063 | 2/19/16 | .21 | 26660 | 3/17/16 | 192985 | | 02484 | 3/16 |
| | | | 611952063 | 2/19/16 | 148.88 | 16125 | 3/17/16 | 192985 | | 02484 | 3/16 |
| | | | 611952063 | 2/19/16 | 1.32 | 16125 | 3/17/16 | 192985 | | 02484 | 3/16 |
| | | | 611952181 | 2/19/16 | 2,778.42 | 16110 | 3/17/16 | 192985 | | 02484 | 3/16 |
| | | | 611952181 | 2/19/16 | 19.04 | 16110 | 3/17/16 | 192985 | | 02484 | 3/16 |
| | | | 611584865A | 1/22/16 | 53.55 | 24510 | 3/17/16 | 192985 | | 03696 | 3/16 |
| | | | 611914788A | 2/17/16 | 396.45 | 24510 | 3/17/16 | 192985 | | 02929 | 3/16 |
| | | | 611952063A | 2/19/16 | 1,109.00 | 24510 | 3/17/16 | 192985 | 7,502.20 | 02484 | 3/16 |
| | | | 611976675 | 2/22/16 | 78.59 | 26660 | 3/23/16 | 193436 | | 02484 | 3/16 |
| | | | 611977237 | 2/22/16 | 8.47 | 16110 | 3/23/16 | 193436 | | 02484 | 3/16 |
| | | | 611977328 | 2/22/16 | 81.20 | 45060 | 3/23/16 | 193436 | | 02484 | 3/16 |
| | | | 611977328 | 2/22/16 | .62 | 45060 | 3/23/16 | 193436 | | 02484 | 3/16 |
| | | | 611977328 | 2/22/16 | 48.83 | 26220 | 3/23/16 | 193436 | | 02484 | 3/16 |
| | | | 611977328 | 2/22/16 | .37 | 26220 | 3/23/16 | 193436 | | 02484 | 3/16 |
| | | | 611977328 | 2/22/16 | 478.74 | 16110 | 3/23/16 | 193436 | | 02484 | 3/16 |
| | | | 611977328 | 2/22/16 | 3.65 | 16110 | 3/23/16 | 193436 | | 02484 | 3/16 |
| | | | 612042897 | 2/26/16 | 121.80 | 45060 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612042897 | 2/26/16 | 2.14 | 45060 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612042897 | 2/26/16 | 58.19 | 26230 | 3/23/16 | 193436 | | 03696 | 3/16 |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 612042897 | 2/26/16 | 1.02 | 26230 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612042897 | 2/26/16 | 116.86 | 16125 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612042897 | 2/26/16 | 2.05 | 16125 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612042897 | 2/26/16 | 17.60 | 16110 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612042897 | 2/26/16 | .31 | 16110 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612042897 | 2/26/16 | .01 | 16110 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612044182 | 2/26/16 | 792.63 | 16110 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612044647 | 2/26/16 | 88.66 | 26230 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612044647 | 2/26/16 | 8.43 | 26230 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612044996 | 2/26/16 | 1,292.35 | 24510 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612071263 | 2/29/16 | 1,139.82 | 24510 | 3/23/16 | 193436 | | 03808 | 3/16 |
| | | | 611977328A | 2/22/16 | 1,252.45 | 24510 | 3/23/16 | 193436 | | 02484 | 3/16 |
| | | | 612042897A | 2/29/16 | 53.55 | 24510 | 3/23/16 | 193436 | | 03696 | 3/16 |
| | | | 612071263A | 2/29/16 | 7.52 | 26660 | 3/23/16 | 193436 | | 03808 | 3/16 |
| | | | 612071263A | 2/29/16 | .71 | 26660 | 3/23/16 | 193436 | 5,656.57 | 03808 | 3/16 |
| | | | 612071887 | 2/29/16 | 53.72 | 26660 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612071887 | 2/29/16 | .44 | 26660 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612071887 | 2/29/16 | 17.54 | 16125 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612071887 | 2/29/16 | .14 | 16125 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612071887 | 2/29/16 | 1,083.33 | 16110 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612071887 | 2/29/16 | 8.93 | 16110 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612071887 | 2/29/16 | .01 | 16110 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612141679 | 3/04/16 | 1,565.43 | 24510 | 3/31/16 | 194219 | | 03808 | 3/16 |
| | | | 612142164 | 3/04/16 | 3,363.84 | 16110 | 3/31/16 | 194219 | | 03808 | 3/16 |
| | | | 612142164 | 3/04/16 | 19.04 | 16110 | 3/31/16 | 194219 | | 03808 | 3/16 |
| | | | 612142540 | 3/04/16 | 451.09 | 16125 | 3/31/16 | 194219 | | 03808 | 3/16 |
| | | | 612165581 | 3/07/16 | 58.50 | 26230 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612165581 | 3/07/16 | 5.56 | 26230 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612166603 | 3/07/16 | 75.99 | 26230 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612166603 | 3/07/16 | .22 | 26230 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612166603 | 3/07/16 | 11.68 | 16130 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612166603 | 3/07/16 | .03 | 16130 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612166603 | 3/07/16 | 2,829.29 | 16110 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612166603 | 3/07/16 | 8.08 | 16110 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612166687 | 3/07/16 | 74.89 | 26660 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612166687 | 3/07/16 | 1.84 | 26660 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612167258 | 3/07/16 | 48.83 | 26220 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612167258 | 3/07/16 | 4.64 | 26220 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612167260 | 3/07/16 | 28.79 | 26660 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612167260 | 3/07/16 | 1.05 | 26660 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612167260 | 3/07/16 | 58.19 | 26230 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612167260 | 3/07/16 | 2.13 | 26230 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612167260 | 3/07/16 | 139.17 | 16125 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612167260 | 3/07/16 | 5.09 | 16125 | 3/31/16 | 194219 | | 03367 | 3/16 |
| | | | 612166687A | 3/07/16 | 1,093.17 | 24510 | 3/31/16 | 194219 | 11,010.65 | 03367 | 3/16 |
| | | | ********** | | 40,688.43 | ***SYSCO | ******S-715****SYSCO | | | | |
| TA-208 | TALX | TALX CORP. | 2047762 | 3/08/16 | 16.80 | 60320 | 3/23/16 | 689059 | 16.80 | 03991 | / |
| | | | ********** | | 16.80 | ***TALX | *****TA-208****TALX CORP. | | | | |
| TE-405 | TETER' | TETER'S FAUCET PARTS CORP | 7686925 | 2/16/16 | 402.96 | 66250 | 3/17/16 | 688049 | | 03696 | / |
| | | | 7686925 | 2/16/16 | 38.28 | 66250 | 3/17/16 | 688049 | 441.24 | 03696 | / |
| | | | ********** | | 441.24 | ***TETER' | *****TE-405****TETER'S FAUCET PARTS CORP | | | | |
| SE-141 | THE SEN | THE SENTINEL-RECORD | 010263 | 2/24/16 | 10.00 | 45010 | 3/03/16 | 686572 | 10.00 | 02485 | / |
| | | | 010308 | 3/02/16 | 10.00 | 45010 | 3/10/16 | 687289 | 10.00 | 03196 | / |
| | | | ********** | | 20.00 | ***THE SEN | *****SE-141****THE SENTINEL-RECORD | | | | |
| TR-059 | TRACT | TRACTOR SUPPLY CREDIT PLN | 367276 | 2/24/16 | 101.27 | 16105 | 3/03/16 | 686642 | 101.27 | 02485 | / |
| | | | ********** | | 101.27 | ***TRACT | *****TR-059****TRACTOR SUPPLY CREDIT PLN | | | | |
| *T-198 | TRAVEL | TRAVELCLICK INC | NV00083673 | 2/29/16 | 175.00 | 62200 | 3/23/16 | 193442 | 175.00 | 03808 | 3/16 |
| | | | ********** | | 175.00 | ***TRAVEL | ******T-198****TRAVELCLICK INC | | | | |
| TR-130 | TROPICAL | TROPICAL NUT & FRUIT CO | NV15360823 | 2/03/16 | 163.10 | 16105 | 3/03/16 | 686645 | | 02461 | / |
| | | | NV15360823 | 2/03/16 | 24.39 | 16105 | 3/03/16 | 686645 | 187.49 | 02461 | / |
| | | | ********** | | 187.49 | ***TROPICAL*****TR-130****TROPICAL NUT & FRUIT CO | | | | | |

```
                                                                                                            DATE
VEND#  ALPHA   NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

TU-077 TURNER   TURNER HOLDINGS LLC    18766504  2/11/16      65.82 16110  3/03/16  686653                  02484   /
                                       18782218  2/12/16     174.00 45010  3/03/16  686653                  02927   /
                                       18816504  2/15/16      65.82 16110  3/03/16  686653                  02484   /
                                       18821300  2/16/16      49.56 24510  3/03/16  686653                  02484   /
                                       18766504A 2/11/16     116.51 24510  3/03/16  686653                  02484   /
                                       18816504A 2/15/16      54.00 24510  3/03/16  686653       525.71     02484   /
                                       18905404  2/22/16      65.82 16110  3/10/16  687329                  02461   /
                                       18905404A 2/22/16     124.09 24510  3/10/16  687329       189.91     02461   /
                                       18993404  2/29/16      44.05 16110  3/23/16  688875                  03808   /
                                       19096104  3/07/16      65.82 16110  3/23/16  688875                  03808   /
                                       18993404A 2/29/16     124.09 24510  3/23/16  688875                  03808   /
                                       19096104A 3/07/16      94.68 24510  3/23/16  688875       328.64     03808   /
                                       19218913  3/17/16     283.68 45010  3/31/16  689655       283.68     03991   /
                                       **********
                                                          1,327.94  ***TURNER   *****TU-077****TURNER HOLDINGS LLC

TY-019 TYINC    TY INC                 13596506  2/17/16     358.93 45010  3/17/16  688064       358.93     03696   /
                                       **********
                                                           358.93  ***TYINC   *****TY-019****TY INC

UH-002 UHAUL    U-HAUL                 4587698  2/24/16      73.61 60530  3/17/16  688065                  03643   /
                                       4589159  2/29/16     565.17 60530  3/17/16  688065       638.78     03643   /
                                       **********
                                                           638.78  ***UHAUL   *****UH-002****U-HAUL

UN-199 UNIVERSA UNIVERSAL COMPANIES INC 2747736  2/25/16     251.43 45022  3/23/16  688887                  03808
                                        2747736  2/25/16      20.52 45022  3/23/16  688887       271.95     03808   /
                                       **********
                                                           271.95  ***UNIVERSA*****UN-199****UNIVERSAL COMPANIES INC

US-129 USA TODA USA TODAY              0013055795 2/28/16    185.40 16105  3/23/16  689060       185.40     03911   /
                                       **********
                                                           185.40  ***USA TODA*****US-129****USA TODAY

VA-065 VALUE    VALUE STREAM           39403  1/20/16       282.00 66202  3/31/16  689674       282.00     03367   /
                                       **********
                                                           282.00  ***VALUE   *****VA-065****VALUE STREAM

WA-018 WACASTER WACASTER OIL CO INC    35154  2/05/16       258.00 66110  3/17/16  688081       258.00     03594   /
                                       **********
                                                           258.00  ***WACASTER*****WA-018****WACASTER OIL CO INC

WA-049 WALMART  WALMART BUSINESS       024000  2/24/16       29.76 60320  3/03/16  686689                  02485   /
                                       024000  2/24/16         .22 60320  3/03/16  686689                  02485   /
                                       024000  2/24/16      360.00 60070  3/03/16  686689                  02485   /
                                       024000  2/24/16        2.61 60070  3/03/16  686689                  02485   /
                                       026658  2/26/16       21.98 60070  3/03/16  686689                  02485   /
                                       026658  2/26/16        2.75 60070  3/03/16  686689       417.32     02485   /
                                       **********
                                                           417.32  ***WALMART *****WA-049****WALMART BUSINESS

*W-109 WATS     GRAHAM WATSON          22516  2/25/16       771.39 60720  3/03/16  191554       771.39     02485 3/16
                                       **********
                                                           771.39  ***WATS    ******W-109****GRAHAM WATSON

WE-072 WEINER   WEINER'S LTD           0030358  2/09/16     250.21 45010  3/10/16  687348       250.21     02927   /
                                       0030588  2/17/16     181.99 45010  3/17/16  688086       181.99     02484   /
                                       0030826  2/25/16     159.20 45010  3/23/16  688910       159.20     03696   /
                                       0031012  3/03/16     321.59 45010  3/31/16  689688       321.59     03808   /
                                       **********
                                                           912.99  ***WEINER  *****WE-072****WEINER'S LTD

WI-138 WINDSTRE WINDSTREAM COMMUNICATIONS 15157955 2/20/16   32.37 35901  3/03/16  686704                  02570   /
                                       15157955  2/20/16    625.83 35030  3/03/16  686704       658.20     02570   /
                                       15234519  3/20/16     33.43 35901  3/31/16  689697                  03502   /
                                       15234519  3/20/16    639.23 35030  3/31/16  689697       672.66     03502   /
                                       **********
                                                         1,330.86  ***WINDSTRE*****WI-138****WINDSTREAM COMMUNICATIONS

WO-103 WORLD CI WORLD CINEMA INC       **S4854 03 4/01/16  3,274.74 16425  3/31/16  689836                  02342   /
                                       **S4854 03 4/01/16    311.10 16425  3/31/16  689836     3,585.84     02342   /
                                       **********
                                                         3,585.84  ***WORLD CI*****WO-103****WORLD CINEMA INC
```

```
                                                                                                                               DATE
VEND#    ALPHA      NAME                  INVOICE NO.  INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*W-011 WTS IN    WTS INTERNATIONAL INC    C000038350  3/01/16       300.00  45022  3/23/16  193458         300.00  03808  3/16
                                          **********                300.00  ***WTS IN  ******W-011****WTS INTERNATIONAL INC


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80795        642,114.58
```

Case 16-21142   Doc# 1   Filed 06/26/16   Page 227 of 290

```
                                                                                                              DATE
VEND#    ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

AV-034 A/V ARK  A/V ARKANSAS         91226  4/05/16      70.50 47050  4/28/16 692058                        04841   /
                                     91226  4/05/16       6.36 47050  4/28/16 692058                        04841   /
                                     91226  4/05/16      70.00 46090  4/28/16 692058         146.86         04841   /
                                    **********             146.86   ***A/V ARK  *****AV-034****A/V ARKANSAS

AR-056 ARANDS   ARANDS CORP          42504  3/17/16      32.50 45010  4/07/16 689869                        03911   /
                                     42555  3/18/16     195.00 45010  4/07/16 689869                        03911   /
                                     42607  3/19/16      39.00 45010  4/07/16 689869                        03911   /
                                     42687  3/23/16      78.00 45010  4/07/16 689869                        03911   /
                                     42743  3/21/16      84.50- 45010 4/07/16 689869                        03911   /
                                     42787  3/24/16      65.00 45010  4/07/16 689869                        03911   /
                                     42838  3/25/16     117.00 45010  4/07/16 689869                        03911   /
                                     42943  3/28/16      39.00- 45010 4/07/16 689869         403.00         03911   /
                                     42895  3/30/16      45.50 45010  4/21/16 691278                        04288   /
                                     42990  3/31/16      52.00 45010  4/21/16 691278                        04288   /
                                     43041  4/01/16     162.50 45010  4/21/16 691278                        04288   /
                                     43092  4/02/16      52.00 45010  4/21/16 691278                        04288   /
                                     43189  4/04/16     149.50- 45010 4/21/16 691278         162.50         04288   /
                                     43142  4/05/16      26.00 45010  4/28/16 692036                        04927   /
                                     43237  4/06/16      32.50 45010  4/28/16 692036                        04927   /
                                     43290  4/07/16      65.00 45010  4/28/16 692036                        04927   /
                                     43340  4/08/16     162.50 45010  4/28/16 692036                        04927   /
                                     43449  4/12/16      39.00 45010  4/28/16 692036                        04927   /
                                     43476  4/11/16     149.50- 45010 4/28/16 692036                        04927   /
                                     43545  4/13/16      97.50 45010  4/28/16 692036                        04927   /
                                     43595  4/14/16     260.00 45010  4/28/16 692036                        04927   /
                                     43646  4/15/16     390.00 45010  4/28/16 692036                        04927   /
                                     43708  4/18/16     338.00- 45010 4/28/16 692036         585.00         04927   /
                                    **********           1,150.50   ***ARANDS  *****AR-056****ARANDS CORP

AR-169 ARCADIA  ARCADIA PUBLISHING 20705941  3/31/16     358.88 45010  4/28/16 692039         358.88         04841   /
                                    **********             358.88   ***ARCADIA *****AR-169****ARCADIA PUBLISHING

AR-158 ARCOM    ARCOM SYSTEMS        75304  3/31/16      12.00 66110  4/28/16 692038          12.00         04497   /
                                    **********              12.00   ***ARCOM   *****AR-158****ARCOM SYSTEMS

AR-009 ARKANSAS ARKANSAS RECORDS MGMT INC 5547  3/31/16  275.00 60710  4/21/16 691276         275.00         04288   /
                                    **********             275.00   ***ARKANSAS*****AR-009****ARKANSAS RECORDS MGMT INC

AR-021 ARKANSAS ARKANSAS DEMOCRAT GAZETTE 378044 3/29/16   9.00 45010  4/07/16 689868           9.00         03911   /
                                    010357  4/03/16      10.00 45010  4/21/16 691277                        04288   /
                                    378065  4/03/16       9.00 45010  4/21/16 691277                        04288   /
                                    378091  4/12/16       9.00 45010  4/28/16 691277          28.00         04672   /
                                    378078  4/19/16      10.00 45010  4/28/16 692035          10.00         04927   /
                                    **********              47.00   ***ARKANSAS*****AR-021****ARKANSAS DEMOCRAT GAZETTE

AS-024 ASAE     ASAE (AR SOCIE.ASSN.EXEC)  41116 4/11/16  450.00 62850  4/21/16 691290         450.00         04672   /
                                    **********             450.00   ***ASAE    *****AS-024****ASAE (AR SOCIE.ASSN.EXEC)

AS-020 ASAP     ASAP-CHARLES ROBERTSON     61615 3/25/16   48.00- 24520 4/07/16 690558                        03911   /
                                    61615  3/25/16     389.59 16021  4/07/16 690558                        03911   /
                                    61615  3/25/16   2,034.82 16020  4/07/16 690558                        03911   /
                                    61669  4/01/16     171.20 16021  4/07/16 690558                        03911   /
                                    61669  4/01/16   1,732.27 16020  4/07/16 690558       4,279.88         03911   /
                                    61545  3/18/16      32.00- 24520 4/21/16 691854                        04672   /
                                    61545  3/18/16     755.88 16021  4/21/16 691854                        04672   /
                                    61545  3/18/16   1,996.32 16020  4/21/16 691854                        04672   /
                                    61731  4/08/16      16.00- 24520 4/21/16 691854                        04672   /
                                    61731  4/08/16   1,774.03 16020  4/21/16 691854                        04672   /
                                    61802  4/15/16      16.00- 24520 4/21/16 691854                        04672   /
                                    61802  4/15/16   1,839.87 16020  4/21/16 691854       6,302.10         04672   /
                                    61915  4/22/16   2,160.22 16020  4/28/16 692704       2,160.22         04927   /
                                    **********          12,742.20   ***ASAP    *****AS-020****ASAP-CHARLES ROBERTSON
```

```
                                                                                                          DATE
VEND#   ALPHA    NAME                INVOICE NO.  INV.DATE    INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

AS-007 ASHBY    ASHBY ST OUTDOOR LLC     22943  4/01/16      495.00 62400 4/28/16 692045       495.00 04841   /
                                             **********      495.00  ***ASHBY   *****AS-007****ASHBY ST OUTDOOR LLC

AT-046 AT&T     AT&T                 1939492999  4/11/16         .56 35901 4/28/16 692052              04028   /
                                     1939492999  4/11/16      178.17 35030 4/28/16 692052       178.73 04028   /
                                             **********      178.73  ***AT&T    *****AT-046****AT&T

AT-215 AT&T     AT&T MOBILITY        7X04032016  3/25/16       19.83 35901 4/07/16 689886              04023   /
                                     7X04032016  3/25/16      274.81 35031 4/07/16 689886       294.64 04023   /
                                             **********      294.64  ***AT&T    *****AT-215****AT&T MOBILITY

BG-017 B & G    B & G OUTDOOR          3180416  3/27/16      250.00 62400 4/28/16 692072       250.00 04841   /
                                             **********      250.00  ***B & G   *****BG-017****B & G OUTDOOR

*B-018 BANK     BANK OF AMERICA       APR16LOAN  4/25/16  130,535.57 86700 4/27/16 196507              04035 4/16
                                      APR16LOAN  4/25/16   36,924.58 02820 4/27/16 196507              04035 4/16
                                      APR16LOAN  4/25/16   17,716.53 01095 4/27/16 196507   185,176.68 04035 4/16
                                             **********  185,176.68  ***BANK    ******B-018****BANK OF AMERICA

BE-047 BEAUTYPR BEAUTY PROPHET LLC        33211  4/01/16      642.00 45022 4/28/16 692066              04841   /
                                          33211  4/01/16       62.97 45022 4/28/16 692066              04841   /
                                          33212  4/01/16      366.00 45022 4/28/16 692066     1,070.97 04841   /
                                             **********     1,070.97  ***BEAUTYPR*****BE-047****BEAUTY PROPHET LLC

BE-155 BEST BUY BEST BUY BUSINESS     628786387  3/17/16      161.49 66150 4/14/16 690757              03367   /
                                      628786387  3/17/16       15.34 66150 4/14/16 690757       176.83 03367   /
                                             **********      176.83  ***BEST BUY*****BE-155****BEST BUY BUSINESS

CA-114 CARROLL  CARROLL BUSINESS SYS INC 2124680IN  3/29/16   170.00 47040 4/28/16 692092              04841   /
                                         2124680IN  3/29/16    32.84 47040 4/28/16 692092              04841   /
                                         2124680IN  3/29/16    19.26 47040 4/28/16 692092       222.10 04841   /
                                             **********      222.10  ***CARROLL *****CA-114****CARROLL BUSINESS SYS INC

CE-098 CENTURY  CENTURYLINK          1372167206  4/11/16       77.65 35901 4/21/16 691345              04575   /
                                     1372167206  4/11/16      809.47 35030 4/21/16 691345       887.12 04575   /
                                             **********      887.12  ***CENTURY *****CE-098****CENTURYLINK

CH-194 CHEM     CHEMAQUA               2254790  3/21/16    1,069.59 66160 4/07/16 689930              03866   /
                                        2254790  3/21/16      101.61 66160 4/07/16 689930     1,171.20 03866   /
                                             **********     1,171.20  ***CHEM    *****CH-194****CHEMAQUA

CH-078 CHURC    CHURHILL'S FINE CIGARS &  614033  4/12/16     61.00 45010 4/21/16 691352        61.00 04672   /
                                             **********       61.00  ***CHURC   *****CH-078****CHURHILL'S FINE CIGARS &

*C-411 CINTAS   CINTAS CORP           2072061 12/21/15      560.75 16800 4/07/16 194482              03911 4/16
                                      2072061 12/21/15       21.45 16800 4/07/16 194482              03911 4/16
                                      2072061 12/21/15       53.28 16800 4/07/16 194482       635.48 03911 4/16
                                      2280547  3/19/16      383.78 26820 4/28/16 196622              04828 4/16
                                      2280547  3/19/16       19.35 26820 4/28/16 196622              04828 4/16
                                      2280547  3/19/16       36.47 26820 4/28/16 196622              04828 4/16
                                      2312920  3/31/16      305.68 16800 4/28/16 196622              04828 4/16
                                      2312920  3/31/16       18.75 16800 4/28/16 196622              04828 4/16
                                      2312920  3/31/16       29.04 16800 4/28/16 196622              04828 4/16
                                      2316136  4/01/16      224.88 26820 4/28/16 196622              04828 4/16
                                      2316136  4/01/16       16.75 26820 4/28/16 196622              04828 4/16
                                      2316136  4/01/16       21.37 26820 4/28/16 196622     1,056.07 04828 4/16
                                             **********     1,691.55  ***CINTAS  ******C-411****CINTAS CORP

CI-352 CINTAS   CINTAS CORP.          570203244  3/02/16       96.74 26260 4/07/16 689943              03866   /
                                      570203244  3/02/16       44.00 16850 4/07/16 689943              03866   /
```

```
                                                                                                                DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                   570206214   3/09/16       96.74 26260  4/07/16 689943                      03866   /
                                   570206214   3/09/16       44.00 16850  4/07/16 689943                      03866   /
                                   570209181   3/16/16       96.74 26260  4/07/16 689943                      03866   /
                                   570209181   3/16/16       44.00 16850  4/07/16 689943                      03866   /
                                   570212189   3/23/16       96.74 26260  4/07/16 689943                      03866   /
                                   570212189   3/23/16       44.00 16850  4/07/16 689943                      03866   /
                                   570215228   3/30/16       96.74 26260  4/07/16 689943                      03866   /
                                   570215228   3/30/16       44.00 16850  4/07/16 689943        703.70       03866   /
                                   **********
                                                            703.70  ***CINTAS  *****CI-352****CINTAS CORP.

*C-624 CONT    CONTINUUM RETAIL ENERGY  5016035761 4/19/16  6,306.33 64200 4/28/16 196638                     04837  4/16
                                   5016035761  4/19/16      327.24 64200  4/28/16 196638      6,633.57       04837  4/16
                                   **********
                                                          6,633.57  ***CONT    ******C-624****CONTINUUM RETAIL ENERGY

CO-492 CONVOY  CONVOY OF HOPE        INSA041601  4/14/16    173.00 02042  4/15/16 911821        173.00       00000   /
                                   **********
                                                            173.00  ***CONVOY  *****CO-492****CONVOY OF HOPE

CO-556 COSMO   COSMOPROF             0000411034  3/19/16     56.95 45022  4/14/16 690802                      03367   /
                                   0000411034  3/19/16       5.41 45022  4/14/16 690802         62.36       03367   /
                                   0000411357  3/25/16      50.20 45022  4/21/16 691377                      03866   /
                                   0000411357  3/25/16       4.77 45022  4/21/16 691377         54.97       03866   /
                                   **********
                                                            117.33  ***COSMO   *****CO-556****COSMOPROF

DE-366 DELAW   DELAWARE SECRETARY OF  DELFRAN4   4/22/16    300.00 85850  4/22/16 911928        300.00       04783   /
                                   **********
                                                            300.00  ***DELAW   *****DE-366****DELAWARE SECRETARY OF

*D-002 DEPART  DEPARTMENT OF FINANCE  SLST0416   4/14/16   2,207.41- 85960 4/15/16 195894                     00000  4/16
                                   SLST0416   4/14/16       27.58 35901  4/15/16 195894                      00000  4/16
                                   SLST0416   4/14/16    9,883.62 02060  4/15/16 195894                      00000  4/16
                                   SLST0416   4/14/16  119,549.24 02059  4/15/16 195894                      00000  4/16
                                   SLST0416   4/14/16    2,466.97 02058  4/15/16 195894     129,720.00       00000  4/16
                                   **********
                                                        129,720.00  ***DEPART  ******D-002****DEPARTMENT OF FINANCE

DE-282 DEPART  DEPARTMENT OF FINANCE  NOTICE0216 4/13/16    106.79 85960  4/13/16 911754        106.79       04237   /
                                   **********
                                                            106.79  ***DEPART  *****DE-282****DEPARTMENT OF FINANCE

DE-414 DERM    DERMALOGICA INC        16036366   3/16/16  1,723.24 45022  4/14/16 690819      1,723.24       03866   /
                                   **********
                                                          1,723.24  ***DERM    *****DE-414****DERMALOGICA INC

DO-046 DOCU    DFI-TOTAL BUSINESS SOLU. 16031358 3/28/16     96.00 60550  4/21/16 691406                      04497   /
                                   16031358   3/28/16      16.02 60550  4/21/16 691406        112.02       04497   /
                                   **********
                                                            112.02  ***DOCU    *****DO-046****DFI-TOTAL BUSINESS SOLU.

*E-091 ECOL    ECOLAB INC             1229300    3/14/16     21.00 16850  4/07/16 194556                      03866  4/16
                                   1229300    3/14/16       4.83 16850  4/07/16 194556                      03866  4/16
                                   1229300    3/14/16       2.46 16850  4/07/16 194556         28.29       03866  4/16
                                   **********
                                                             28.29  ***ECOL    ******E-091****ECOLAB INC

*E-087 ECS     ECS INC / RIPPLEPOINT  *CONSUL 10 4/04/16     79.95 35895  4/14/16 195502         79.95       03138  4/16
                                   **********
                                                             79.95  ***ECS     ******E-087****ECS INC / RIPPLEPOINT

*D-210 EDWARD  EDWARD DON             19059099   3/22/16      5.32 26860  4/14/16 195499                      03866  4/16
                                   19059099   3/22/16        .50 26860  4/14/16 195499                      03866  4/16
                                   19059099   3/22/16      62.87 26660  4/14/16 195499                      03866  4/16
                                   19059099   3/22/16       5.98 26660  4/14/16 195499                      03866  4/16
                                   19059099   3/22/16      45.81 26180  4/14/16 195499                      03866  4/16
                                   19059099   3/22/16       4.35 26180  4/14/16 195499                      03866  4/16
                                   19059099   3/22/16     281.52 16130  4/14/16 195499                      03866  4/16
                                   19059099   3/22/16      26.75 16130  4/14/16 195499                      03866  4/16
                                   19059099   3/22/16      66.22 16125  4/14/16 195499                      03866  4/16
                                   19059099   3/22/16       6.29 16125  4/14/16 195499        505.61       03866  4/16
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 17683613A | 4/21/15 | 559.19 | 26180 | 4/21/16 | 196143 | 559.19 | 04497 | 4/16 |
| | | | 19048492 | 3/18/16 | 29.05 | 26860 | 4/28/16 | 196659 | | 04828 | 4/16 |
| | | | 19048492 | 3/18/16 | 24.16 | 26860 | 4/28/16 | 196659 | | 04828 | 4/16 |
| | | | 19048492 | 3/18/16 | 5.05 | 26860 | 4/28/16 | 196659 | | 04828 | 4/16 |
| | | | 19055506 | 3/21/16 | 94.68 | 26660 | 4/28/16 | 196659 | | 04828 | 4/16 |
| | | | 19055506 | 3/21/16 | 64.86 | 26660 | 4/28/16 | 196659 | | 04828 | 4/16 |
| | | | 19055506 | 3/21/16 | 15.16 | 26660 | 4/28/16 | 196659 | | 04828 | 4/16 |
| | | | 19081202 | 3/28/16 | 63.59 | 26820 | 4/28/16 | 196659 | | 04828 | 4/16 |
| | | | 19081202 | 3/28/16 | 9.82 | 26820 | 4/28/16 | 196659 | | 04828 | 4/16 |
| | | | 19081202 | 3/28/16 | 6.97 | 26820 | 4/28/16 | 196659 | | 04828 | 4/16 |
| | | | 19088521 | 3/29/16 | 38.61 | 26860 | 4/28/16 | 196659 | | 04828 | 4/16 |
| | | | 19088521 | 3/29/16 | 5.96 | 26860 | 4/28/16 | 196659 | | 04828 | 4/16 |
| | | | 19088521 | 3/29/16 | 4.23 | 26860 | 4/28/16 | 196659 | | 04828 | 4/16 |
| | | | 19088521 | 3/29/16 | 51.14 | 26820 | 4/28/16 | 196659 | | 04828 | 4/16 |
| | | | 19088521 | 3/29/16 | 7.90 | 26820 | 4/28/16 | 196659 | | 04828 | 4/16 |
| | | | 19088521 | 3/29/16 | 5.61 | 26820 | 4/28/16 | 196659 | | 04828 | 4/16 |
| | | | 19091941 | 3/30/16 | 34.56 | 26660 | 4/28/16 | 196659 | | 04828 | 4/16 |
| | | | 19091941 | 3/30/16 | 3.22 | 26660 | 4/28/16 | 196659 | | 04828 | 4/16 |
| | | | 19091941 | 3/30/16 | 99.77 | 26180 | 4/28/16 | 196659 | | 04828 | 4/16 |
| | | | 19091941 | 3/30/16 | 9.28 | 26180 | 4/28/16 | 196659 | | 04828 | 4/16 |
| | | | 19092981 | 3/30/16 | 28.90 | 26860 | 4/28/16 | 196659 | | 04928 | 4/16 |
| | | | 19092981 | 3/30/16 | 2.74 | 26860 | 4/28/16 | 196659 | | 04928 | 4/16 |
| | | | 19092981 | 3/30/16 | 24.05 | 26820 | 4/28/16 | 196659 | | 04928 | 4/16 |
| | | | 19092981 | 3/30/16 | 2.28 | 26820 | 4/28/16 | 196659 | | 04928 | 4/16 |
| | | | 19092981 | 3/30/16 | 124.21 | 26660 | 4/28/16 | 196659 | | 04928 | 4/16 |
| | | | 19092981 | 3/30/16 | 11.80 | 26660 | 4/28/16 | 196659 | | 04928 | 4/16 |
| | | | 19092981 | 3/30/16 | 305.77 | 16130 | 4/28/16 | 196659 | | 04928 | 4/16 |
| | | | 19092981 | 3/30/16 | 29.05 | 16130 | 4/28/16 | 196659 | | 04928 | 4/16 |
| | | | 19092981 | 3/30/16 | 85.57 | 16125 | 4/28/16 | 196659 | | 04928 | 4/16 |
| | | | 19092981 | 3/30/16 | 8.13 | 16125 | 4/28/16 | 196659 | | 04928 | 4/16 |
| | | | 19092981 | 3/30/16 | .01 | 16125 | 4/28/16 | 196659 | | 04928 | 4/16 |
| | | | 80222001 | 1/22/16 | 43.77- | 26860 | 4/28/16 | 196659 | | 04828 | 4/16 |
| | | | 80222001 | 1/22/16 | 4.15- | 26860 | 4/28/16 | 196659 | 1,148.21 | 04828 | 4/16 |
| | | | ********** | | 2,213.01 | | ***EDWARD | ******D-210****EDWARD DON | | | | |
| | | | | | | | | | | | |
| EL-072 ELEVAT | | ELEVATOR SAFETY | AR7736 | 4/08/16 | 280.00 | 66110 | 4/21/16 | 692214 | 280.00 | 04841 | / |
| | | | ********** | | 280.00 | | ***ELEVAT | *****EL-072****ELEVATOR SAFETY | | | | |
| | | | | | | | | | | | |
| *E-036 ELLIS | | STACEY ELLIS | 40116 | 4/01/16 | 196.41 | 62830 | 4/07/16 | 194537 | | 04023 | 4/16 |
| | | | 40116 | 4/01/16 | 90.00 | 45022 | 4/07/16 | 194537 | 286.41 | 04023 | 4/16 |
| | | | ********** | | 286.41 | | ***ELLIS | ******E-036****STACEY ELLIS | | | | |
| | | | | | | | | | | | |
| EM-009 EMBASSY | | HILTON HOTELS CORP | 0012144911 | 3/31/16 | 15,795.99 | 02008 | 4/14/16 | 691244 | | 04245 | / |
| | | | 0012144911 | 3/31/16 | 26,326.65 | 02007 | 4/14/16 | 691244 | | 04245 | / |
| | | | 0012144911 | 3/31/16 | 42,122.64 | 02006 | 4/14/16 | 691244 | 84,245.28 | 04245 | / |
| | | | ********** | | 84,245.28 | | ***EMBASSY | *****EM-009****HILTON HOTELS CORP | | | | |
| | | | | | | | | | | | |
| *E-079 ENTERG | | ENTERGY | 0000983274 | 3/29/16 | 17,307.71 | 64100 | 4/07/16 | 194538 | | 03690 | 4/16 |
| | | | 0000983274 | 3/29/16 | 1,633.56 | 64100 | 4/07/16 | 194538 | 18,941.27 | 03690 | 4/16 |
| | | | 0003121275 | 3/29/16 | 3,254.01 | 64100 | 4/07/16 | 194539 | | 03690 | 4/16 |
| | | | 0003121275 | 3/29/16 | 307.22 | 64100 | 4/07/16 | 194539 | 3,561.23 | 03690 | 4/16 |
| | | | ********** | | 22,502.50 | | ***ENTERG | ******E-079****ENTERGY | | | | |
| | | | | | | | | | | | |
| ER-033 ERC | | ERC WIPING PRODUCTS INC | 539702 | 3/24/16 | 384.00 | 16850 | 4/21/16 | 691423 | | 03866 | / |
| | | | 539702 | 3/24/16 | 89.00 | 16850 | 4/21/16 | 691423 | 473.00 | 03866 | / |
| | | | 540529 | 3/31/16 | 398.00 | 26860 | 4/28/16 | 692218 | | 04828 | / |
| | | | 540529 | 3/31/16 | 89.00 | 26860 | 4/28/16 | 692218 | 487.00 | 04828 | / |
| | | | ********** | | 960.00 | | ***ERC | *****ER-033****ERC WIPING PRODUCTS INC | | | | |
| | | | | | | | | | | | |
| EX-083 EXPRESS | | EXPRESS SERVICES INC | 170551907 | 3/16/16 | 1,335.98 | 66015 | 4/07/16 | 690705 | | 03911 | / |
| | | | 170551915 | 3/16/16 | 16.00- | 24520 | 4/07/16 | 690705 | | 03911 | / |
| | | | 170757595 | 3/23/16 | 584.60 | 66015 | 4/07/16 | 690705 | | 03911 | / |
| | | | 170757603 | 3/23/16 | 16.00- | 24520 | 4/07/16 | 690705 | | 03911 | / |
| | | | 171161839 | 3/30/16 | 366.74 | 66015 | 4/07/16 | 690705 | 2,255.32 | 03911 | / |
| | | | 171445448 | 4/06/16 | 589.32 | 66015 | 4/21/16 | 691885 | | 04672 | / |
| | | | 171695737 | 4/13/16 | 592.57 | 66015 | 4/21/16 | 691885 | 1,181.89 | 04672 | / |
| | | | ********** | | 3,437.21 | | ***EXPRESS | *****EX-083****EXPRESS SERVICES INC | | | | |

```
                                                                                                                               DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE    INV. AMT.   ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

FA-079 FARMER   FARMERS SEAFOOD CO    1505219  3/31/16       154.50 24510  4/28/16 692228          154.50 04828    /
                                   **********            154.50  ***FARMER  *****FA-079****FARMERS SEAFOOD CO

FE-097 FEDEX    FEDEX               536234374  3/24/16        59.15 60590  4/07/16 690707           59.15 03911    /
                                   536948130  3/31/16        59.02 60590  4/21/16 691997                  04288    /
                                   537687851  4/07/16       115.62 60590  4/21/16 691997          174.64 04672    /
                                   538448626  4/14/16        60.38 60590  4/28/16 692837           60.38 04927    /
                                   **********            294.17  ***FEDEX   *****FE-097****FEDEX

*F-155 FIRST    FIRSTSTAFF INC         60944  3/13/16       751.85 66015  4/07/16 194569                  03911  4/16
                                      60944  3/13/16       562.14 26870  4/07/16 194569                  03911  4/16
                                      60944  3/13/16       764.96 26015  4/07/16 194569                  03911  4/16
                                      60944  3/13/16        16.00-24520  4/07/16 194569                  03911  4/16
                                      60944  3/13/16       160.49 16030  4/07/16 194569                  03911  4/16
                                      60944  3/13/16     1,060.30 16021  4/07/16 194569                  03911  4/16
                                      60944  3/13/16     2,129.53 16020  4/07/16 194569                  03911  4/16
                                      61022  3/20/16       596.78 66015  4/07/16 194569                  03911  4/16
                                      61022  3/20/16       724.79 26028  4/07/16 194569                  03911  4/16
                                      61022  3/20/16     1,066.18 26015  4/07/16 194569                  03911  4/16
                                      61022  3/20/16        32.00-24520  4/07/16 194569                  03911  4/16
                                      61022  3/20/16       662.36 16030  4/07/16 194569                  03911  4/16
                                      61022  3/20/16     1,799.66 16021  4/07/16 194569                  03911  4/16
                                      61022  3/20/16     1,849.94 16020  4/07/16 194569                  03911  4/16
                                      61096  3/27/16       570.62 66015  4/07/16 194569                  03911  4/16
                                      61096  3/27/16       984.10 26015  4/07/16 194569                  03911  4/16
                                      61096  3/27/16       415.15 16030  4/07/16 194569                  03911  4/16
                                      61096  3/27/16     1,588.43 16021  4/07/16 194569                  03911  4/16
                                      61096  3/27/16     2,428.25 16020  4/07/16 194569       18,067.53 03911  4/16
                                      61173  4/03/16       545.71 66015  4/21/16 196164                  04672  4/16
                                      61173  4/03/16       707.47 26028  4/21/16 196164                  04672  4/16
                                      61173  4/03/16     1,115.32 26015  4/21/16 196164                  04672  4/16
                                      61173  4/03/16        32.00-24520  4/21/16 196164                  04672  4/16
                                      61173  4/03/16       425.09 16030  4/21/16 196164                  04672  4/16
                                      61173  4/03/16     1,152.11 16021  4/21/16 196164                  04672  4/16
                                      61173  4/03/16     2,410.37 16020  4/21/16 196164                  04672  4/16
                                      61252  4/10/16       539.76 66015  4/21/16 196164                  04672  4/16
                                      61252  4/10/16       631.08 26028  4/21/16 196164                  04672  4/16
                                      61252  4/10/16     1,017.90 26015  4/21/16 196164                  04672  4/16
                                      61252  4/10/16        16.00-24520  4/21/16 196164                  04672  4/16
                                      61252  4/10/16       228.20 16030  4/21/16 196164                  04672  4/16
                                      61252  4/10/16     1,357.64 16021  4/21/16 196164                  04672  4/16
                                      61252  4/10/16     2,699.84 16020  4/21/16 196164       12,782.49 04672  4/16
                                      61344  4/17/16       546.26 66015  4/28/16 196694                  04927  4/16
                                      61344  4/17/16       169.18 26028  4/28/16 196694                  04927  4/16
                                      61344  4/17/16       958.82 26015  4/28/16 196694                  04927  4/16
                                      61344  4/17/16        32.00-24520  4/28/16 196694                  04927  4/16
                                      61344  4/17/16       354.56 16030  4/28/16 196694                  04927  4/16
                                      61344  4/17/16     1,244.04 16021  4/28/16 196694                  04927  4/16
                                      61344  4/17/16     3,174.69 16020  4/28/16 196694        6,415.55 04927  4/16
                                   **********          37,265.57  ***FIRST   ******F-155****FIRSTSTAFF INC

FL-110 FLOWERS  FLOWERS AND HOME        5535  3/12/16        82.13 16105  4/21/16 691443           82.13 04288    /
                                   **********             82.13  ***FLOWERS *****FL-110****FLOWERS AND HOME

FR-054 FRESHPO  FRESHPOINT            570063  3/09/16        12.11 16125  4/07/16 690079                  03367    /
                                     570063  3/09/16        22.80 16110  4/07/16 690079                  03367    /
                                     570296  3/11/16        24.57 16125  4/07/16 690079                  03367    /
                                     570296  3/11/16       126.20 16110  4/07/16 690079                  03367    /
                                     570477  3/12/16        44.78 16125  4/07/16 690079                  03367    /
                                     570477  3/12/16        22.80 16110  4/07/16 690079                  03367    /
                                     570593  3/14/16        12.44 16125  4/07/16 690079                  03367    /
                                     570593  3/14/16       124.50 16110  4/07/16 690079                  03367    /
                                    570063A  3/09/16        31.00 24510  4/07/16 690079                  03367    /
                                    570296A  3/11/16        56.92 24510  4/07/16 690079                  03367    /
                                    570477A  3/12/16        96.13 24510  4/07/16 690079                  03367    /
                                    570593A  3/14/16       107.31 24510  4/07/16 690079          681.56 03367    /
                                     570791  3/16/16        25.74 16125  4/14/16 690864                  03367    /
                                     570791  3/16/16       167.34 16110  4/14/16 690864                  03367    /
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 571042 | 3/17/16 | 17.48 | 16125 | 4/14/16 | 690864 | | 03367 | / |
| | | | 571042 | 3/17/16 | 73.94 | 16110 | 4/14/16 | 690864 | | 03367 | / |
| | | | 571206 | 3/19/16 | 31.97 | 16125 | 4/14/16 | 690864 | | 03866 | / |
| | | | 571206 | 3/19/16 | 104.16 | 16110 | 4/14/16 | 690864 | | 03866 | / |
| | | | 571311 | 3/21/16 | 31.97 | 16125 | 4/14/16 | 690864 | | 03866 | / |
| | | | 571311 | 3/21/16 | 98.91 | 16110 | 4/14/16 | 690864 | | 03866 | / |
| | | | 570719A | 3/16/16 | 180.43 | 24510 | 4/14/16 | 690864 | | 03367 | / |
| | | | 571042A | 3/17/16 | 148.04 | 24510 | 4/14/16 | 690864 | | 03367 | / |
| | | | 571206A | 3/19/16 | 217.84 | 24510 | 4/14/16 | 690864 | | 03866 | / |
| | | | 571311A | 3/21/16 | 78.56 | 24510 | 4/14/16 | 690864 | 1,176.38 | 03866 | / |
| | | | 571510 | 3/23/16 | 37.98 | 16125 | 4/21/16 | 691454 | | 03866 | / |
| | | | 571510 | 3/23/16 | 19.34 | 16110 | 4/21/16 | 691454 | | 03866 | / |
| | | | 571726 | 3/25/16 | 32.94 | 16125 | 4/21/16 | 691454 | | 03866 | / |
| | | | 571726 | 3/25/16 | 127.80 | 16110 | 4/21/16 | 691454 | | 03866 | / |
| | | | 571889 | 3/26/16 | 49.31 | 16125 | 4/21/16 | 691454 | | 03866 | / |
| | | | 571889 | 3/26/16 | 96.70 | 16110 | 4/21/16 | 691454 | | 03866 | / |
| | | | 572003 | 3/28/16 | 36.81 | 16125 | 4/21/16 | 691454 | | 03866 | / |
| | | | 572003 | 3/28/16 | 20.04 | 16110 | 4/21/16 | 691454 | | 03866 | / |
| | | | 571510A | 3/23/16 | 60.57 | 24510 | 4/21/16 | 691454 | | 03866 | / |
| | | | 571726A | 3/25/16 | 58.10 | 24510 | 4/21/16 | 691454 | | 03866 | / |
| | | | 571889A | 3/26/16 | 159.66 | 24510 | 4/21/16 | 691454 | | 03866 | / |
| | | | 572003A | 3/28/16 | 116.62 | 24510 | 4/21/16 | 691454 | 815.87 | 03866 | / |
| | | | 562388 | 12/18/15 | 16.29 | 16125 | 4/28/16 | 692253 | | 04828 | / |
| | | | 562388 | 12/18/15 | 94.88 | 16110 | 4/28/16 | 692253 | | 04828 | / |
| | | | 564062 | 1/08/16 | 5.04 | 16125 | 4/28/16 | 692253 | | 04828 | / |
| | | | 564062 | 1/08/16 | 46.14 | 16110 | 4/28/16 | 692253 | | 04828 | / |
| | | | 564996 | 1/18/16 | 15.60 | 16125 | 4/28/16 | 692253 | | 04828 | / |
| | | | 564996 | 1/18/16 | 44.68 | 16110 | 4/28/16 | 692253 | | 04828 | / |
| | | | 572217 | 3/30/16 | 35.43 | 16125 | 4/28/16 | 692253 | | 03866 | / |
| | | | 572217 | 3/30/16 | 73.93 | 16110 | 4/28/16 | 692253 | | 03866 | / |
| | | | 572449 | 4/01/16 | 36.81 | 16125 | 4/28/16 | 692253 | | 04828 | / |
| | | | 572449 | 4/01/16 | 191.00 | 16110 | 4/28/16 | 692253 | | 04828 | / |
| | | | 572754 | 4/04/16 | 65.11 | 16125 | 4/28/16 | 692253 | | 04828 | / |
| | | | 572754 | 4/04/16 | 96.16 | 16110 | 4/28/16 | 692253 | | 04828 | / |
| | | | 572755 | 4/04/16 | 20.04 | 16110 | 4/28/16 | 692253 | | 04828 | / |
| | | | 562388A | 12/18/15 | 96.36 | 24510 | 4/28/16 | 692253 | | 04828 | / |
| | | | 564062A | 1/08/16 | 36.69 | 24510 | 4/28/16 | 692253 | | 04828 | / |
| | | | 564996A | 1/18/16 | 108.53 | 24510 | 4/28/16 | 692253 | | 04828 | / |
| | | | 572217A | 3/30/16 | 98.58 | 24510 | 4/28/16 | 692253 | | 03866 | / |
| | | | 572449A | 4/01/16 | 183.23 | 24510 | 4/28/16 | 692253 | | 04828 | / |
| | | | 572754A | 4/04/16 | 221.50 | 24510 | 4/28/16 | 692253 | 1,486.00 | 04828 | / |
| | | | ********** | | 4,159.81 | ***FRESHPO *****FR-054****FRESHPOINT | | | | | | |
| FR-019 | FRITO | FRITO-LAY INC | 66248399 | 3/15/16 | 173.70 | 45010 | 4/07/16 | 690076 | 173.70 | 03991 | / |
| | | | 66248483 | 3/22/16 | 96.13 | 45010 | 4/14/16 | 690862 | 96.13 | 03866 | / |
| | | | 66248569 | 3/29/16 | 79.27 | 45010 | 4/21/16 | 691449 | 79.27 | 03866 | / |
| | | | ********** | | 349.10 | ***FRITO   *****FR-019****FRITO-LAY INC | | | | | | |
| *N-134 | GARD | NATHAN GARD | 33016 | 3/30/16 | 59.93 | 16130 | 4/07/16 | 195035 | | 03911 | 4/16 |
| | | | 33016 | 3/30/16 | 161.09 | 16110 | 4/07/16 | 195035 | 221.02 | 03911 | 4/16 |
| | | | ********** | | 221.02 | ***GARD   ******N-134****NATHAN GARD | | | | | | |
| GA-262 | GARDA | GARDA CL SOUTHWEST INC | 10189540 | 4/01/16 | 320.66 | 60135 | 4/28/16 | 692265 | | 04841 | / |
| | | | 10189540 | 4/01/16 | 30.46 | 60135 | 4/28/16 | 692265 | 351.12 | 04841 | / |
| | | | ********** | | 351.12 | ***GARDA   *****GA-262****GARDA CL SOUTHWEST INC | | | | | | |
| GR-013 | GRAINGER | GRAINGER | 9064733216 | 3/25/16 | 589.48 | 66202 | 4/21/16 | 691476 | | 03866 | / |
| | | | 9064733216 | 3/25/16 | 56.00 | 66202 | 4/21/16 | 691476 | 645.48 | 03866 | / |
| | | | ********** | | 645.48 | ***GRAINGER*****GR-013****GRAINGER | | | | | | |
| *G-184 | GUEST | GUEST SUPPLY - SYSCO | 7021664 | 11/30/15 | 74.51 | 16400 | 4/07/16 | 194593 | | 03866 | 4/16 |
| | | | 7247195 | 3/11/16 | 148.50 | 16500 | 4/07/16 | 194593 | | 03367 | 4/16 |
| | | | 7247195 | 3/11/16 | 14.11 | 16500 | 4/07/16 | 194593 | 237.12 | 03367 | 4/16 |
| | | | 7257469 | 3/16/16 | 40.40 | 16850 | 4/14/16 | 195528 | | 03367 | 4/16 |
| | | | 7257469 | 3/16/16 | 3.25 | 16850 | 4/14/16 | 195528 | | 03367 | 4/16 |
| | | | 7257469 | 3/16/16 | 1,587.61 | 16400 | 4/14/16 | 195528 | | 03367 | 4/16 |
| | | | 7257469 | 3/16/16 | 127.53 | 16400 | 4/14/16 | 195528 | | 03367 | 4/16 |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|-------|-----------|
| | | | 7257469 | 3/16/16 | 901.42 | 16250 | 4/14/16 | 195528 | | 03367 | 4/16 |
| | | | 7257469 | 3/16/16 | 72.41 | 16250 | 4/14/16 | 195528 | | 03367 | 4/16 |
| | | | 7257469 | 3/16/16 | .02- | 16250 | 4/14/16 | 195528 | 2,732.60 | 03367 | 4/16 |
| | | | 7247193 | 3/11/16 | 148.50 | 16500 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7247193 | 3/11/16 | 14.11 | 16500 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7266709 | 3/21/16 | 226.08 | 16500 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7266709 | 3/21/16 | 21.47 | 16500 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7266709 | 3/21/16 | 120.92 | 16400 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7266709 | 3/21/16 | 11.49 | 16400 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7268038 | 3/21/16 | 61.74 | 16850 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7268038 | 3/21/16 | 5.00 | 16850 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7268038 | 3/21/16 | 681.90 | 16500 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7268038 | 3/21/16 | 55.27 | 16500 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7268038 | 3/21/16 | 910.42 | 16400 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7268038 | 3/21/16 | 73.78 | 16400 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7268038 | 3/21/16 | 306.23 | 16250 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7268038 | 3/21/16 | 24.82 | 16250 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7268038 | 3/21/16 | .01 | 16250 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7286619 | 3/29/16 | 119.60 | 16400 | 4/21/16 | 196184 | | 04497 | 4/16 |
| | | | 7286619 | 3/29/16 | 11.35 | 16400 | 4/21/16 | 196184 | 2,792.69 | 04497 | 4/16 |
| | | | 7292637 | 3/31/16 | 73.10 | 16400 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7292637 | 3/31/16 | 6.95 | 16400 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7294930 | 4/01/16 | 16.13 | 16850 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7294930 | 4/01/16 | 1.53 | 16400 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7294930 | 4/01/16 | 34.90 | 16400 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7294930 | 4/01/16 | 3.31 | 16400 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7296486 | 4/01/16 | 71.92 | 16850 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7296486 | 4/01/16 | 6.78 | 16850 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7296486 | 4/01/16 | 2,302.35 | 16400 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7296486 | 4/01/16 | 216.65 | 16400 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7296486 | 4/01/16 | 691.03 | 16250 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7296486 | 4/01/16 | 65.01 | 16250 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7296889 | 4/04/16 | 120.92- | 16400 | 4/28/16 | 196711 | | 04497 | 4/16 |
| | | | 7296889 | 4/04/16 | 11.48- | 16400 | 4/28/16 | 196711 | 3,357.26 | 04497 | 4/16 |
| | | | ********** | | 9,119.67 | ***GUEST | ******G-184****GUEST SUPPLY - SYSCO | | | | |
| *H-297 HD SUPP | | HD SUPPLY FACILITIES | 9144338957 | 3/15/16 | 342.53 | 66651 | 4/07/16 | 194633 | | 03866 | 4/16 |
| | | | 9144338957 | 3/15/16 | 32.54 | 66651 | 4/07/16 | 194633 | | 03866 | 4/16 |
| | | | 9144338957 | 3/15/16 | 156.14 | 66250 | 4/07/16 | 194633 | | 03866 | 4/16 |
| | | | 9144338957 | 3/15/16 | 14.83 | 66250 | 4/07/16 | 194633 | | 03866 | 4/16 |
| | | | 9144338957 | 3/15/16 | 222.56 | 66130 | 4/07/16 | 194633 | | 03866 | 4/16 |
| | | | 9144338957 | 3/15/16 | 21.15 | 66130 | 4/07/16 | 194633 | | 03866 | 4/16 |
| | | | 9144338957 | 3/15/16 | 108.43 | 66120 | 4/07/16 | 194633 | | 03866 | 4/16 |
| | | | 9144338957 | 3/15/16 | 10.30 | 66120 | 4/07/16 | 194633 | 908.48 | 03866 | 4/16 |
| | | | 9144489445 | 3/22/16 | 611.83 | 66160 | 4/14/16 | 195558 | | 03866 | 4/16 |
| | | | 9144489445 | 3/22/16 | 58.12 | 66160 | 4/14/16 | 195558 | | 03866 | 4/16 |
| | | | 9144489447 | 3/22/16 | 10.21 | 66255 | 4/14/16 | 195558 | | 03866 | 4/16 |
| | | | 9144489447 | 3/22/16 | .97 | 66255 | 4/14/16 | 195558 | | 03866 | 4/16 |
| | | | 9144489447 | 3/22/16 | 23.76 | 66160 | 4/14/16 | 195558 | | 03866 | 4/16 |
| | | | 9144489447 | 3/22/16 | 2.26 | 66160 | 4/14/16 | 195558 | | 03866 | 4/16 |
| | | | 9144489447 | 3/22/16 | 92.92 | 66120 | 4/14/16 | 195558 | | 03866 | 4/16 |
| | | | 9144489447 | 3/22/16 | 8.83 | 66120 | 4/14/16 | 195558 | 808.90 | 03866 | 4/16 |
| | | | 9144536251 | 3/23/16 | 252.18 | 66250 | 4/21/16 | 196222 | | 03866 | 4/16 |
| | | | 9144536251 | 3/23/16 | 23.96 | 66250 | 4/21/16 | 196222 | 276.14 | 03866 | 4/16 |
| | | | 9144747213 | 4/01/16 | 11.40 | 66520 | 4/28/16 | 196756 | | 04841 | 4/16 |
| | | | 9144747213 | 4/01/16 | 1.08 | 66520 | 4/28/16 | 196756 | | 04841 | 4/16 |
| | | | 9144747213 | 4/01/16 | 146.38 | 66120 | 4/28/16 | 196756 | | 04841 | 4/16 |
| | | | 9144747213 | 4/01/16 | 13.91 | 66120 | 4/28/16 | 196756 | | 04841 | 4/16 |
| | | | 9144747213 | 4/01/16 | 62.40 | 66110 | 4/28/16 | 196756 | | 04841 | 4/16 |
| | | | 9144747213 | 4/01/16 | 5.93 | 66110 | 4/28/16 | 196756 | | 04841 | 4/16 |
| | | | 9144796025 | 4/05/16 | 10.22 | 66120 | 4/28/16 | 196756 | | 04841 | 4/16 |
| | | | 9144796025 | 4/05/16 | .97 | 66120 | 4/28/16 | 196756 | | 04841 | 4/16 |
| | | | 9144796025 | 4/05/16 | 35.26 | 66110 | 4/28/16 | 196756 | | 04841 | 4/16 |
| | | | 9144796025 | 4/05/16 | 3.34 | 66110 | 4/28/16 | 196756 | 290.89 | 04841 | 4/16 |
| | | | ********** | | 2,284.41 | ***HD SUPP | ******H-297****HD SUPPLY FACILITIES | | | | |
| *H-295 HERITA | | HERITAGE FOOD SERVICE GRP | 03540245IN | 3/24/16 | 28.60 | 66202 | 4/21/16 | 196206 | | 04497 | 4/16 |
| | | | 03540245IN | 3/24/16 | 16.12 | 66202 | 4/21/16 | 196206 | | 04497 | 4/16 |
| | | | 03540245IN | 3/24/16 | 4.25 | 66202 | 4/21/16 | 196206 | 48.97 | 04497 | 4/16 |
| | | | ********** | | 48.97 | ***HERITA | ******H-295****HERITAGE FOOD SERVICE GRP | | | | |

```
                                                                                                                  DATE
VEND#   ALPHA   NAME            INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*H-175 HILTON  HILTON HOTELS CORPORATION   16474983  3/25/16      100.00 14030  4/07/16  194608                    03911 4/16
                                           16487243  3/25/16      215.00 14030  4/07/16  194608                    03911 4/16
                                           16487377  3/25/16      215.00 14030  4/07/16  194608        530.00      03911 4/16
                                             654712  3/31/16    3,143.60- 62249 4/14/16  195542                    04275 4/16
                                         0012142490  3/31/16      430.50 62625  4/14/16  195542                    04275 4/16
                                         0012148552  3/31/16    2,631.35 62200  4/14/16  195542                    04275 4/16
                                         0012148552  3/31/16    8,330.26 16300  4/14/16  195542      8,248.51      04275 4/16
                                         0012152841  4/11/16    4,964.10 62650  4/21/16  196199      4,964.10      04672 4/16
                                                     **********  13,742.61  ***HILTON  ******H-175****HILTON HOTELS CORPORATION

HO-057 HOT     HOT SPRINGS METRO            1663  3/10/16    1,000.00 60310  4/21/16  691511      1,000.00      04672  /
                                                 **********  1,000.00  ***HOT   *****HO-057****HOT SPRINGS METRO

HO-065 HOT     HOT SPRINGS NATURAL          6070  4/11/16      146.20 45010  4/28/16  692312        146.20      04927  /
                                                 **********    146.20  ***HOT   *****HO-065****HOT SPRINGS NATURAL

*H-270 HOT S   HOT SPRINGS MUNICIPAL UTI   41628600  4/21/16    1,051.20 66325  4/28/16  196731                    04837 4/16
                                           41628600  4/21/16       35.60 66325  4/28/16  196731                    04837 4/16
                                           41628600  4/21/16    8,575.95 64500  4/28/16  196731                    04837 4/16
                                           41628600  4/21/16      290.41 64500  4/28/16  196731      9,953.16      04837 4/16
                                           41628700  4/21/16       59.65 64500  4/28/16  196732                    04837 4/16
                                           41628700  4/21/16        5.64 64500  4/28/16  196732         65.29      04837 4/16
                                                     **********  10,018.45  ***HOT S   ******H-270****HOT SPRINGS MUNICIPAL UTI

*H-003 HOT SP  HOT SPRINGS EMBASSY   D037951105  3/31/16      175.00 60721  4/07/16  194596                    03837 4/16
                                     D037951105  3/31/16      190.00 60310  4/07/16  194596                    03837 4/16
                                     D037951984  3/31/16      366.94 24510  4/07/16  194596                    03837 4/16
                                     D037952554  3/31/16       79.03 66520  4/07/16  194596                    03911 4/16
                                     D037952554  3/31/16      156.99 66120  4/07/16  194596                    03911 4/16
                                     D037952554  3/31/16      117.95 24510  4/07/16  194596      1,085.91      03911 4/16
                                     D047953026  4/08/16       21.87 66651  4/14/16  195535                    04173 4/16
                                     D047953026  4/08/16       21.86 66520  4/14/16  195535                    04173 4/16
                                     D047953026  4/08/16       14.25 66120  4/14/16  195535                    04173 4/16
                                     D047953026  4/08/16       32.65 45022  4/14/16  195535                    04173 4/16
                                     D047953026  4/08/16      130.00 45010  4/14/16  195535                    04173 4/16
                                     D047953026  4/08/16        3.31 24510  4/14/16  195535                    04173 4/16
                                     D047953026  4/08/16       18.62 16105  4/14/16  195535                    04173 4/16
                                     D047956623  4/08/16      175.00 60721  4/14/16  195535                    04173 4/16
                                     D047956623  4/08/16      124.88 14030  4/14/16  195535        542.44      04173 4/16
                                     D047956224  4/15/16       14.40 66250  4/21/16  196188                    04608 4/16
                                     D047956224  4/15/16       38.52 66120  4/21/16  196188                    04608 4/16
                                     D047956224  4/15/16       20.00 45010  4/21/16  196188                    04608 4/16
                                     D047956224  4/15/16        3.29 16400  4/21/16  196188                    04608 4/16
                                     D047957215  4/15/16      350.00 60721  4/21/16  196188        426.21      04608 4/16
                                     D047951512  4/22/16       35.43 66651  4/28/16  196718                    04927 4/16
                                     D047951512  4/22/16       28.82 66500  4/28/16  196718                    04927 4/16
                                     D047951512  4/22/16       34.38 66250  4/28/16  196718                    04927 4/16
                                     D047951512  4/22/16       10.93 66130  4/28/16  196718                    04927 4/16
                                     D047951512  4/22/16      120.00 45010  4/28/16  196718                    04927 4/16
                                     D047955478  4/22/16      175.00- 60721  4/28/16  196718                    04927 4/16
                                     D047955478  4/22/16       88.91 45022  4/28/16  196718                    04927 4/16
                                     D047955478  4/22/16      236.65 14030  4/28/16  196718        380.12      04927 4/16
                                                 **********  2,434.68  ***HOT SP  ******H-003****HOT SPRINGS EMBASSY

HO-321 HOT SP  HOT SPRINGS  A & P   CTYF0416  4/14/16    1,953.04 02060  4/15/16  911792      1,953.04      00000  /
                                    CTYR0416  4/14/16      227.81 02060  4/15/16  911817                    00000  /
                                    CTYR0416  4/14/16   30,430.53 02059  4/15/16  911817     30,658.34      00000  /
                                                 **********  32,611.38  ***HOT SP  *****HO-321****HOT SPRINGS  A & P

*I-041 IKON    IKON/RICOH SERVICES   96511611  4/10/16      769.42 60370  4/07/16  194647                    04003 4/16
                                     96511611  4/10/16       48.56 60370  4/07/16  194647        817.98      04003 4/16
                                                 **********    817.98  ***IKON   ******I-041****IKON/RICOH SERVICES

IO-016 IOVINO  IOVINO RENOVATIONS LLC   40616  4/06/16    1,618.00 66400  4/21/16  691536      1,618.00      04497  /
                                                 **********  1,618.00  ***IOVINO  *****IO-016****IOVINO RENOVATIONS LLC
```

```
                                                                                                                    DATE
VEND#   ALPHA    NAME             INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

*J-142 JOHNS    JOHNSON CONTROLS INC   1579982082  3/09/16      820.10  66160  4/07/16  194904                   03866  4/16
                                       1579982082  3/09/16       77.91  66160  4/07/16  194904        898.01     03866  4/16
                                       2279098507  4/02/16      474.92  66160  4/28/16  196768                   04497  4/16
                                       2279098507  4/02/16       45.12  66160  4/28/16  196768        520.04     04497  4/16
                                             **********       1,418.05  ***JOHNS    ******J-142****JOHNSON CONTROLS INC

*J-231 JQH ACC  JQH ACCOUNTING SERVICES  *ACCT16 03  3/30/16   5,375.00  60116  4/07/16  194939      5,375.00     03138  4/16
                                             **********       5,375.00  ***JQH ACC ******J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD   JQH ADMIN FEES ACCOUNT   JINS041601  4/14/16     364.78  66060  4/14/16  195770                   00000  4/16
                                         JINS041601  4/14/16     667.89  62060  4/14/16  195770                   00000  4/16
                                         JINS041601  4/14/16     741.02  60060  4/14/16  195770                   00000  4/16
                                         JINS041601  4/14/16     380.33  26060  4/14/16  195770                   00000  4/16
                                         JINS041601  4/14/16   3,049.70  16060  4/14/16  195770      5,203.72     00000  4/16
                                             **********       5,203.72  ***JQH AD  ******J-097****JQH ADMIN FEES ACCOUNT

JQ-004 JQH C    JQH C                    122A0416   4/28/16      795.91  16150  4/28/16  911979                   00000   /
                                         122A0416   4/28/16      233.09  02005  4/28/16  911979                   00000   /
                                         122A041601 4/28/16        8.82  60115  4/28/16  911979                   00000   /
                                         122A041601 4/28/16       47.62  60061  4/28/16  911979                   00000   /
                                         122A041601 4/28/16       57.49  35901  4/28/16  911979                   00000   /
                                         122A041601 4/28/16       75.00  35031  4/28/16  911979                   00000   /
                                         122A041601 4/28/16      189.20  35030  4/28/16  911979                   00000   /
                                         122A041601 4/28/16      116.73  26260  4/28/16  911979                   00000   /
                                         122A041602 4/28/16       73.97  60856  4/28/16  911979                   00000   /
                                         122A041602 4/28/16      548.61  60721  4/28/16  911979                   00000   /
                                         122A041602 4/28/16       85.81  60590  4/28/16  911979                   00000   /
                                         122A041602 4/28/16      119.99  60580  4/28/16  911979                   00000   /
                                         122A041602 4/28/16      873.52  60560  4/28/16  911979                   00000   /
                                         122A041602 4/28/16      723.80  60520  4/28/16  911979                   00000   /
                                         122A041602 4/28/16      576.31  60320  4/28/16  911979                   00000   /
                                         122A041603 4/28/16    2,550.40  62843  4/28/16  911979                   00000   /
                                         122A041603 4/28/16       35.92  62835  4/28/16  911979                   00000   /
                                         122A041603 4/28/16      756.79  62830  4/28/16  911979                   00000   /
                                         122A041603 4/28/16       32.60  62401  4/28/16  911979                   00000   /
                                         122A041603 4/28/16        5.24  60880  4/28/16  911979                   00000   /
                                         122A041603 4/28/16    1,400.57  60870  4/28/16  911979                   00000   /
                                         122A041604 4/28/16       42.03  85962  4/28/16  911979                   00000   /
                                         122A041604 4/28/16       55.98  66100  4/28/16  911979                   00000   /
                                         122A041604 4/28/16      100.00  64700  4/28/16  911979                   00000   /
                                         122A041604 4/28/16       30.55  62860  4/28/16  911979                   00000   /
                                         122A041604 4/28/16      230.18  62850  4/28/16  911979                   00000   /
                                         122B0416   4/28/16      433.07  60860  4/28/16  911979     10,199.20     00000   /
                                             **********      10,199.20  ***JQH C   ******JQ-004****JQH C

*J-098 JQH CL   JQH CLAIMS ACCOUNT       JINS041601  4/14/16     794.12  66060  4/14/16  195843                   00000  4/16
                                         JINS041601  4/14/16   3,309.51  62060  4/14/16  195843                   00000  4/16
                                         JINS041601  4/14/16   3,965.68  60060  4/14/16  195843                   00000  4/16
                                         JINS041601  4/14/16   1,161.18  26060  4/14/16  195843                   00000  4/16
                                         JINS041601  4/14/16   4,688.14  16060  4/14/16  195843     13,918.63     00000  4/16
                                             **********      13,918.63  ***JQH CL  ******J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG  JQH REGIONAL    ALLOC    *RFM16  03  4/05/16     332.87  66900  4/07/16  194888        332.87     03138  4/16
                                             **********         332.87  ***JQH REG ******J-040****JQH REGIONAL    ALLOC

*J-025 JQHHM    JQHHM REG.  ALLOCATIONS  *ARM16  03  4/05/16   3,314.50  16900  4/07/16  194737      3,314.50     03138  4/16
                                             **********       3,314.50  ***JQHHM   ******J-025****JQHHM REG.  ALLOCATIONS

*J-026 JQHHM    JQHHM NAT'L SALES + REV  *DRM16  03  4/05/16     573.90  62900  4/07/16  194743        573.90     03138  4/16
                                         *FM16   02  4/05/16     313.68  66900  4/07/16  194748        313.68     03138  4/16
                                         *ARM16  03  4/05/16     335.36  62900  4/07/16  194773        335.36     03138  4/16
                                         *DSA16  01  4/05/16     345.48  62900  4/07/16  194778        345.48     04034  4/16
                                         *RMA16  03  4/05/16     219.73  62900  4/07/16  194787        219.73     03138  4/16
                                         *BRM16  03  4/05/16     814.27  62900  4/07/16  194808        814.27     03138  4/16
                                         *EC16   03  4/05/16     367.78  62900  4/07/16  194813        367.78     03138  4/16
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|-------|-----------|
| | | | *RPM16  02 | 4/05/16 | 209.99 | 66900 | 4/07/16 | 194822 | 209.99 | 03138 | 4/16 |
| | | | ********** | | 3,180.19 | ***JQHHM | ******J-026****JQHHM NAT'L SALES + REV | | | | |
| JQ-003 | JQHHM LL | JQHHM LLC | MGMT031604 | 3/31/16 | 24,980.60 | 02013 | 4/14/16 | 691246 | 24,980.60 | 00000 | / |
| | | | ********** | | 24,980.60 | ***JQHHM LL | *****JQ-003****JQHHM LLC | | | | |
| *J-022 | JQHHN | JQHHM REG.  ALLOCATIONS | *BAA16  03 | 4/05/16 | 88.73 | 60900 | 4/07/16 | 194668 | 88.73 | 03138 | 4/16 |
| | | | *RDS16  03 | 4/05/16 | 1,956.96 | 62900 | 4/07/16 | 194677 | 1,956.96 | 03138 | 4/16 |
| | | | *RVP16  03 | 4/05/16 | 2,607.12 | 60900 | 4/07/16 | 194686 | 2,607.12 | 03138 | 4/16 |
| | | | ********** | | 4,652.81 | ***JQHHN | ******J-022****JQHHM REG.  ALLOCATIONS | | | | |
| KA-154 | KARCH | KARCHER NORTH AMERICA | 5331958319 | 3/28/16 | 622.90 | 16850 | 4/21/16 | 691550 | | 03866 | / |
| | | | 5331958319 | 3/28/16 | 8.30 | 16850 | 4/21/16 | 691550 | | 03866 | / |
| | | | 5331958319 | 3/28/16 | 59.95 | 16850 | 4/21/16 | 691550 | 691.15 | 03866 | / |
| | | | ********** | | 691.15 | ***KARCH | *****KA-154****KARCHER NORTH AMERICA | | | | |
| KN-003 | KNOX | KNOX AIR CONDITIONING | 17118 | 4/11/16 | 368.74 | 66202 | 4/21/16 | 691558 | | 04672 | / |
| | | | 17118 | 4/11/16 | 35.03 | 66202 | 4/21/16 | 691558 | 403.77 | 04672 | / |
| | | | ********** | | 403.77 | ***KNOX | *****KN-003****KNOX AIR CONDITIONING | | | | |
| *K-160 | KONE | KONE INC -ONLY AUTO PAYS | *7348A  02 | 4/01/16 | 4,348.49 | 66300 | 4/07/16 | 194976 | | 03138 | 4/16 |
| | | | *7348A  02 | 4/01/16 | 413.11 | 66300 | 4/07/16 | 194976 | 4,761.60 | 03138 | 4/16 |
| | | | ********** | | 4,761.60 | ***KONE | ******K-160****KONE INC -ONLY AUTO PAYS | | | | |
| LA-504 | LABORATO | LABORATORY CORP OF | 51107434 | 4/02/16 | 129.25 | 60320 | 4/28/16 | 692841 | 129.25 | 04841 | / |
| | | | ********** | | 129.25 | ***LABORATO | *****LA-504****LABORATORY CORP OF | | | | |
| LA-196 | LAWNS | LAWNS,LIMBS & LANDSCAPING | 2016001291 | 4/12/16 | 900.00 | 66450 | 4/28/16 | 692374 | | 04841 | / |
| | | | 2016001291 | 4/12/16 | 85.50 | 66450 | 4/28/16 | 692374 | 985.50 | 04841 | / |
| | | | ********** | | 985.50 | ***LAWNS | *****LA-196****LAWNS,LIMBS & LANDSCAPING | | | | |
| LE-217 | LESLIE | LESLIE'S SWIMMNG POOL SUP | 1979694001 | 4/14/16 | 119.96 | 66600 | 4/28/16 | 692383 | | 04841 | / |
| | | | 1979694001 | 4/14/16 | 11.40 | 66600 | 4/28/16 | 692383 | 131.36 | 04841 | / |
| | | | ********** | | 131.36 | ***LESLIE | *****LE-217****LESLIE'S SWIMMNG POOL SUP | | | | |
| *M-024 | MARSH | MARSH USA INC | INSA031601 | 4/07/16 | 1,958.44 | 01311 | 4/07/16 | 195318 | 1,958.44 | 00000 | 4/16 |
| | | | INSA031602 | 4/07/16 | 1,977.00 | 02120 | 4/07/16 | 195356 | | 00000 | 4/16 |
| | | | INSA031602 | 4/07/16 | 2,543.00 | 01310 | 4/07/16 | 195356 | 4,520.00 | 00000 | 4/16 |
| | | | ********** | | 6,478.44 | ***MARSH | ******M-024****MARSH USA INC | | | | |
| ME-259 | MERR | MERRITT WHOLESALE DISTRIB | 49818 | 3/25/16 | 53.83 | 62251 | 4/07/16 | 690244 | | 03911 | / |
| | | | 49818 | 3/25/16 | 121.90 | 45010 | 4/07/16 | 690244 | | 03911 | / |
| | | | 49973 | 3/29/16 | 115.24 | 62251 | 4/07/16 | 690244 | | 03911 | / |
| | | | 49973 | 3/29/16 | 23.12 | 45010 | 4/07/16 | 690244 | 314.09 | 03911 | / |
| | | | 42129 | 11/05/15 | 42.56 | 16850 | 4/21/16 | 691600 | | 04672 | / |
| | | | 50252 | 4/01/16 | 23.12 | 62251 | 4/21/16 | 691600 | | 04288 | / |
| | | | 50252 | 4/01/16 | 132.78 | 45010 | 4/21/16 | 691600 | | 04288 | / |
| | | | 50430 | 4/05/16 | 92.50 | 62251 | 4/21/16 | 691600 | | 04288 | / |
| | | | 50430 | 4/05/16 | 88.28 | 45010 | 4/21/16 | 691600 | | 04288 | / |
| | | | 50871 | 4/12/16 | 46.26 | 62251 | 4/21/16 | 691600 | | 04672 | / |
| | | | 50871 | 4/12/16 | 118.49 | 45010 | 4/21/16 | 691600 | | 04672 | / |
| | | | 50978 | 4/13/16 | 22.94 | 62251 | 4/21/16 | 691600 | 566.93 | 04672 | / |
| | | | 50681 | 4/08/16 | 92.12 | 62251 | 4/28/16 | 692419 | | 04841 | / |
| | | | 50681 | 4/08/16 | 129.10 | 45010 | 4/28/16 | 692419 | | 04841 | / |
| | | | 51115 | 4/15/16 | 92.32 | 62251 | 4/28/16 | 692419 | | 04927 | / |
| | | | 51115 | 4/15/16 | 160.43 | 45010 | 4/28/16 | 692419 | | 04927 | / |
| | | | 51270 | 4/19/16 | 110.48 | 45010 | 4/28/16 | 692419 | 584.45 | 04927 | / |
| | | | ********** | | 1,465.47 | ***MERR | *****ME-259****MERRITT WHOLESALE DISTRIB | | | | |
| MI-144 | MILLER | MILLER CHEMICAL CO | 48317 | 3/24/16 | 124.00 | 66600 | 4/21/16 | 691605 | | 03367 | / |
| | | | 48317 | 3/24/16 | 11.78 | 66600 | 4/21/16 | 691605 | | 03367 | / |

```
                                                                                                          DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

                                    48464  4/15/16      44.00  66600  4/21/16  691605                      04672   /
                                    48464  4/15/16       4.18  66600  4/21/16  691605       183.96  04672   /
                                    48488  4/19/16     464.00  66600  4/28/16  692426                      04927   /
                                    48488  4/19/16      44.08  66600  4/28/16  692426       508.08  04927   /
                                       **********      692.04  ***MILLER   *****MI-144****MILLER CHEMICAL CO

MU-165 MUELL    MARINA MUELLER       40816  4/08/16     430.34  60730  4/21/16  691618       430.34  04672   /
                                       **********      430.34  ***MUELL    *****MU-165****MARINA MUELLER

MY-019 MYERS    MYERS SUPPLY & CHEMICAL  201751000  3/18/16     63.83  16850  4/14/16  690978                03866   /
                                    201751000  3/18/16      6.06  16850  4/14/16  690978        69.89  03866   /
                                    201813000  4/21/16     211.83  66275  4/28/16  692440                   04927   /
                                    201813000  4/21/16      20.12  66275  4/28/16  692440                   04927   /
                                    201830800  4/18/16     144.15  16850  4/28/16  692440                   04927   /
                                    201830800  4/18/16      13.69  16850  4/28/16  692440       389.79  04927   /
                                       **********      459.68  ***MYERS    *****MY-019****MYERS SUPPLY & CHEMICAL

*N-090 NOR1     NOR1 INC            INV209422  3/31/16     265.65  45022  4/28/16  196838                   04497  4/16
                                    INV209422  3/31/16      32.25  16300  4/28/16  196838       297.90  04497  4/16
                                       **********      297.90  ***NOR1    ******N-090****NOR1 INC

OA-033 OAKLAWN  OAKLAWN ROTARY CLUB    2461  4/01/16     195.00  62841  4/21/16  691633       195.00  04672   /
                                       **********      195.00  ***OAKLAWN  *****OA-033****OAKLAWN ROTARY CLUB

OR-023 ORIENTAL ORIENTAL TRADING COMPANY  7686200001  3/21/16     69.96  16105  4/14/16  690994        69.96  03866   /
                                       **********       69.96  ***ORIENTAL *****OR-023****ORIENTAL TRADING COMPANY

PE-081 PEPSI    PEPSI-COLA          30478453  3/31/16     667.64  45010  4/07/16  690626                    03866   /
                                    31197703  3/24/16     831.14  24510  4/07/16  690626                    03866   /
                                    38720203  3/10/16     431.27  24510  4/07/16  690626                    03866   /
                                    47013502  3/16/16     737.03  24510  4/07/16  690626     2,667.08  03866   /
                                    30478454  4/04/16     595.30  24510  4/28/16  692762                    04828   /
                                    30518654  4/14/16   1,226.88  45010  4/28/16  692762                    04841   /
                                    35226605  4/07/16     555.24  24510  4/28/16  692762     2,377.42  04828   /
                                       **********    5,044.50  ***PEPSI    *****PE-081****PEPSI-COLA

PL-062 PLANTATI PLANTATION SERVICES INC  131304  4/01/16   1,102.50  66460  4/21/16  691659     1,102.50  04497   /
                                       **********    1,102.50  ***PLANTATI *****PL-062****PLANTATION SERVICES INC

PL-083 PLASTI   PLASTICARD-LOCKTECH INT'L  730106  3/15/16     200.00  16400  4/17/16  690318       200.00  03866   /
                                       **********      200.00  ***PLASTI   *****PL-083****PLASTICARD-LOCKTECH INT'L

PR-053 PRES     PRESSURIZED INC        1491  3/22/16     700.00  26260  4/07/16  690322                    03866   /
                                       1491  3/22/16      66.50  26260  4/07/16  690322       766.50  03866   /
                                       **********      766.50  ***PRES     *****PR-053****PRESSURIZED INC

RA-485 RAYFIELD RAYFIELD COMMUNICATIONS  86037  4/12/16     119.50  66520  4/28/16  692520                   04841   /
                                       86037  4/12/16      11.90  66520  4/28/16  692520       131.40  04841   /
                                       **********      131.40  ***RAYFIELD *****RA-485****RAYFIELD COMMUNICATIONS

RE-043 RED      RED BULL DISTRIBUTION  K15512341  3/28/16     70.46  45010  4/07/16  690343        70.46  03866   /
                                    K15810079  4/11/16     246.61  45010  4/28/16  692521       246.61  04841   /
                                       **********      317.07  ***RED     *****RE-043****RED BULL DISTRIBUTION

RE-204 RED      RED BOOK CONNECT LLC   725649  12/03/15     37.01  66651  4/07/16  690349                   03911   /
                                     725649  12/03/15     12.72  66651  4/07/16  690349        49.73  03911   /
                                       **********       49.73  ***RED     *****RE-204****RED BOOK CONNECT LLC

RE-415 REGAL    THE REGAL PRESS INC    382390  3/30/16      18.40  60552  4/21/16  691684        18.40  04497   /
                                       **********       18.40  ***REGAL    *****RE-415****THE REGAL PRESS INC
```

```
                                                                                                    DATE
VEND#   ALPHA    NAME             INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

RE-201 REGENCY   REGENCY ENTERPRISES INC    3514847 12/16/15      182.25  66130  4/21/16  691680                    04497   /
                                            3514847 12/16/15       17.31  66130  4/21/16  691680                    04497   /
                                            3520079 12/23/15       59.52  66130  4/21/16  691680                    04497   /
                                            3520079 12/23/15        5.65  66130  4/21/16  691680                    04497   /
                                            3539090  1/20/16       88.04  66130  4/21/16  691680                    04497   /
                                            3539090  1/20/16        8.36  66130  4/21/16  691680                    04497   /
                                            3539117  1/20/16       34.74  66130  4/21/16  691680                    04497   /
                                            3539117  1/20/16        3.30  66130  4/21/16  691680                    04497   /
                                            3542679  1/25/16       52.80  66130  4/21/16  691680                    04497   /
                                            3542679  1/25/16        5.02  66130  4/21/16  691680                    04497   /
                                            3572963  2/29/16       52.80  66130  4/21/16  691680                    04497   /
                                            3572963  2/29/16        5.02  66130  4/21/16  691680         514.81     04497   /
                                                    **********            514.81  ***REGENCY *****RE-201****REGENCY ENTERPRISES INC

RE-001 RESORT    RESORT TELEVISION CABLE   4169968001  3/24/16    1,800.00  35030  4/07/16  690342       1,800.00   04023   /
                                                    **********          1,800.00  ***RESORT  *****RE-001****RESORT TELEVISION CABLE

RI-092 RICO      RICOH USA INC             1061456252  3/15/16      164.78  60550  4/07/16  690365                    03367   /
                                           1061456252  3/15/16       15.65  60550  4/07/16  690365         180.43     03367   /
                                           5041091634  3/16/16      251.57  60551  4/14/16  691030                    03866   /
                                           5041091634  3/16/16       23.89  60551  4/14/16  691030         275.46     03866   /
                                           1061632528  3/23/16      140.45  60550  4/21/16  691696                    03866   /
                                           1061632528  3/23/16       13.34  60550  4/21/16  691696                    03866   /
                                           1061654219  3/24/16      115.38  60550  4/21/16  691696         269.17     03866   /
                                                    **********            725.06  ***RICO      *****RI-092****RICOH USA INC

RI-042 RIDGEWAY RIDGEWAY COMMUNICATIONS      53307  2/16/16       398.00  35890  4/07/16  690354                    03911   /
                                             53307  2/16/16        30.00  35890  4/07/16  690354                    03911   /
                                             53479  3/17/16       101.60  66200  4/07/16  690354                    03866   /
                                             53479  3/17/16        21.38  66200  4/07/16  690354         550.98     03866   /
                                                    **********            550.98  ***RIDGEWAY*****RI-042****RIDGEWAY COMMUNICATIONS

*R-088 ROBERTS   CRIS ROBERTS                33016  3/30/16        92.34  62505  4/07/16  195064          92.34     03911  4/16
                                                    **********             92.34  ***ROBERTS ******R-088****CRIS ROBERTS

*R-207 ROYAL     ROYAL PAPER CORP          4587473  3/22/16       174.76  16850  4/21/16  196314                    04497  4/16
                                           4587473  3/22/16        16.60  16850  4/21/16  196314                    04497  4/16
                                           4587473  3/22/16       467.40  16400  4/21/16  196314                    04497  4/16
                                           4587473  3/22/16        44.40  16400  4/21/16  196314                    04497  4/16
                                           4590051  4/01/16        13.25  16400  4/21/16  196314                    04497  4/16
                                           4590051  4/01/16         1.26  16400  4/21/16  196314                    04497  4/16
                                           4590052  4/01/16       200.18  16850  4/21/16  196314                    04497  4/16
                                           4590052  4/01/16        19.02  16850  4/21/16  196314                    04497  4/16
                                           4590052  4/01/16       631.87  16400  4/21/16  196314                    04497  4/16
                                           4590052  4/01/16        60.04  16400  4/21/16  196314       1,628.78     04497  4/16
                                                    **********          1,628.78  ***ROYAL   ******R-207****ROYAL PAPER CORP

SA-288 SAFLOK    SAFLOK                  INV413938  3/24/16       326.00  66120  4/07/16  690389                    03911   /
                                         INV413938  3/24/16        16.71  66120  4/07/16  690389                    03911   /
                                         INV413938  3/24/16        32.56  66120  4/07/16  690389         375.27     03911   /
                                         INV414999  4/08/16        61.50  66120  4/28/16  692567                    04841   /
                                         INV414999  4/08/16        87.55  66120  4/28/16  692567                    04841   /
                                         INV414999  4/08/16        14.17  66120  4/28/16  692567         163.22     04841   /
                                                    **********            538.49  ***SAFLOK  *****SA-288****SAFLOK

SA-014 SANDERS   SANDERS SECURITY INC.      1044A  4/02/16       360.00  60016  4/21/16  691706         360.00     04672   /
                                                    **********            360.00  ***SANDERS *****SA-014****SANDERS SECURITY INC.

SA-027 SANDERS   SANDERS SUPPLY            130712  2/22/16        71.20  66250  4/21/16  691707                    04497   /
                                           130712  2/22/16         5.54  66250  4/21/16  691707          76.74     04497   /
                                                    **********             76.74  ***SANDERS *****SA-027****SANDERS SUPPLY

*S-124 SCHATZL   KURT SCHATZL               40516  4/05/16       981.00  60856  4/19/16  195968         981.00     04533  4/16
                                                    **********            981.00  ***SCHATZL ******S-124****KURT SCHATZL
```

```
                                                                                                          DATE
VEND#   ALPHA    NAME               INVOICE NO.  INV.DATE  INV. AMT.   ACCT # CHK DATE  CHK #      CHK. AMT. BATCH # CLRD

SE-141  SENT     THE SENTINEL-RECORD    010366  3/29/16      10.00  45010  4/07/16  690414        10.00  03911   /
                                       011015  4/12/16      10.00  45010  4/21/16  691733        10.00  04672   /
                                       011041  4/19/16      10.00  45010  4/28/16  692584        10.00  04927   /
                                       **********              30.00  ***SENT    *****SE-141****THE SENTINEL-RECORD

SE-237  SENTINEL SENTINEL-RECORD INC    518340  4/15/16     167.20  60320  4/21/16  691734       167.20  04672   /
                                       **********             167.20  ***SENTINEL*****SE-237****SENTINEL-RECORD INC

*S-745  SERTI    SERTIFI                 SALE  3/01/16     117.00  62843  4/07/16  195168       117.00  03937  4/16
                                      *SALE  01  4/01/16     117.00  62843  4/14/16  195687       117.00  04034  4/16
                                       **********             234.00  ***SERTI   ******S-745****SERTIFI

*S-216  SHAMEL   ROBIN SHAMEL            33016  3/30/16      35.00  62850  4/07/16  195103               03911  4/16
                                        33016  3/30/16      43.04  62830  4/07/16  195103        78.04  03911  4/16
                                       **********              78.04  ***SHAMEL  ******S-216****ROBIN SHAMEL

SH-437  SHOES    SHOES FOR CREWS LLC    6925640  3/30/16      17.99  26820  4/28/16  692844               04497   /
                                       6972998  4/11/16      31.49  26820  4/28/16  692844        49.48  04927   /
                                       **********              49.48  ***SHOES   *****SH-437****SHOES FOR CREWS LLC

*S-466  SIMP     SIMPLEXGRINNELL        82299468  3/09/16     473.00  66110  4/07/16  195114               03991  4/16
                                       82299468  3/09/16      44.94  66110  4/07/16  195114       517.94  03991  4/16
                                       82184760  2/04/16   1,246.53  66110  4/21/16  196325               04497  4/16
                                       82184760  2/04/16     118.43  66110  4/21/16  196325     1,364.96  04497  4/16
                                       **********           1,882.90  ***SIMP    ******S-466****SIMPLEXGRINNELL

*L-182  SONIFI   SONIFI(LODGENET)SOLUTIONS  2679762  4/06/16  2,351.51  45025  4/28/16  196798   2,351.51  04841  4/16
                                       **********           2,351.51  ***SONIFI  ******L-182****SONIFI(LODGENET)SOLUTIONS

SO-308  SOUTH    SOUTH CENTRAL SOUND    A284271  4/01/16      68.29  16805  4/21/16  691753               04497   /
                                       A284271  4/01/16       4.44  16805  4/21/16  691753               04497   /
                                       A284287  4/01/16      37.82  16805  4/21/16  691753               04497   /
                                       A284287  4/01/16       2.46  16805  4/21/16  691753       113.01  04497   /
                                       **********             113.01  ***SOUTH   *****SO-308****SOUTH CENTRAL SOUND

ST-448  STAPLES  STAPLES BUSINESS ADVANTAG  3296500562  3/18/16   73.00  60551  4/07/16  690685         03866   /
                                       3296500562  3/18/16    6.93  60551  4/07/16  690685               03866   /
                                       3296500562  3/18/16    4.29  60550  4/07/16  690685               03866   /
                                       3296500562  3/18/16     .41  60550  4/07/16  690685               03866   /
                                       3296844853  3/22/16   73.00  60551  4/07/16  690685               03866   /
                                       3296844853  3/22/16    6.94  60551  4/07/16  690685               03866   /
                                       3296844853  3/22/16    8.24  60550  4/07/16  690685               03866   /
                                       3296844853  3/22/16     .78  60550  4/07/16  690685               03866   /
                                       3297310930  3/26/16   36.50  60551  4/07/16  690685               03866   /
                                       3297310930  3/26/16    3.47  60551  4/07/16  690685               03866   /
                                       3297310930  3/26/16   31.97  60551  4/07/16  690685               03866   /
                                       3297310930  3/26/16    3.03  60550  4/07/16  690685       248.56  03866   /
                                       3272657749  7/25/15    8.59  60551  4/21/16  691971               04672   /
                                       3272657749  7/25/15     .82  60551  4/21/16  691971               04672   /
                                       3272657749  7/25/15   11.99  60551  4/21/16  691971               04672   /
                                       3272657749  7/25/15    1.14  60550  4/21/16  691971               04672   /
                                       3298786179  4/07/16  109.50  60551  4/21/16  691971               04497   /
                                       3298786179  4/07/16   10.40  60551  4/21/16  691971               04497   /
                                       3298786179  4/07/16   64.64  60550  4/21/16  691971               04497   /
                                       3298786179  4/07/16    6.14  60551  4/21/16  691971       213.22  04497   /
                                       3296972961  3/24/16   94.98  60551  4/28/16  692808               04841   /
                                       3296972961  3/24/16    9.02  60551  4/28/16  692808               04841   /
                                       3299073701  4/09/16   81.71  60550  4/28/16  692808               04841   /
                                       3299073701  4/09/16    7.52  60550  4/28/16  692808               04841   /
                                       3299073701  4/09/16    8.99  45010  4/28/16  692808               04841   /
                                       3299278334  4/13/16   95.99  60550  4/28/16  692808               04841   /
                                       3299278334  4/13/16    9.12  60550  4/28/16  692808               04841   /
                                       3299278335  4/13/16   82.19  60550  4/28/16  692808               04841   /
                                       3299278335  4/13/16    7.81  60550  4/28/16  692808       397.33  04841   /
                                       **********             859.11  ***STAPLES *****ST-448****STAPLES BUSINESS ADVANTAG
```

```
                                                                                                                          DATE
VEND#   ALPHA    NAME             INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

ST-094 STONE     STONECIPHER DISTRIBUTORS    283183  3/30/16      58.80 45020  4/07/16 690441                   03911   /
                                             283183  3/30/16       1.24 45020  4/07/16 690441         60.04    03911   /
                                             283259  4/05/16      23.85 60070  4/21/16 691763                   04672   /
                                             283259  4/05/16       1.24 60070  4/21/16 691763         25.09    04672   /
                                                     **********       85.13  ***STONE   *****ST-094****STONECIPHER DISTRIBUTORS

ST-722 STROOP    STROOPE TIRE INC             35824  3/21/16      45.99 66100  4/07/16 690447         45.99    03911   /
                                              36316  4/18/16     520.00 66100  4/28/16 692623                   04927   /
                                              36316  4/18/16      49.02 66100  4/28/16 692623        569.02    04927   /
                                                     **********      615.01  ***STROOP  *****ST-722****STROOPE TIRE INC

IR-011 STUART    STUART C.IRBY CO       9350279001 12/28/15      68.17 66130  4/21/16 691537                   04672   /
                                        9350279001 12/28/15       6.48 66130  4/21/16 691537                   04672   /
                                        9378780001  1/15/16      68.17 66130  4/21/16 691537                   04672   /
                                        9378780001  1/15/16       6.48 66130  4/21/16 691537                   04672   /
                                        9394475001  1/28/16      35.63 66130  4/21/16 691537                   04672   /
                                        9394475001  1/28/16       9.43 66130  4/21/16 691537                   04672   /
                                        9394475001  1/28/16       4.28 66130  4/21/16 691537                   04672   /
                                        9409162001  2/04/16      42.50 66130  4/21/16 691537                   04672   /
                                        9409162001  2/04/16       9.78 66130  4/21/16 691537                   04672   /
                                        9409162001  2/04/16       4.97 66130  4/21/16 691537                   04672   /
                                        9411007001  2/01/16     187.50 66130  4/21/16 691537                   04672   /
                                        9411007001  2/01/16      17.81 66130  4/21/16 691537                   04672   /
                                        9431753001  2/16/16      35.63 66130  4/21/16 691537                   04672   /
                                        9431753001  2/16/16       9.41 66130  4/21/16 691537                   04672   /
                                        9431753001  2/16/16       4.28 66130  4/21/16 691537                   04672   /
                                        9452517001  2/24/16     265.81 66130  4/21/16 691537                   04672   /
                                        9452517001  2/24/16      25.25 66130  4/21/16 691537                   04672   /
                                        9508287001  3/25/16      13.15 66130  4/21/16 691537        814.73    04672   /
                                                     **********      814.73  ***STUART  *****IR-011****STUART C.IRBY CO

SU-099 SUMMER    SUMMER SOLES                I42338  3/28/16     194.00 45022  4/21/16 691775                   04497   /
                                             I42338  3/28/16      18.51 45022  4/21/16 691775        212.51    04497   /
                                                     **********      212.51  ***SUMMER  *****SU-099****SUMMER SOLES

SU-121 SUN COAS SUN COAST SALTS             SUN1594  4/08/16     384.50 45022  4/28/16 692627                   04841   /
                                            SUN1594  4/08/16      20.62 45022  4/28/16 692627        405.12    04841   /
                                                     **********      405.12  ***SUN COAS*****SU-121****SUN COAST SALTS

*S-715 SYSCO     SYSCO                     612167259  3/07/16      95.11 26220  4/07/16 195158                   03866  4/16
                                           612167259  3/07/16       9.04 26220  4/07/16 195158                   03866  4/16
                                           612234194  3/11/16   1,665.20 16110  4/07/16 195158                   03367  4/16
                                           612234194  3/11/16       4.76 16110  4/07/16 195158                   03367  4/16
                                           612234666  3/11/16      88.95 16110  4/07/16 195158                   03367  4/16
                                           612235244  3/11/16      75.80 24510  4/07/16 195158                   03367  4/16
                                           612235245  3/11/16      28.79 26660  4/07/16 195158                   03367  4/16
                                           612235245  3/11/16        .23 26660  4/07/16 195158                   03367  4/16
                                           612235245  3/11/16     306.99 16125  4/07/16 195158                   03367  4/16
                                           612235245  3/11/16       2.51 16125  4/07/16 195158                   03367  4/16
                                           612235627  3/11/16      60.34 16110  4/07/16 195158                   03367  4/16
                                           612235715  3/11/16     245.86 26220  4/07/16 195158                   03367  4/16
                                           612235715  3/11/16      23.36 26220  4/07/16 195158                   03367  4/16
                                           612258161  3/14/16     162.40 45060  4/07/16 195158                   03367  4/16
                                           612258161  3/14/16   1,899.01 16110  4/07/16 195158                   03367  4/16
                                           612258576  3/14/16      31.14 24510  4/07/16 195158                   03367  4/16
                                           612258850  3/14/16      58.19 26230  4/07/16 195158                   03367  4/16
                                           612258850  3/14/16       1.53 26230  4/07/16 195158                   03367  4/16
                                           612258850  3/14/16     152.00 16125  4/07/16 195158                   03367  4/16
                                           612258850  3/14/16       4.00 16125  4/07/16 195158                   03367  4/16
                                           612259523  3/14/16      17.70 47040  4/07/16 195158                   03367  4/16
                                           612259523  3/14/16        .08 47040  4/07/16 195158                   03367  4/16
                                           612259523  3/14/16     153.16 16110  4/07/16 195158                   03367  4/16
                                           612259523  3/14/16        .72 16110  4/07/16 195158                   03367  4/16
                                           612234194A  3/11/16     186.40 24510  4/07/16 195158                   03367  4/16
                                           612235244A  3/11/16     203.00 45060  4/07/16 195158                   03367  4/16
                                           612235245A  3/11/16     709.70 24510  4/07/16 195158                   03367  4/16
                                           612235627A  3/11/16     254.95 24510  4/07/16 195158                   03367  4/16
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 612258161A | 3/14/16 | 116.33 | 24510 | 4/07/16 | 195158 | | 03367 | 4/16 |
| | | | 612258850A | 3/14/16 | 21.66 | 24510 | 4/07/16 | 195158 | | 03367 | 4/16 |
| | | | 612259523A | 3/14/16 | 1,453.09 | 24510 | 4/07/16 | 195158 | 8,032.00 | 03367 | 4/16 |
| | | | 612344903 | 3/21/16 | 48.83 | 26220 | 4/14/16 | 195678 | | 03367 | 4/16 |
| | | | 612344903 | 3/21/16 | .75 | 26220 | 4/14/16 | 195678 | | 03367 | 4/16 |
| | | | 612344903 | 3/21/16 | 254.29 | 16125 | 4/14/16 | 195678 | | 03367 | 4/16 |
| | | | 612344903 | 3/21/16 | 3.89 | 16125 | 4/14/16 | 195678 | | 03367 | 4/16 |
| | | | 612345306 | 3/21/16 | 2,301.91 | 16110 | 4/14/16 | 195678 | | 03367 | 4/16 |
| | | | 612345306 | 3/21/16 | 4.76 | 16110 | 4/14/16 | 195678 | | 03367 | 4/16 |
| | | | 612345384 | 3/21/16 | 21.66 | 24510 | 4/14/16 | 195678 | | 03367 | 4/16 |
| | | | 612344903A | 3/21/16 | 1,539.87 | 24510 | 4/14/16 | 195678 | 4,175.96 | 03367 | 4/16 |
| | | | 612411499 | 3/25/16 | 782.67 | 24510 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612411581 | 3/25/16 | 1,340.35 | 24510 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612411902 | 3/25/16 | 54.28 | 24510 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412274 | 3/25/16 | 16.69 | 26860 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412274 | 3/25/16 | .05 | 26860 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412274 | 3/25/16 | 46.75 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412274 | 3/25/16 | .15 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412274 | 3/25/16 | 1,829.73 | 16110 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412274 | 3/25/16 | 5.83 | 16110 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412837 | 3/25/16 | 86.58 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412837 | 3/25/16 | 4.23 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412837 | 3/25/16 | 81.98 | 16125 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412837 | 3/25/16 | 4.00 | 16125 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612413118 | 3/25/16 | 95.11 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612413118 | 3/25/16 | 9.04 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612434085 | 3/28/16 | 95.11 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612434085 | 3/28/16 | 9.04 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | 28.79 | 26660 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | .34 | 26660 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | 58.19 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | .68 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | 48.83 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | .57 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | 3,008.16 | 16110 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | 35.12 | 16110 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435562 | 3/28/16 | 126.77 | 24510 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435821 | 3/28/16 | 75.55 | 24510 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435824 | 3/28/16 | 3,188.98 | 24510 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612436016 | 3/28/16 | 89.41 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612436016 | 3/28/16 | 1.90 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612436016 | 3/28/16 | 310.04 | 16125 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612436016 | 3/28/16 | 6.59 | 16125 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612453613 | 3/29/16 | 121.80 | 45060 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612453613 | 3/29/16 | 278.50 | 16110 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612411581A | 3/25/16 | 46.96 | 26660 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435562A | 3/28/16 | 13.03 | 45022 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435562A | 3/28/16 | 1.24 | 45022 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435821A | 3/28/16 | 56.11 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435821A | 3/28/16 | 5.33 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612453613A | 3/29/16 | 369.01 | 24510 | 4/21/16 | 196358 | 12,333.49 | 03866 | 4/16 |
| | | | 612506193 | 4/01/16 | 190.22 | 26220 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612506193 | 4/01/16 | 18.07 | 26220 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612506194 | 4/01/16 | 2,065.98 | 16110 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612506194 | 4/01/16 | 9.52 | 16110 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612507240 | 4/01/16 | 81.20 | 45060 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612507240 | 4/01/16 | 235.75 | 16125 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612530686 | 4/04/16 | 1,857.33 | 16110 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612530686 | 4/04/16 | 19.03 | 16110 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532084 | 4/04/16 | 27.26 | 26660 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532084 | 4/04/16 | 2.59 | 26660 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447 | 4/04/16 | 7.36 | 26860 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447 | 4/04/16 | .02 | 26860 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447 | 4/04/16 | 192.31 | 16125 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447 | 4/04/16 | .60 | 16125 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447 | 4/04/16 | 22.97 | 16110 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447 | 4/04/16 | .07 | 16110 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447 | 4/04/16 | .01 | 16110 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612506194A | 4/01/16 | 42.13 | 24510 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612507240A | 4/01/16 | 1,068.69 | 24510 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612530686A | 4/04/16 | 98.98 | 24510 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447A | 4/04/16 | 2,144.05 | 24510 | 4/28/16 | 196958 | 8,084.14 | 04497 | 4/16 |
| | | | ********** | | 32,625.59 | ***SYSCO | | ******S-715****SYSCO | | | |

```
                                                                                                              DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

TA-208 TALX     TALX CORP.         2071605  4/08/16      8.40  60320  4/28/16  692847        8.40  04841   /
                                           **********           8.40  ***TALX   *****TA-208****TALX CORP.

TA-114 TAYLOR   TAYLOR'S CLEANERS AND  103A  2/19/16    79.02  45030  4/21/16  691780               04288   /
                                      104A  3/15/16     66.66  45030  4/21/16  691780      145.68  04288   /
                                           **********        145.68  ***TAYLOR  *****TA-114****TAYLOR'S CLEANERS AND

TR-130 TROPICAL TROPICAL NUT & FRUIT CO  NV15376628  3/11/16  267.01  16105  4/28/16  692645   267.01  04828   /
                                           **********        267.01  ***TROPICAL*****TR-130****TROPICAL NUT & FRUIT CO

TU-077 TURNER   TURNER HOLDINGS LLC  19134906  3/10/16  87.85  16110  4/07/16  690483               03866   /
                                     19181103  3/14/16  65.82  16110  4/07/16  690483               03866   /
                                     19219604  3/17/16  66.08  16110  4/07/16  690483               03866   /
                                     19268203  3/21/16  65.82  16110  4/07/16  690483               03866   /
                                     19307705  3/24/16  87.85  16110  4/07/16  690483               03866   /
                                     19134906A 3/10/16  94.68  24510  4/07/16  690483               03866   /
                                     19181103A 3/14/16  59.68  24510  4/07/16  690483               03866   /
                                     19219604A 3/17/16  57.40  24510  4/07/16  690483               03866   /
                                     19268203A 3/21/16  69.30  24510  4/07/16  690483               03866   /
                                     19307705A 3/24/16  60.03  24510  4/07/16  690483      714.51  03866   /
                                     19356804  3/28/16  65.82  16110  4/14/16  691114               03866   /
                                     19395804  3/31/16  66.08  16110  4/14/16  691114               03866   /
                                     19356804A 3/28/16  69.30  24510  4/14/16  691114               03866   /
                                     19395804A 3/31/16  84.47  24510  4/14/16  691114      285.67  03866   /
                                     19460003  4/04/16  66.32  16110  4/28/16  692653               04828   /
                                     19498413  4/07/16 151.92  45010  4/28/16  692653               04841   /
                                     19499105  4/07/16  88.45  16110  4/28/16  692653               04828   /
                                     19586505  4/14/16  66.32  16110  4/28/16  692653               04928   /
                                     19460003A 4/04/16  90.72  24510  4/28/16  692653               04828   /
                                     19499105A 4/07/16  56.14  24510  4/28/16  692653      519.87  04828   /
                                           **********      1,520.05  ***TURNER  *****TU-077****TURNER HOLDINGS LLC

TY-019 TYINC    TY INC            13623487  3/25/16    408.00  45010  4/21/16  691802               04497   /
                                  13623487  3/25/16     41.21  45010  4/21/16  691802      449.21  04497   /
                                           **********        449.21  ***TYINC   *****TY-019****TY INC

UN-228 UNIGUEST UNIGUEST INC      12116153 12/15/15  1,887.88  16600  4/21/16  691941               04288   /
                                  12116153 12/15/15    179.35  16600  4/21/16  691941    2,067.23  04288   /
                                           **********      2,067.23  ***UNIGUEST*****UN-228****UNIGUEST INC

UN-341 UNITED   UNITED RENTALS NORTHWEST  5649332001  3/09/16  76.00  66120  4/07/16  690501          03367   /
                                         5649332001  3/09/16  10.64  66120  4/07/16  690501          03367   /
                                         5649332001  3/09/16   7.80  66120  4/07/16  690501   94.44  03367   /
                                           **********         94.44  ***UNITED  *****UN-341****UNITED RENTALS NORTHWEST

UN-199 UNIVERSA UNIVERSAL COMPANIES INC  2761447  3/22/16   447.73  45022  4/21/16  691811               04497   /
                                        2761447  3/22/16    40.18  45022  4/21/16  691811      487.91  04497   /
                                        2755884  3/11/16  1,946.25  01908  4/28/16  692787               04051   /
                                        2755884  3/11/16   365.00  01908  4/28/16  692787    2,311.25  04051   /
                                           **********      2,799.16  ***UNIVERSA*****UN-199****UNIVERSAL COMPANIES INC

US-129 USA TODA USA TODAY         0013091806  3/27/16  180.00  16105  4/21/16  692002      180.00  04288   /
                                           **********        180.00  ***USA TODA*****US-129****USA TODAY

WE-072 WEINER   WEINER'S LTD      0031320  3/14/16    291.07  45010  4/07/16  690525      291.07  03991   /
                                  0031671  3/25/16    280.70  45010  4/21/16  691828      280.70  03866   /
                                  0031900  4/04/16    163.17  45010  4/28/16  692677               04841   /
                                  0031900  4/04/16     18.10  45010  4/28/16  692677      181.27  04841   /
                                           **********        753.04  ***WEINER  *****WE-072****WEINER'S LTD

WI-138 WINDSTRE WINDSTREAM COMMUNICATIONS  15298679  4/20/16  35.94  35901  4/28/16  692686          04028   /
                                          15298679  4/20/16 660.88  35030  4/28/16  692686   696.82  04028   /
                                           **********        696.82  ***WINDSTRE*****WI-138****WINDSTREAM COMMUNICATIONS
```

```
                                                                                                          DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

WO-021 WOODBURY WOODBURY-BEACH COMPANY      17678 12/29/15    763.75  66160  4/21/16 691838                  04497   /
                                            17678 12/29/15     72.56  66160  4/21/16 691838         836.31   04497   /
                                            **********        836.31  ***WOODBURY*****WO-021****WOODBURY-BEACH COMPANY

WO-103 WORLD CI WORLD CINEMA INC     **S4854 04  5/01/16  3,274.74  16425  4/21/16 692003                  03138   /
                                     **S4854 04  5/01/16    311.10  16425  4/21/16 692003       3,585.84   03138   /
                                     **********           3,585.84  ***WORLD CI*****WO-103****WORLD CINEMA INC

*W-011 WTS IN    WTS INTERNATIONAL INC  C000038674  4/01/16    300.00  45022  4/21/16 196406         300.00   04497  4/16
                                        **********            300.00  ***WTS IN  ******W-011****WTS INTERNATIONAL INC


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80795        736,737.67
```

```
                                                                                                                           DATE
VEND#    ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

AV-034 A/V ARK   A/V ARKANSAS          91226  4/05/16       70.50 47050  4/28/16 692058                         04841   /
                                       91226  4/05/16        6.36 47050  4/28/16 692058                         04841   /
                                       91226  4/05/16       70.00 46090  4/28/16 692058          146.86         04841   /
                                      **********            146.86  ***A/V ARK *****AV-034****A/V ARKANSAS

AR-056 ARANDS    ARANDS CORP           42504  3/17/16       32.50 45010  4/07/16 689869                         03911   /
                                       42555  3/18/16      195.00 45010  4/07/16 689869                         03911   /
                                       42607  3/19/16       39.00 45010  4/07/16 689869                         03911   /
                                       42687  3/23/16       78.00 45010  4/07/16 689869                         03911   /
                                       42743  3/21/16       84.50-45010  4/07/16 689869                         03911   /
                                       42787  3/24/16       65.00 45010  4/07/16 689869                         03911   /
                                       42838  3/25/16      117.00 45010  4/07/16 689869                         03911   /
                                       42943  3/28/16       39.00-45010  4/07/16 689869          403.00         03911   /
                                       42895  3/30/16       45.50 45010  4/21/16 691278                         04288   /
                                       42990  3/31/16       52.00 45010  4/21/16 691278                         04288   /
                                       43041  4/01/16      162.50 45010  4/21/16 691278                         04288   /
                                       43092  4/02/16       52.00 45010  4/21/16 691278                         04288   /
                                       43189  4/04/16      149.50-45010  4/21/16 691278          162.50         04288   /
                                       43142  4/05/16       26.00 45010  4/28/16 692036                         04927   /
                                       43237  4/06/16       32.50 45010  4/28/16 692036                         04927   /
                                       43290  4/07/16       65.00 45010  4/28/16 692036                         04927   /
                                       43340  4/08/16      162.50 45010  4/28/16 692036                         04927   /
                                       43449  4/12/16       39.00 45010  4/28/16 692036                         04927   /
                                       43476  4/11/16      149.50-45010  4/28/16 692036                         04927   /
                                       43545  4/13/16       97.50 45010  4/28/16 692036                         04927   /
                                       43595  4/14/16      260.00 45010  4/28/16 692036                         04927   /
                                       43646  4/15/16      390.00 45010  4/28/16 692036                         04927   /
                                       43708  4/18/16      338.00-45010  4/28/16 692036          585.00         04927   /
                                      **********          1,150.50  ***ARANDS  *****AR-056****ARANDS CORP

AR-169 ARCADIA   ARCADIA PUBLISHING  20705941  3/31/16      358.88 45010  4/28/16 692039          358.88        04841   /
                                      **********            358.88  ***ARCADIA *****AR-169****ARCADIA PUBLISHING

AR-158 ARCOM     ARCOM SYSTEMS         75304  3/31/16       12.00 66110  4/28/16 692038           12.00         04497   /
                                      **********             12.00  ***ARCOM   *****AR-158****ARCOM SYSTEMS

AR-009 ARKANSAS  ARKANSAS RECORDS MGMT INC   5547  3/31/16   275.00 60710  4/21/16 691276         275.00        04288   /
                                      **********            275.00  ***ARKANSAS*****AR-009****ARKANSAS RECORDS MGMT INC

AR-021 ARKANSAS  ARKANSAS DEMOCRAT GAZETTE  378044  3/29/16    9.00 45010  4/07/16 689868           9.00        03911   /
                                      010357  4/03/16       10.00 45010  4/21/16 691277                         04288   /
                                      378065  4/03/16        9.00 45010  4/21/16 691277                         04288   /
                                      378091  4/12/16        9.00 45010  4/21/16 691277           28.00         04672   /
                                      378078  4/19/16       10.00 45010  4/28/16 692035           10.00         04927   /
                                      **********             47.00  ***ARKANSAS*****AR-021****ARKANSAS DEMOCRAT GAZETTE

AS-024 ASAE      ASAE (AR SOCIE.ASSN.EXEC)   41116  4/11/16  450.00 62850  4/21/16 691290         450.00        04672   /
                                      **********            450.00  ***ASAE    *****AS-024****ASAE (AR SOCIE.ASSN.EXEC)

AS-020 ASAP      ASAP-CHARLES ROBERTSON      61615  3/25/16   48.00-24520  4/07/16 690558                       03911   /
                                       61615  3/25/16      389.59 16021  4/07/16 690558                         03911   /
                                       61615  3/25/16    2,034.82 16020  4/07/16 690558                         03911   /
                                       61669  4/01/16      171.20 16021  4/07/16 690558                         03911   /
                                       61669  4/01/16    1,732.27 16020  4/07/16 690558        4,279.88         03911   /
                                       61545  3/18/16       32.00-24520  4/21/16 691854                         04672   /
                                       61545  3/18/16      755.88 16021  4/21/16 691854                         04672   /
                                       61545  3/18/16    1,996.32 16020  4/21/16 691854                         04672   /
                                       61731  4/08/16       16.00-24520  4/21/16 691854                         04672   /
                                       61731  4/08/16    1,774.03 16020  4/21/16 691854                         04672   /
                                       61802  4/15/16       16.00-24520  4/21/16 691854                         04672   /
                                       61802  4/15/16    1,839.87 16020  4/21/16 691854        6,302.10         04672   /
                                       61915  4/22/16    2,160.22 16020  4/28/16 692704        2,160.22         04927   /
                                      **********         12,742.20  ***ASAP    *****AS-020****ASAP-CHARLES ROBERTSON
```

```
                                                                                                               DATE
VEND#    ALPHA    NAME                 INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #     CHK. AMT. BATCH # CLRD

AS-007 ASHBY    ASHBY ST OUTDOOR LLC         22943  4/01/16      495.00  62400  4/28/16  692045      495.00 04841    /
                                          **********              495.00  ***ASHBY   *****AS-007****ASHBY ST OUTDOOR LLC

AT-046 AT&T     AT&T                     1939492999  4/11/16         .56  35901  4/28/16  692052             04028    /
                                         1939492999  4/11/16      178.17  35030  4/28/16  692052      178.73 04028    /
                                          **********              178.73  ***AT&T    *****AT-046****AT&T

AT-215 AT&T     AT&T MOBILITY            7X04032016  3/25/16       19.83  35901  4/07/16  689886             04023    /
                                         7X04032016  3/25/16      274.81  35031  4/07/16  689886      294.64 04023    /
                                          **********              294.64  ***AT&T    *****AT-215****AT&T MOBILITY

BG-017 B & G    B & G OUTDOOR               3180416  3/27/16      250.00  62400  4/28/16  692072      250.00 04841    /
                                          **********              250.00  ***B & G   *****BG-017****B & G OUTDOOR

*B-018 BANK     BANK OF AMERICA           APR16LOAN  4/25/16  130,535.57  86700  4/27/16  196507             04035  4/16
                                          APR16LOAN  4/25/16   36,924.58  02820  4/27/16  196507             04035  4/16
                                          APR16LOAN  4/25/16   17,716.53  01095  4/27/16  196507  185,176.68 04035  4/16
                                          **********          185,176.68  ***BANK    ******B-018****BANK OF AMERICA

BE-047 BEAUTYPR BEAUTY PROPHET LLC            33211  4/01/16      642.00  45022  4/28/16  692066             04841    /
                                               33211  4/01/16       62.97  45022  4/28/16  692066             04841    /
                                               33212  4/01/16      366.00  45022  4/28/16  692066    1,070.97 04841    /
                                          **********            1,070.97  ***BEAUTYPR*****BE-047****BEAUTY PROPHET LLC

BE-155 BEST BUY BEST BUY BUSINESS         628786387  3/17/16      161.49  66150  4/14/16  690757             03367    /
                                          628786387  3/17/16       15.34  66150  4/14/16  690757      176.83 03367    /
                                          **********              176.83  ***BEST BUY*****BE-155****BEST BUY BUSINESS

CA-114 CARROLL  CARROLL BUSINESS SYS INC  2124680IN  3/29/16      170.00  47040  4/28/16  692092             04841    /
                                          2124680IN  3/29/16       32.84  47040  4/28/16  692092             04841    /
                                          2124680IN  3/29/16       19.26  47040  4/28/16  692092      222.10 04841    /
                                          **********              222.10  ***CARROLL *****CA-114****CARROLL BUSINESS SYS INC

CE-098 CENTURY  CENTURYLINK             1372167206  4/11/16       77.65  35901  4/21/16  691345             04575    /
                                        1372167206  4/11/16      809.47  35030  4/21/16  691345      887.12 04575    /
                                          **********              887.12  ***CENTURY *****CE-098****CENTURYLINK

CH-194 CHEM     CHEMAQUA                    2254790  3/21/16    1,069.59  66160  4/07/16  689930             03866    /
                                             2254790  3/21/16      101.61  66160  4/07/16  689930    1,171.20 03866    /
                                          **********            1,171.20  ***CHEM     *****CH-194****CHEMAQUA

CH-078 CHURC    CHURHILL'S FINE CIGARS &     614033  4/12/16       61.00  45010  4/21/16  691352       61.00 04672    /
                                          **********               61.00  ***CHURC    *****CH-078****CHURHILL'S FINE CIGARS &

*C-411 CINTAS   CINTAS CORP                 2072061 12/21/15      560.75  16800  4/07/16  194482             03911  4/16
                                             2072061 12/21/15       21.45  16800  4/07/16  194482             03911  4/16
                                             2072061 12/21/15       53.28  16800  4/07/16  194482      635.48 03911  4/16
                                             2280547  3/19/16      383.78  26820  4/28/16  196622             04828  4/16
                                             2280547  3/19/16       19.35  26820  4/28/16  196622             04828  4/16
                                             2280547  3/19/16       36.47  26820  4/28/16  196622             04828  4/16
                                             2312920  3/31/16      305.68  16800  4/28/16  196622             04828  4/16
                                             2312920  3/31/16       18.75  16800  4/28/16  196622             04828  4/16
                                             2312920  3/31/16       29.04  16800  4/28/16  196622             04828  4/16
                                             2316136  4/01/16      224.88  26820  4/28/16  196622             04828  4/16
                                             2316136  4/01/16       16.75  26820  4/28/16  196622             04828  4/16
                                             2316136  4/01/16       21.37  26820  4/28/16  196622    1,056.07 04828  4/16
                                          **********            1,691.55  ***CINTAS  ******C-411****CINTAS CORP

CI-352 CINTAS   CINTAS CORP.              570203244  3/02/16       96.74  26260  4/07/16  689943             03866    /
                                          570203244  3/02/16       44.00  16850  4/07/16  689943             03866    /
```

```
                                                                                                          DATE
VEND#   ALPHA   NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                  570206214  3/09/16       96.74  26260  4/07/16  689943                    03866   /
                                  570206214  3/09/16       44.00  16850  4/07/16  689943                    03866   /
                                  570209181  3/16/16       96.74  26260  4/07/16  689943                    03866   /
                                  570209181  3/16/16       44.00  16850  4/07/16  689943                    03866   /
                                  570212189  3/23/16       96.74  26260  4/07/16  689943                    03866   /
                                  570212189  3/23/16       44.00  16850  4/07/16  689943                    03866   /
                                  570215228  3/30/16       96.74  26260  4/07/16  689943                    03866   /
                                  570215228  3/30/16       44.00  16850  4/07/16  689943       703.70       03866   /
                                         **********
                                                         703.70  ***CINTAS  *****CI-352****CINTAS CORP.

*C-624 CONT    CONTINUUM RETAIL ENERGY  5016035761  4/19/16    6,306.33  64200  4/28/16  196638                    04837  4/16
                                        5016035761  4/19/16      327.24  64200  4/28/16  196638     6,633.57       04837  4/16
                                         **********
                                                       6,633.57  ***CONT     ******C-624****CONTINUUM RETAIL ENERGY

CO-492 CONVOY  CONVOY OF HOPE    INSA041601  4/14/16      173.00  02042  4/15/16  911821       173.00       00000   /
                                         **********
                                                         173.00  ***CONVOY   *****CO-492****CONVOY OF HOPE

CO-556 COSMO   COSMOPROF         0000411034  3/19/16       56.95  45022  4/14/16  690802                    03367   /
                                 0000411034  3/19/16        5.41  45022  4/14/16  690802        62.36       03367   /
                                 0000411357  3/25/16       50.20  45022  4/21/16  691377                    03866   /
                                 0000411357  3/25/16        4.77  45022  4/21/16  691377        54.97       03866   /
                                         **********
                                                         117.33  ***COSMO    *****CO-556****COSMOPROF

DE-366 DELAW   DELAWARE SECRETARY OF  DELFRAN4  4/22/16     300.00  85850  4/22/16  911928       300.00       04783   /
                                         **********
                                                         300.00  ***DELAW    *****DE-366****DELAWARE SECRETARY OF

*D-002 DEPART  DEPARTMENT OF FINANCE  SLST0416  4/14/16    2,207.41- 85960  4/15/16  195894                    00000  4/16
                                      SLST0416  4/14/16       27.58  35901  4/15/16  195894                    00000  4/16
                                      SLST0416  4/14/16    9,883.62  02060  4/15/16  195894                    00000  4/16
                                      SLST0416  4/14/16  119,549.24  02059  4/15/16  195894                    00000  4/16
                                      SLST0416  4/14/16    2,466.97  02058  4/15/16  195894   129,720.00       00000  4/16
                                         **********
                                                     129,720.00  ***DEPART   ******D-002****DEPARTMENT OF FINANCE

DE-282 DEPART  DEPARTMENT OF FINANCE  NOTICE0216  4/13/16     106.79  85960  4/13/16  911754       106.79       04237   /
                                         **********
                                                         106.79  ***DEPART   *****DE-282****DEPARTMENT OF FINANCE

DE-414 DERM    DERMALOGICA INC   16036366  3/16/16    1,723.24  45022  4/14/16  690819     1,723.24       03866   /
                                         **********
                                                       1,723.24  ***DERM     *****DE-414****DERMALOGICA INC

DO-046 DOCU    DFI-TOTAL BUSINESS SOLU.  16031358  3/28/16      96.00  60550  4/21/16  691406                    04497   /
                                         16031358  3/28/16      16.02  60550  4/21/16  691406       112.02       04497   /
                                         **********
                                                         112.02  ***DOCU     *****DO-046****DFI-TOTAL BUSINESS SOLU.

*E-091 ECOL    ECOLAB INC        1229300  3/14/16       21.00  16850  4/07/16  194556                    03866  4/16
                                 1229300  3/14/16        4.83  16850  4/07/16  194556                    03866  4/16
                                 1229300  3/14/16        2.46  16850  4/07/16  194556        28.29       03866  4/16
                                         **********
                                                          28.29  ***ECOL     ******E-091****ECOLAB INC

*E-087 ECS     ECS INC / RIPPLEPOINT  *CONSUL 10  4/04/16      79.95  35895  4/14/16  195502        79.95       03138  4/16
                                         **********
                                                          79.95  ***ECS      ******E-087****ECS INC / RIPPLEPOINT

*D-210 EDWARD  EDWARD DON        19059099  3/22/16        5.32  26860  4/14/16  195499                    03866  4/16
                                 19059099  3/22/16         .50  26860  4/14/16  195499                    03866  4/16
                                 19059099  3/22/16       62.87  26660  4/14/16  195499                    03866  4/16
                                 19059099  3/22/16        5.98  26660  4/14/16  195499                    03866  4/16
                                 19059099  3/22/16       45.81  26180  4/14/16  195499                    03866  4/16
                                 19059099  3/22/16        4.35  26180  4/14/16  195499                    03866  4/16
                                 19059099  3/22/16      281.52  16130  4/14/16  195499                    03866  4/16
                                 19059099  3/22/16       26.75  16130  4/14/16  195499                    03866  4/16
                                 19059099  3/22/16       66.22  16125  4/14/16  195499                    03866  4/16
                                 19059099  3/22/16        6.29  16125  4/14/16  195499       505.61       03866  4/16
```

```
                                                                                                            DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                17683613A  4/21/15     559.19 26180  4/21/16  196143          559.19 04497  4/16
                                19048492   3/18/16      29.05 26860  4/28/16  196659                 04828  4/16
                                19048492   3/18/16      24.16 26860  4/28/16  196659                 04828  4/16
                                19048492   3/18/16       5.05 26860  4/28/16  196659                 04828  4/16
                                19055506   3/21/16      94.68 26660  4/28/16  196659                 04828  4/16
                                19055506   3/21/16      64.86 26660  4/28/16  196659                 04828  4/16
                                19055506   3/21/16      15.16 26660  4/28/16  196659                 04828  4/16
                                19081202   3/28/16      63.59 26820  4/28/16  196659                 04828  4/16
                                19081202   3/28/16       9.82 26820  4/28/16  196659                 04828  4/16
                                19081202   3/28/16       6.97 26820  4/28/16  196659                 04828  4/16
                                19088521   3/29/16      38.61 26860  4/28/16  196659                 04828  4/16
                                19088521   3/29/16       5.96 26860  4/28/16  196659                 04828  4/16
                                19088521   3/29/16       4.23 26860  4/28/16  196659                 04828  4/16
                                19088521   3/29/16      51.14 26820  4/28/16  196659                 04828  4/16
                                19088521   3/29/16       7.90 26820  4/28/16  196659                 04828  4/16
                                19088521   3/29/16       5.61 26820  4/28/16  196659                 04828  4/16
                                19091941   3/30/16      34.56 26660  4/28/16  196659                 04828  4/16
                                19091941   3/30/16       3.22 26660  4/28/16  196659                 04828  4/16
                                19091941   3/30/16      99.77 26180  4/28/16  196659                 04828  4/16
                                19091941   3/30/16       9.28 26180  4/28/16  196659                 04828  4/16
                                19092981   3/30/16      28.90 26860  4/28/16  196659                 04928  4/16
                                19092981   3/30/16       2.74 26860  4/28/16  196659                 04928  4/16
                                19092981   3/30/16      24.05 26820  4/28/16  196659                 04928  4/16
                                19092981   3/30/16       2.28 26820  4/28/16  196659                 04928  4/16
                                19092981   3/30/16     124.21 26660  4/28/16  196659                 04928  4/16
                                19092981   3/30/16      11.80 26660  4/28/16  196659                 04928  4/16
                                19092981   3/30/16     305.77 16130  4/28/16  196659                 04928  4/16
                                19092981   3/30/16      29.05 16130  4/28/16  196659                 04928  4/16
                                19092981   3/30/16      85.57 16125  4/28/16  196659                 04928  4/16
                                19092981   3/30/16       8.13 16125  4/28/16  196659                 04928  4/16
                                19092981   3/30/16        .01 16125  4/28/16  196659                 04928  4/16
                                80222001   1/22/16      43.77-26860  4/28/16  196659                 04828  4/16
                                80222001   1/22/16       4.15-26860  4/28/16  196659        1,148.21 04828  4/16
                                           **********            2,213.01  ***EDWARD  ******D-210****EDWARD DON

EL-072 ELEVAT  ELEVATOR SAFETY  AR7736   4/08/16     280.00 66110  4/21/16  692214          280.00 04841   /
                                           **********             280.00  ***ELEVAT  *****EL-072****ELEVATOR SAFETY

*E-036 ELLIS   STACEY ELLIS        40116  4/01/16     196.41 62830  4/07/16  194537                 04023  4/16
                                    40116  4/01/16      90.00 45022  4/07/16  194537          286.41 04023  4/16
                                           **********             286.41  ***ELLIS   ******E-036****STACEY ELLIS

EM-009 EMBASSY HILTON HOTELS CORP 0012144911  3/31/16  15,795.99 02008  4/14/16  691244                 04245   /
                                  0012144911  3/31/16  26,326.65 02007  4/14/16  691244                 04245   /
                                  0012144911  3/31/16  42,122.64 02006  4/14/16  691244       84,245.28 04245   /
                                           **********          84,245.28  ***EMBASSY *****EM-009****HILTON HOTELS CORP

*E-079 ENTERG  ENTERGY          0000983274  3/29/16  17,307.71 64100  4/07/16  194538                 03690  4/16
                                0000983274  3/29/16   1,633.56 64100  4/07/16  194538       18,941.27 03690  4/16
                                0003121275  3/29/16   3,254.01 64100  4/07/16  194539                 03690  4/16
                                0003121275  3/29/16     307.22 64100  4/07/16  194539        3,561.23 03690  4/16
                                           **********          22,502.50  ***ENTERG  ******E-079****ENTERGY

ER-033 ERC     ERC WIPING PRODUCTS INC 539702  3/24/16  384.00 16850  4/21/16  691423                 03866   /
                                    539702  3/24/16      89.00 16850  4/21/16  691423          473.00 03866   /
                                    540529  3/31/16     398.00 26860  4/28/16  692218                 04828   /
                                    540529  3/31/16      89.00 26860  4/28/16  692218          487.00 04828   /
                                           **********             960.00  ***ERC     *****ER-033****ERC WIPING PRODUCTS INC

EX-083 EXPRESS EXPRESS SERVICES INC 170551907  3/16/16  1,335.98 66015  4/07/16  690705                 03911   /
                                  170551915  3/16/16      16.00-24520  4/07/16  690705                 03911   /
                                  170757595  3/23/16     584.60 66015  4/07/16  690705                 03911   /
                                  170757603  3/23/16      16.00-24520  4/07/16  690705                 03911   /
                                  171161839  3/30/16     366.74 66015  4/07/16  690705        2,255.32 03911   /
                                  171445448  4/06/16     589.32 66015  4/21/16  691885                 04672   /
                                  171695737  4/13/16     592.57 66015  4/21/16  691885        1,181.89 04672   /
                                           **********           3,437.21  ***EXPRESS *****EX-083****EXPRESS SERVICES INC
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| FA-079 | FARMER | FARMERS SEAFOOD CO | 1505219 | 3/31/16 | 154.50 | 24510 | 4/28/16 | 692228 | 154.50 | 04828 | / |
| | | | ********** | | 154.50 | ***FARMER | *****FA-079****FARMERS SEAFOOD CO | | | | |
| FE-097 | FEDEX | FEDEX | 536234374 | 3/24/16 | 59.15 | 60590 | 4/07/16 | 690707 | 59.15 | 03911 | / |
| | | | 536948130 | 3/31/16 | 59.02 | 60590 | 4/21/16 | 691997 | | 04288 | / |
| | | | 537687851 | 4/07/16 | 115.62 | 60590 | 4/21/16 | 691997 | 174.64 | 04672 | / |
| | | | 538448626 | 4/14/16 | 60.38 | 60590 | 4/28/16 | 692837 | 60.38 | 04927 | / |
| | | | ********** | | 294.17 | ***FEDEX | *****FE-097****FEDEX | | | | |
| *F-155 | FIRST | FIRSTSTAFF INC | 60944 | 3/13/16 | 751.85 | 66015 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 60944 | 3/13/16 | 562.14 | 26870 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 60944 | 3/13/16 | 764.96 | 26015 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 60944 | 3/13/16 | 16.00- | 24520 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 60944 | 3/13/16 | 160.49 | 16030 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 60944 | 3/13/16 | 1,060.30 | 16021 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 60944 | 3/13/16 | 2,129.53 | 16020 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61022 | 3/20/16 | 596.78 | 66015 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61022 | 3/20/16 | 724.79 | 26028 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61022 | 3/20/16 | 1,066.18 | 26015 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61022 | 3/20/16 | 32.00- | 24520 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61022 | 3/20/16 | 662.36 | 16030 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61022 | 3/20/16 | 1,799.66 | 16021 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61022 | 3/20/16 | 1,849.94 | 16020 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61096 | 3/27/16 | 570.62 | 66015 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61096 | 3/27/16 | 984.10 | 26015 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61096 | 3/27/16 | 415.15 | 16030 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61096 | 3/27/16 | 1,588.43 | 16021 | 4/07/16 | 194569 | | 03911 | 4/16 |
| | | | 61096 | 3/27/16 | 2,428.25 | 16020 | 4/07/16 | 194569 | 18,067.53 | 03911 | 4/16 |
| | | | 61173 | 4/03/16 | 545.71 | 66015 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61173 | 4/03/16 | 707.47 | 26028 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61173 | 4/03/16 | 1,115.32 | 26015 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61173 | 4/03/16 | 32.00- | 24520 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61173 | 4/03/16 | 425.09 | 16030 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61173 | 4/03/16 | 1,152.11 | 16021 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61173 | 4/03/16 | 2,410.37 | 16020 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61252 | 4/10/16 | 539.76 | 66015 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61252 | 4/10/16 | 631.08 | 26028 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61252 | 4/10/16 | 1,017.90 | 26015 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61252 | 4/10/16 | 16.00- | 24520 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61252 | 4/10/16 | 228.20 | 16030 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61252 | 4/10/16 | 1,357.64 | 16021 | 4/21/16 | 196164 | | 04672 | 4/16 |
| | | | 61252 | 4/10/16 | 2,699.84 | 16020 | 4/21/16 | 196164 | 12,782.49 | 04672 | 4/16 |
| | | | 61344 | 4/17/16 | 546.26 | 66015 | 4/28/16 | 196694 | | 04927 | 4/16 |
| | | | 61344 | 4/17/16 | 169.18 | 26028 | 4/28/16 | 196694 | | 04927 | 4/16 |
| | | | 61344 | 4/17/16 | 958.82 | 26015 | 4/28/16 | 196694 | | 04927 | 4/16 |
| | | | 61344 | 4/17/16 | 32.00- | 24520 | 4/28/16 | 196694 | | 04927 | 4/16 |
| | | | 61344 | 4/17/16 | 354.56 | 16030 | 4/28/16 | 196694 | | 04927 | 4/16 |
| | | | 61344 | 4/17/16 | 1,244.04 | 16021 | 4/28/16 | 196694 | | 04927 | 4/16 |
| | | | 61344 | 4/17/16 | 3,174.69 | 16020 | 4/28/16 | 196694 | 6,415.55 | 04927 | 4/16 |
| | | | ********** | | 37,265.57 | ***FIRST | ******F-155****FIRSTSTAFF INC | | | | |
| FL-110 | FLOWERS | FLOWERS AND HOME | 5535 | 3/12/16 | 82.13 | 16105 | 4/21/16 | 691443 | 82.13 | 04288 | / |
| | | | ********** | | 82.13 | ***FLOWERS | *****FL-110****FLOWERS AND HOME | | | | |
| FR-054 | FRESHPO | FRESHPOINT | 570063 | 3/09/16 | 12.11 | 16125 | 4/07/16 | 690079 | | 03367 | / |
| | | | 570063 | 3/09/16 | 22.80 | 16110 | 4/07/16 | 690079 | | 03367 | / |
| | | | 570296 | 3/11/16 | 24.57 | 16125 | 4/07/16 | 690079 | | 03367 | / |
| | | | 570296 | 3/11/16 | 126.20 | 16110 | 4/07/16 | 690079 | | 03367 | / |
| | | | 570477 | 3/12/16 | 44.78 | 16125 | 4/07/16 | 690079 | | 03367 | / |
| | | | 570477 | 3/12/16 | 22.80 | 16110 | 4/07/16 | 690079 | | 03367 | / |
| | | | 570593 | 3/14/16 | 12.44 | 16125 | 4/07/16 | 690079 | | 03367 | / |
| | | | 570593 | 3/14/16 | 124.50 | 16110 | 4/07/16 | 690079 | | 03367 | / |
| | | | 570063A | 3/09/16 | 31.00 | 24510 | 4/07/16 | 690079 | | 03367 | / |
| | | | 570296A | 3/11/16 | 56.92 | 24510 | 4/07/16 | 690079 | | 03367 | / |
| | | | 570477A | 3/12/16 | 96.13 | 24510 | 4/07/16 | 690079 | | 03367 | / |
| | | | 570593A | 3/14/16 | 107.31 | 24510 | 4/07/16 | 690079 | 681.56 | 03367 | / |
| | | | 570791 | 3/16/16 | 25.74 | 16125 | 4/14/16 | 690864 | | 03367 | / |
| | | | 570791 | 3/16/16 | 167.34 | 16110 | 4/14/16 | 690864 | | 03367 | / |

```
                                                                                                                    DATE
VEND#    ALPHA     NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                   571042    3/17/16       17.48   16125  4/14/16  690864                    03367   /
                                   571042    3/17/16       73.94   16110  4/14/16  690864                    03367   /
                                   571206    3/19/16       31.97   16125  4/14/16  690864                    03866   /
                                   571206    3/19/16      104.16   16110  4/14/16  690864                    03866   /
                                   571311    3/21/16       31.97   16125  4/14/16  690864                    03866   /
                                   571311    3/21/16       98.91   16110  4/14/16  690864                    03866   /
                                   570719A   3/16/16      180.43   24510  4/14/16  690864                    03367   /
                                   571042A   3/17/16      148.04   24510  4/14/16  690864                    03367   /
                                   571206A   3/19/16      217.84   24510  4/14/16  690864                    03866   /
                                   571311A   3/21/16       78.56   24510  4/14/16  690864   1,176.38         03866   /
                                   571510    3/23/16       37.98   16125  4/21/16  691454                    03866   /
                                   571510    3/23/16       19.34   16110  4/21/16  691454                    03866   /
                                   571726    3/25/16       32.94   16125  4/21/16  691454                    03866   /
                                   571726    3/25/16      127.80   16110  4/21/16  691454                    03866   /
                                   571889    3/26/16       49.31   16125  4/21/16  691454                    03866   /
                                   571889    3/26/16       96.70   16110  4/21/16  691454                    03866   /
                                   572003    3/28/16       36.81   16125  4/21/16  691454                    03866   /
                                   572003    3/28/16       20.04   16110  4/21/16  691454                    03866   /
                                   571510A   3/23/16       60.57   24510  4/21/16  691454                    03866   /
                                   571726A   3/25/16       58.10   24510  4/21/16  691454                    03866   /
                                   571889A   3/26/16      159.66   24510  4/21/16  691454                    03866   /
                                   572003A   3/28/16      116.62   24510  4/21/16  691454     815.87         03866   /
                                   562388   12/18/15       16.29   16125  4/28/16  692253                    04828   /
                                   562388   12/18/15       94.88   16110  4/28/16  692253                    04828   /
                                   564062    1/08/16        5.04   16125  4/28/16  692253                    04828   /
                                   564062    1/08/16       46.14   16110  4/28/16  692253                    04828   /
                                   564996    1/18/16       15.60   16125  4/28/16  692253                    04828   /
                                   564996    1/18/16       44.68   16110  4/28/16  692253                    04828   /
                                   572217    3/30/16       35.43   16125  4/28/16  692253                    03866   /
                                   572217    3/30/16       73.93   16110  4/28/16  692253                    03866   /
                                   572449    4/01/16       36.81   16125  4/28/16  692253                    04828   /
                                   572449    4/01/16      191.00   16110  4/28/16  692253                    04828   /
                                   572754    4/04/16       65.11   16125  4/28/16  692253                    04828   /
                                   572754    4/04/16       96.16   16110  4/28/16  692253                    04828   /
                                   572755    4/04/16       20.04   16110  4/28/16  692253                    04828   /
                                   562388A  12/18/15       96.36   24510  4/28/16  692253                    04828   /
                                   564062A   1/08/16       36.69   24510  4/28/16  692253                    04828   /
                                   564996A   1/18/16      108.53   24510  4/28/16  692253                    04828   /
                                   572217A   3/30/16       98.58   24510  4/28/16  692253                    03866   /
                                   572449A   4/01/16      183.23   24510  4/28/16  692253                    04828   /
                                   572754A   4/04/16      221.50   24510  4/28/16  692253   1,486.00         04828   /
                                   **********           4,159.81   ***FRESHPO *****FR-054****FRESHPOINT

FR-019 FRITO    FRITO-LAY INC      66248399   3/15/16      173.70   45010  4/07/16  690076     173.70        03991   /
                                   66248483   3/22/16       96.13   45010  4/14/16  690862      96.13        03866   /
                                   66248569   3/29/16       79.27   45010  4/21/16  691449      79.27        03866   /
                                   **********             349.10   ***FRITO   *****FR-019****FRITO-LAY INC

*N-134 GARD     NATHAN GARD        33016      3/30/16       59.93   16130  4/07/16  195035                   03911  4/16
                                   33016      3/30/16      161.09   16110  4/07/16  195035     221.02        03911  4/16
                                   **********             221.02   ***GARD    ******N-134****NATHAN GARD

GA-262 GARDA    GARDA CL SOUTHWEST INC  10189540  4/01/16  320.66   60135  4/28/16  692265                   04841   /
                                   10189540   4/01/16       30.46   60135  4/28/16  692265     351.12        04841   /
                                   **********             351.12   ***GARDA   *****GA-262****GARDA CL SOUTHWEST INC

GR-013 GRAINGER GRAINGER           9064733216 3/25/16      589.48   66202  4/21/16  691476                   03866   /
                                   9064733216 3/25/16       56.00   66202  4/21/16  691476     645.48        03866   /
                                   **********             645.48   ***GRAINGER*****GR-013****GRAINGER

*G-184 GUEST    GUEST SUPPLY - SYSCO  7021664 11/30/15      74.51   16400  4/07/16  194593                   03866  4/16
                                   7247195    3/11/16      148.50   16500  4/07/16  194593                   03367  4/16
                                   7247195    3/11/16       14.11   16500  4/07/16  194593     237.12        03367  4/16
                                   7257469    3/16/16       40.40   16850  4/14/16  195528                   03367  4/16
                                   7257469    3/16/16        3.25   16850  4/14/16  195528                   03367  4/16
                                   7257469    3/16/16    1,587.61   16400  4/14/16  195528                   03367  4/16
                                   7257469    3/16/16      127.53   16400  4/14/16  195528                   03367  4/16
```

|       |       |      |             |          |          |        |          |        |            |       | DATE |
|-------|-------|------|-------------|----------|----------|--------|----------|--------|------------|-------|------|
| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT.| ACCT # | CHK DATE | CHK #  | CHK. AMT.  | BATCH | CLRD |
|       |       |      | 7257469     | 3/16/16  | 901.42   | 16250  | 4/14/16  | 195528 |            | 03367 | 4/16 |
|       |       |      | 7257469     | 3/16/16  | 72.41    | 16250  | 4/14/16  | 195528 |            | 03367 | 4/16 |
|       |       |      | 7257469     | 3/16/16  | .02-     | 16250  | 4/14/16  | 195528 | 2,732.60   | 03367 | 4/16 |
|       |       |      | 7247193     | 3/11/16  | 148.50   | 16500  | 4/21/16  | 196184 |            | 04497 | 4/16 |
|       |       |      | 7247193     | 3/11/16  | 14.11    | 16500  | 4/21/16  | 196184 |            | 04497 | 4/16 |
|       |       |      | 7266709     | 3/21/16  | 226.08   | 16500  | 4/21/16  | 196184 |            | 04497 | 4/16 |
|       |       |      | 7266709     | 3/21/16  | 21.47    | 16500  | 4/21/16  | 196184 |            | 04497 | 4/16 |
|       |       |      | 7266709     | 3/21/16  | 120.92   | 16400  | 4/21/16  | 196184 |            | 04497 | 4/16 |
|       |       |      | 7266709     | 3/21/16  | 11.49    | 16400  | 4/21/16  | 196184 |            | 04497 | 4/16 |
|       |       |      | 7268038     | 3/21/16  | 61.74    | 16850  | 4/21/16  | 196184 |            | 04497 | 4/16 |
|       |       |      | 7268038     | 3/21/16  | 5.00     | 16850  | 4/21/16  | 196184 |            | 04497 | 4/16 |
|       |       |      | 7268038     | 3/21/16  | 681.90   | 16500  | 4/21/16  | 196184 |            | 04497 | 4/16 |
|       |       |      | 7268038     | 3/21/16  | 55.27    | 16500  | 4/21/16  | 196184 |            | 04497 | 4/16 |
|       |       |      | 7268038     | 3/21/16  | 910.42   | 16400  | 4/21/16  | 196184 |            | 04497 | 4/16 |
|       |       |      | 7268038     | 3/21/16  | 73.78    | 16400  | 4/21/16  | 196184 |            | 04497 | 4/16 |
|       |       |      | 7268038     | 3/21/16  | 306.23   | 16250  | 4/21/16  | 196184 |            | 04497 | 4/16 |
|       |       |      | 7268038     | 3/21/16  | 24.82    | 16250  | 4/21/16  | 196184 |            | 04497 | 4/16 |
|       |       |      | 7268038     | 3/21/16  | .01      | 16250  | 4/21/16  | 196184 |            | 04497 | 4/16 |
|       |       |      | 7286619     | 3/29/16  | 119.60   | 16400  | 4/21/16  | 196184 |            | 04497 | 4/16 |
|       |       |      | 7286619     | 3/29/16  | 11.35    | 16400  | 4/21/16  | 196184 | 2,792.69   | 04497 | 4/16 |
|       |       |      | 7292637     | 3/31/16  | 73.10    | 16400  | 4/28/16  | 196711 |            | 04497 | 4/16 |
|       |       |      | 7292637     | 3/31/16  | 6.95     | 16400  | 4/28/16  | 196711 |            | 04497 | 4/16 |
|       |       |      | 7294930     | 4/01/16  | 16.13    | 16850  | 4/28/16  | 196711 |            | 04497 | 4/16 |
|       |       |      | 7294930     | 4/01/16  | 1.53     | 16850  | 4/28/16  | 196711 |            | 04497 | 4/16 |
|       |       |      | 7294930     | 4/01/16  | 34.90    | 16400  | 4/28/16  | 196711 |            | 04497 | 4/16 |
|       |       |      | 7294930     | 4/01/16  | 3.31     | 16400  | 4/28/16  | 196711 |            | 04497 | 4/16 |
|       |       |      | 7296486     | 4/01/16  | 71.92    | 16850  | 4/28/16  | 196711 |            | 04497 | 4/16 |
|       |       |      | 7296486     | 4/01/16  | 6.78     | 16850  | 4/28/16  | 196711 |            | 04497 | 4/16 |
|       |       |      | 7296486     | 4/01/16  | 2,302.35 | 16400  | 4/28/16  | 196711 |            | 04497 | 4/16 |
|       |       |      | 7296486     | 4/01/16  | 216.65   | 16400  | 4/28/16  | 196711 |            | 04497 | 4/16 |
|       |       |      | 7296486     | 4/01/16  | 691.03   | 16250  | 4/28/16  | 196711 |            | 04497 | 4/16 |
|       |       |      | 7296486     | 4/01/16  | 65.01    | 16250  | 4/28/16  | 196711 |            | 04497 | 4/16 |
|       |       |      | 7296889     | 4/04/16  | 120.92-  | 16400  | 4/28/16  | 196711 |            | 04497 | 4/16 |
|       |       |      | 7296889     | 4/04/16  | 11.48-   | 16400  | 4/28/16  | 196711 | 3,357.26   | 04497 | 4/16 |
|       |       |      | **********  |          | 9,119.67 | ***GUEST | ******G-184****GUEST SUPPLY - SYSCO | | | | |
| *H-297 HD SUPP | HD SUPPLY FACILITIES | | 9144338957 | 3/15/16 | 342.53 | 66651 | 4/07/16 | 194633 |        | 03866 | 4/16 |
|       |       |      | 9144338957  | 3/15/16  | 32.54    | 66651  | 4/07/16  | 194633 |            | 03866 | 4/16 |
|       |       |      | 9144338957  | 3/15/16  | 156.14   | 66250  | 4/07/16  | 194633 |            | 03866 | 4/16 |
|       |       |      | 9144338957  | 3/15/16  | 14.83    | 66250  | 4/07/16  | 194633 |            | 03866 | 4/16 |
|       |       |      | 9144338957  | 3/15/16  | 222.56   | 66130  | 4/07/16  | 194633 |            | 03866 | 4/16 |
|       |       |      | 9144338957  | 3/15/16  | 21.15    | 66130  | 4/07/16  | 194633 |            | 03866 | 4/16 |
|       |       |      | 9144338957  | 3/15/16  | 108.43   | 66120  | 4/07/16  | 194633 |            | 03866 | 4/16 |
|       |       |      | 9144338957  | 3/15/16  | 10.30    | 66120  | 4/07/16  | 194633 | 908.48     | 03866 | 4/16 |
|       |       |      | 9144489445  | 3/22/16  | 611.83   | 66160  | 4/14/16  | 195558 |            | 03866 | 4/16 |
|       |       |      | 9144489445  | 3/22/16  | 58.12    | 66160  | 4/14/16  | 195558 |            | 03866 | 4/16 |
|       |       |      | 9144489447  | 3/22/16  | 10.21    | 66255  | 4/14/16  | 195558 |            | 03866 | 4/16 |
|       |       |      | 9144489447  | 3/22/16  | .97      | 66255  | 4/14/16  | 195558 |            | 03866 | 4/16 |
|       |       |      | 9144489447  | 3/22/16  | 23.76    | 66160  | 4/14/16  | 195558 |            | 03866 | 4/16 |
|       |       |      | 9144489447  | 3/22/16  | 2.26     | 66160  | 4/14/16  | 195558 |            | 03866 | 4/16 |
|       |       |      | 9144489447  | 3/22/16  | 92.92    | 66120  | 4/14/16  | 195558 |            | 03866 | 4/16 |
|       |       |      | 9144489447  | 3/22/16  | 8.83     | 66120  | 4/14/16  | 195558 | 808.90     | 03866 | 4/16 |
|       |       |      | 9144536251  | 3/23/16  | 252.18   | 66250  | 4/21/16  | 196222 |            | 03866 | 4/16 |
|       |       |      | 9144536251  | 3/23/16  | 23.96    | 66250  | 4/21/16  | 196222 | 276.14     | 03866 | 4/16 |
|       |       |      | 9144747213  | 4/01/16  | 11.40    | 66520  | 4/28/16  | 196756 |            | 04841 | 4/16 |
|       |       |      | 9144747213  | 4/01/16  | 1.08     | 66520  | 4/28/16  | 196756 |            | 04841 | 4/16 |
|       |       |      | 9144747213  | 4/01/16  | 146.38   | 66120  | 4/28/16  | 196756 |            | 04841 | 4/16 |
|       |       |      | 9144747213  | 4/01/16  | 13.91    | 66120  | 4/28/16  | 196756 |            | 04841 | 4/16 |
|       |       |      | 9144747213  | 4/01/16  | 62.40    | 66110  | 4/28/16  | 196756 |            | 04841 | 4/16 |
|       |       |      | 9144747213  | 4/01/16  | 5.93     | 66110  | 4/28/16  | 196756 |            | 04841 | 4/16 |
|       |       |      | 9144796025  | 4/05/16  | 10.22    | 66120  | 4/28/16  | 196756 |            | 04841 | 4/16 |
|       |       |      | 9144796025  | 4/05/16  | .97      | 66120  | 4/28/16  | 196756 |            | 04841 | 4/16 |
|       |       |      | 9144796025  | 4/05/16  | 35.26    | 66110  | 4/28/16  | 196756 |            | 04841 | 4/16 |
|       |       |      | 9144796025  | 4/05/16  | 3.34     | 66110  | 4/28/16  | 196756 | 290.89     | 04841 | 4/16 |
|       |       |      | **********  |          | 2,284.41 | ***HD SUPP ******H-297****HD SUPPLY FACILITIES | | | | | |
| *H-295 HERITA | HERITAGE FOOD SERVICE GRP | | 03540245IN | 3/24/16 | 28.60 | 66202 | 4/21/16 | 196206 | | 04497 | 4/16 |
|       |       |      | 03540245IN  | 3/24/16  | 16.12    | 66202  | 4/21/16  | 196206 |            | 04497 | 4/16 |
|       |       |      | 03540245IN  | 3/24/16  | 4.25     | 66202  | 4/21/16  | 196206 | 48.97      | 04497 | 4/16 |
|       |       |      | **********  |          | 48.97    | ***HERITA  ******H-295****HERITAGE FOOD SERVICE GRP | | | | | |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *H-175 | HILTON | HILTON HOTELS CORPORATION | 16474983 | 3/25/16 | 100.00 | 14030 | 4/07/16 | 194608 | | 03911 | 4/16 |
| | | | 16487243 | 3/25/16 | 215.00 | 14030 | 4/07/16 | 194608 | | 03911 | 4/16 |
| | | | 16487377 | 3/25/16 | 215.00 | 14030 | 4/07/16 | 194608 | 530.00 | 03911 | 4/16 |
| | | | 654712 | 3/31/16 | 3,143.60- | 62249 | 4/14/16 | 195542 | | 04275 | 4/16 |
| | | | 0012148552 | 3/31/16 | 430.50 | 62625 | 4/14/16 | 195542 | | 04275 | 4/16 |
| | | | 0012148552 | 3/31/16 | 2,631.35 | 62200 | 4/14/16 | 195542 | | 04275 | 4/16 |
| | | | 0012148552 | 3/31/16 | 8,330.26 | 16300 | 4/14/16 | 195542 | 8,248.51 | 04275 | 4/16 |
| | | | 0012152841 | 4/11/16 | 4,964.10 | 62650 | 4/21/16 | 196199 | 4,964.10 | 04672 | 4/16 |
| | | | ********** | | 13,742.61 | ***HILTON | ******H-175****HILTON HOTELS CORPORATION | | | | |
| HO-057 | HOT | HOT SPRINGS METRO | 1663 | 3/10/16 | 1,000.00 | 60310 | 4/21/16 | 691511 | 1,000.00 | 04672 | / |
| | | | ********** | | 1,000.00 | ***HOT | *****HO-057****HOT SPRINGS METRO | | | | |
| HO-065 | HOT | HOT SPRINGS NATURAL | 6070 | 4/11/16 | 146.20 | 45010 | 4/28/16 | 692312 | 146.20 | 04927 | / |
| | | | ********** | | 146.20 | ***HOT | *****HO-065****HOT SPRINGS NATURAL | | | | |
| *H-270 | HOT S | HOT SPRINGS MUNICIPAL UTI | 41628600 | 4/21/16 | 1,051.20 | 66325 | 4/28/16 | 196731 | | 04837 | 4/16 |
| | | | 41628600 | 4/21/16 | 35.60 | 66325 | 4/28/16 | 196731 | | 04837 | 4/16 |
| | | | 41628600 | 4/21/16 | 8,575.95 | 64500 | 4/28/16 | 196731 | | 04837 | 4/16 |
| | | | 41628600 | 4/21/16 | 290.41 | 64500 | 4/28/16 | 196731 | 9,953.16 | 04837 | 4/16 |
| | | | 41628700 | 4/21/16 | 59.65 | 64500 | 4/28/16 | 196732 | | 04837 | 4/16 |
| | | | 41628700 | 4/21/16 | 5.64 | 64500 | 4/28/16 | 196732 | 65.29 | 04837 | 4/16 |
| | | | ********** | | 10,018.45 | ***HOT S | ******H-270****HOT SPRINGS MUNICIPAL UTI | | | | |
| *H-003 | HOT SP | HOT SPRINGS EMBASSY | D037951105 | 3/31/16 | 175.00 | 60721 | 4/07/16 | 194596 | | 03837 | 4/16 |
| | | | D037951105 | 3/31/16 | 190.00 | 60310 | 4/07/16 | 194596 | | 03837 | 4/16 |
| | | | D037951984 | 3/31/16 | 366.94 | 24510 | 4/07/16 | 194596 | | 03837 | 4/16 |
| | | | D037952554 | 3/31/16 | 79.03 | 66520 | 4/07/16 | 194596 | | 03911 | 4/16 |
| | | | D037952554 | 3/31/16 | 156.99 | 66120 | 4/07/16 | 194596 | | 03911 | 4/16 |
| | | | D037952554 | 3/31/16 | 117.95 | 24510 | 4/07/16 | 194596 | 1,085.91 | 03911 | 4/16 |
| | | | D047953026 | 4/08/16 | 21.87 | 66651 | 4/14/16 | 195535 | | 04173 | 4/16 |
| | | | D047953026 | 4/08/16 | 21.86 | 66520 | 4/14/16 | 195535 | | 04173 | 4/16 |
| | | | D047953026 | 4/08/16 | 14.25 | 66120 | 4/14/16 | 195535 | | 04173 | 4/16 |
| | | | D047953026 | 4/08/16 | 32.65 | 45022 | 4/14/16 | 195535 | | 04173 | 4/16 |
| | | | D047953026 | 4/08/16 | 130.00 | 45010 | 4/14/16 | 195535 | | 04173 | 4/16 |
| | | | D047953026 | 4/08/16 | 3.31 | 24510 | 4/14/16 | 195535 | | 04173 | 4/16 |
| | | | D047953026 | 4/08/16 | 18.62 | 16105 | 4/14/16 | 195535 | | 04173 | 4/16 |
| | | | D047956623 | 4/08/16 | 175.00 | 60721 | 4/14/16 | 195535 | | 04173 | 4/16 |
| | | | D047956623 | 4/08/16 | 124.88 | 14030 | 4/14/16 | 195535 | 542.44 | 04173 | 4/16 |
| | | | D047956224 | 4/15/16 | 14.40 | 66250 | 4/21/16 | 196188 | | 04608 | 4/16 |
| | | | D047956224 | 4/15/16 | 38.52 | 66120 | 4/21/16 | 196188 | | 04608 | 4/16 |
| | | | D047956224 | 4/15/16 | 20.00 | 45010 | 4/21/16 | 196188 | | 04608 | 4/16 |
| | | | D047956224 | 4/15/16 | 3.29 | 16400 | 4/21/16 | 196188 | | 04608 | 4/16 |
| | | | D047957215 | 4/15/16 | 350.00 | 60721 | 4/21/16 | 196188 | 426.21 | 04608 | 4/16 |
| | | | D047951512 | 4/22/16 | 35.43 | 66651 | 4/28/16 | 196718 | | 04927 | 4/16 |
| | | | D047951512 | 4/22/16 | 28.82 | 66500 | 4/28/16 | 196718 | | 04927 | 4/16 |
| | | | D047951512 | 4/22/16 | 34.38 | 66250 | 4/28/16 | 196718 | | 04927 | 4/16 |
| | | | D047951512 | 4/22/16 | 10.93 | 66130 | 4/28/16 | 196718 | | 04927 | 4/16 |
| | | | D047951512 | 4/22/16 | 120.00 | 45010 | 4/28/16 | 196718 | | 04927 | 4/16 |
| | | | D047955478 | 4/22/16 | 175.00- | 60721 | 4/28/16 | 196718 | | 04927 | 4/16 |
| | | | D047955478 | 4/22/16 | 88.91 | 45022 | 4/28/16 | 196718 | | 04927 | 4/16 |
| | | | D047955478 | 4/22/16 | 236.65 | 14030 | 4/28/16 | 196718 | 380.12 | 04927 | 4/16 |
| | | | ********** | | 2,434.68 | ***HOT SP | ******H-003****HOT SPRINGS EMBASSY | | | | |
| HO-321 | HOT SP | HOT SPRINGS  A & P | CTYF0416 | 4/14/16 | 1,953.04 | 02060 | 4/15/16 | 911792 | 1,953.04 | 00000 | / |
| | | | CTYR0416 | 4/14/16 | 227.81 | 02065 | 4/15/16 | 911817 | | 00000 | / |
| | | | CTYR0416 | 4/14/16 | 30,430.53 | 02059 | 4/15/16 | 911817 | 30,658.34 | 00000 | / |
| | | | ********** | | 32,611.38 | ***HOT SP | *****HO-321****HOT SPRINGS  A & P | | | | |
| *I-041 | IKON | IKON/RICOH SERVICES | 96511611 | 4/10/16 | 769.42 | 60370 | 4/07/16 | 194647 | | 04003 | 4/16 |
| | | | 96511611 | 4/10/16 | 48.56 | 60370 | 4/07/16 | 194647 | 817.98 | 04003 | 4/16 |
| | | | ********** | | 817.98 | ***IKON | ******I-041****IKON/RICOH SERVICES | | | | |
| IO-016 | IOVINO | IOVINO RENOVATIONS LLC | 40616 | 4/06/16 | 1,618.00 | 66400 | 4/21/16 | 691536 | 1,618.00 | 04497 | / |
| | | | ********** | | 1,618.00 | ***IOVINO | *****IO-016****IOVINO RENOVATIONS LLC | | | | |

```
APHIST-0412  4/30/16 21:00:51    PAYMENT HISTORY FILE FOR THE ACCOUNTING PERIOD- 04                    PAGE   1
                            COMPANY #80795 HOT SPRINGS, ARK EMBASSY SUITES


                                                                                                         DATE
VEND#   ALPHA    NAME             INVOICE NO.   INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

*J-142 JOHNS    JOHNSON CONTROLS INC   1579982082  3/09/16     820.10  66160  4/07/16  194904                  03866  4/16
                                       1579982082  3/09/16      77.91  66160  4/07/16  194904      898.01      03866  4/16
                                       2279098507  4/02/16     474.92  66160  4/28/16  196768                  04497  4/16
                                       2279098507  4/02/16      45.12  66160  4/28/16  196768      520.04      04497  4/16
                                              **********       1,418.05  ***JOHNS    ******J-142****JOHNSON CONTROLS INC

*J-231 JQH ACC  JQH ACCOUNTING SERVICES  *ACCT16 03  3/30/16   5,375.00  60116  4/07/16  194939    5,375.00   03138  4/16
                                              **********       5,375.00  ***JQH ACC ******J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD   JQH ADMIN FEES ACCOUNT   JINS041601  4/14/16     364.78  66060  4/14/16  195770                00000  4/16
                                         JINS041601  4/14/16     667.89  62060  4/14/16  195770                00000  4/16
                                         JINS041601  4/14/16     741.02  60060  4/14/16  195770                00000  4/16
                                         JINS041601  4/14/16     380.33  26060  4/14/16  195770                00000  4/16
                                         JINS041601  4/14/16   3,049.70  16060  4/14/16  195770    5,203.72    00000  4/16
                                              **********       5,203.72  ***JQH AD  ******J-097****JQH ADMIN FEES ACCOUNT

JQ-004 JQH C    JQH C                    122A0416    4/28/16     795.91  16150  4/28/16  911979                00000   /
                                         122A0416    4/28/16     233.09  02005  4/28/16  911979                00000   /
                                         122A041601  4/28/16       8.82  60115  4/28/16  911979                00000   /
                                         122A041601  4/28/16      47.62  60061  4/28/16  911979                00000   /
                                         122A041601  4/28/16      57.49  35901  4/28/16  911979                00000   /
                                         122A041601  4/28/16      75.00  35031  4/28/16  911979                00000   /
                                         122A041601  4/28/16     189.20  35030  4/28/16  911979                00000   /
                                         122A041601  4/28/16     116.73  26260  4/28/16  911979                00000   /
                                         122A041602  4/28/16      73.97  60856  4/28/16  911979                00000   /
                                         122A041602  4/28/16     548.61  60721  4/28/16  911979                00000   /
                                         122A041602  4/28/16      85.81  60590  4/28/16  911979                00000   /
                                         122A041602  4/28/16     119.99  60580  4/28/16  911979                00000   /
                                         122A041602  4/28/16     873.52  60560  4/28/16  911979                00000   /
                                         122A041602  4/28/16     723.80  60520  4/28/16  911979                00000   /
                                         122A041602  4/28/16     576.31  60320  4/28/16  911979                00000   /
                                         122A041603  4/28/16   2,550.40  62843  4/28/16  911979                00000   /
                                         122A041603  4/28/16      35.92  62835  4/28/16  911979                00000   /
                                         122A041603  4/28/16     756.79  62830  4/28/16  911979                00000   /
                                         122A041603  4/28/16      32.60  62401  4/28/16  911979                00000   /
                                         122A041603  4/28/16       5.24  60880  4/28/16  911979                00000   /
                                         122A041603  4/28/16   1,400.57  60870  4/28/16  911979                00000   /
                                         122A041604  4/28/16      42.03  85962  4/28/16  911979                00000   /
                                         122A041604  4/28/16      55.98  66100  4/28/16  911979                00000   /
                                         122A041604  4/28/16     100.00  64700  4/28/16  911979                00000   /
                                         122A041604  4/28/16      30.55  62860  4/28/16  911979                00000   /
                                         122A041604  4/28/16     230.18  62850  4/28/16  911979                00000   /
                                         122B0416    4/28/16     433.07  60860  4/28/16  911979   10,199.20    00000   /
                                              **********      10,199.20  ***JQH C   *****JQ-004****JQH C

*J-098 JQH CL   JQH CLAIMS ACCOUNT       JINS041601  4/14/16     794.12  66060  4/14/16  195843                00000  4/16
                                         JINS041601  4/14/16   3,309.51  62060  4/14/16  195843                00000  4/16
                                         JINS041601  4/14/16   3,965.68  60060  4/14/16  195843                00000  4/16
                                         JINS041601  4/14/16   1,161.18  26060  4/14/16  195843                00000  4/16
                                         JINS041601  4/14/16   4,688.14  16060  4/14/16  195843   13,918.63    00000  4/16
                                              **********      13,918.63  ***JQH CL  ******J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG  JQH REGIONAL     ALLOC   *RFM16 03   4/05/16     332.87  66900  4/07/16  194888      332.87    03138  4/16
                                              **********         332.87  ***JQH REG ******J-040****JQH REGIONAL     ALLOC

*J-025 JQHHM    JQHHM REG.  ALLOCATIONS  *ARM16 03   4/05/16   3,314.50  16900  4/07/16  194737    3,314.50   03138  4/16
                                              **********       3,314.50  ***JQHHM   ******J-025****JQHHM REG.  ALLOCATIONS

*J-026 JQHHM    JQHHM NAT'L SALES + REV  *DRM16  03  4/05/16     573.90  62900  4/07/16  194743      573.90    03138  4/16
                                         *FM16   02  4/05/16     313.68  66900  4/07/16  194748      313.68    03138  4/16
                                         *ARM16  03  4/05/16     335.36  62900  4/07/16  194773      335.36    03138  4/16
                                         *DSA16  01  4/05/16     345.48  62900  4/07/16  194778      345.48    04034  4/16
                                         *RMA16  03  4/05/16     219.73  62900  4/07/16  194787      219.73    03138  4/16
                                         *BRM16  03  4/05/16     814.27  62900  4/07/16  194808      814.27    03138  4/16
                                         *EC16   03  4/05/16     367.78  62900  4/07/16  194813      367.78    03138  4/16
```

```
                                                                                                                       DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

                                  *RPM16  02  4/05/16     209.99 66900  4/07/16 194822       209.99 03138  4/16
                                         **********     3,180.19  ***JQHHM   ******J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL JQHHM LLC          MGMT031604  3/31/16  24,980.60 02013  4/14/16 691246    24,980.60 00000   /
                                         **********    24,980.60  ***JQHHM LL*****JQ-003****JQHHM LLC

*J-022 JQHHN    JQHHM REG.  ALLOCATIONS  *BAA16  03  4/05/16      88.73 60900  4/07/16 194668        88.73 03138  4/16
                                  *RDS16  03  4/05/16   1,956.96 62900  4/07/16 194677     1,956.96 03138  4/16
                                  *RVP16  03  4/05/16   2,607.12 60900  4/07/16 194686     2,607.12 03138  4/16
                                         **********     4,652.81  ***JQHHN   ******J-022****JQHHM REG.  ALLOCATIONS

KA-154 KARCH    KARCHER NORTH AMERICA   5331958319  3/28/16     622.90 16850  4/21/16 691550             03866   /
                                  5331958319  3/28/16       8.30 16850  4/21/16 691550             03866   /
                                  5331958319  3/28/16      59.95 16850  4/21/16 691550       691.15 03866   /
                                         **********       691.15  ***KARCH   *****KA-154****KARCHER NORTH AMERICA

KN-003 KNOX     KNOX AIR CONDITIONING    17118  4/11/16     368.74 66202  4/21/16 691558             04672   /
                                       17118  4/11/16      35.03 66202  4/21/16 691558       403.77 04672   /
                                         **********       403.77  ***KNOX    *****KN-003****KNOX AIR CONDITIONING

*K-160 KONE     KONE INC -ONLY AUTO PAYS  *7348A  02  4/01/16   4,348.49 66300  4/07/16 194976             03138  4/16
                                  *7348A  02  4/01/16     413.11 66300  4/07/16 194976     4,761.60 03138  4/16
                                         **********     4,761.60  ***KONE    ******K-160****KONE INC -ONLY AUTO PAYS

LA-504 LABORATO LABORATORY CORP OF      51107434  4/02/16     129.25 60320  4/28/16 692841       129.25 04841   /
                                         **********       129.25  ***LABORATO*****LA-504****LABORATORY CORP OF

LA-196 LAWNS    LAWNS,LIMBS & LANDSCAPING 2016001291  4/12/16     900.00 66450  4/28/16 692374             04841   /
                                  2016001291  4/12/16      85.50 66450  4/28/16 692374       985.50 04841   /
                                         **********       985.50  ***LAWNS   *****LA-196****LAWNS,LIMBS & LANDSCAPING

LE-217 LESLIE   LESLIE'S SWIMMNG POOL SUP 1979694001  4/14/16     119.96 66600  4/28/16 692383             04841   /
                                  1979694001  4/14/16      11.40 66600  4/28/16 692383       131.36 04841   /
                                         **********       131.36  ***LESLIE  *****LE-217****LESLIE'S SWIMMNG POOL SUP

*M-024 MARSH    MARSH USA INC          INSA031601  4/07/16   1,958.44 01311  4/07/16 195318     1,958.44 00000  4/16
                                  INSA031602  4/07/16   1,977.00 02120  4/07/16 195356             00000  4/16
                                  INSA031602  4/07/16   2,543.00 01310  4/07/16 195356     4,520.00 00000  4/16
                                         **********     6,478.44  ***MARSH   ******M-024****MARSH USA INC

ME-259 MERR     MERRITT WHOLESALE DISTRIB  49818  3/25/16      53.83 62251  4/07/16 690244             03911   /
                                       49818  3/25/16     121.90 45010  4/07/16 690244             03911   /
                                       49973  3/29/16     115.24 62251  4/07/16 690244             03911   /
                                       49973  3/29/16      23.12 45010  4/07/16 690244       314.09 03911   /
                                       42129 11/05/15      42.56 16850  4/21/16 691600             04672   /
                                       50252  4/01/16      23.12 62251  4/21/16 691600             04288   /
                                       50252  4/01/16     132.78 45010  4/21/16 691600             04288   /
                                       50430  4/05/16      92.50 62251  4/21/16 691600             04288   /
                                       50430  4/05/16      88.28 45010  4/21/16 691600             04288   /
                                       50871  4/12/16      46.26 62251  4/21/16 691600             04672   /
                                       50871  4/12/16     118.49 45010  4/21/16 691600             04672   /
                                       50978  4/13/16      22.94 62251  4/21/16 691600       566.93 04672   /
                                       50681  4/08/16      92.12 62251  4/28/16 692419             04841   /
                                       50681  4/08/16     129.10 45010  4/28/16 692419             04841   /
                                       51115  4/15/16      92.32 62251  4/28/16 692419             04927   /
                                       51115  4/15/16     160.43 45010  4/28/16 692419             04927   /
                                       51270  4/19/16     110.48 45010  4/28/16 692419       584.45 04927   /
                                         **********     1,465.47  ***MERR    *****ME-259****MERRITT WHOLESALE DISTRIB

MI-144 MILLER   MILLER CHEMICAL CO       48317  3/24/16     124.00 66600  4/21/16 691605             03367   /
                                       48317  3/24/16      11.78 66600  4/21/16 691605             03367   /
```

```
                                                                                                                        DATE
VEND#   ALPHA    NAME                 INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

                                      48464  4/15/16      44.00  66600  4/21/16  691605                    04672   /
                                      48464  4/15/16       4.18  66600  4/21/16  691605          183.96    04672   /
                                      48488  4/19/16     464.00  66600  4/28/16  692426                    04927   /
                                      48488  4/19/16      44.08  66600  4/28/16  692426          508.08    04927   /
                                             **********          692.04  ***MILLER    *****MI-144****MILLER CHEMICAL CO

MU-165 MUELL    MARINA MUELLER        40816  4/08/16     430.34  60730  4/21/16  691618          430.34    04672   /
                                             **********          430.34  ***MUELL     *****MU-165****MARINA MUELLER

MY-019 MYERS    MYERS SUPPLY & CHEMICAL 201751000 3/18/16  63.83 16850  4/14/16  690978                    03866   /
                                      201751000 3/18/16    6.06  16850  4/14/16  690978           69.89    03866   /
                                      201813000 4/21/16  211.83  66275  4/28/16  692440                    04927   /
                                      201813000 4/21/16   20.12  66275  4/28/16  692440                    04927   /
                                      201830800 4/18/16  144.15  16850  4/28/16  692440                    04927   /
                                      201830800 4/18/16   13.69  16850  4/28/16  692440          389.79    04927   /
                                             **********          459.68  ***MYERS     *****MY-019****MYERS SUPPLY & CHEMICAL

*N-090 NOR1     NOR1 INC              INV209422 3/31/16   265.65  45022  4/28/16  196838                    04497  4/16
                                      INV209422 3/31/16    32.25  16300  4/28/16  196838          297.90    04497  4/16
                                             **********          297.90  ***NOR1      ******N-090****NOR1 INC

OA-033 OAKLAWN  OAKLAWN ROTARY CLUB      2461  4/01/16    195.00  62841  4/21/16  691633          195.00    04672   /
                                             **********          195.00  ***OAKLAWN  *****OA-033****OAKLAWN ROTARY CLUB

OR-023 ORIENTAL ORIENTAL TRADING COMPANY 7686200001 3/21/16 69.96 16105 4/14/16  690994           69.96    03866   /
                                             **********           69.96  ***ORIENTAL*****OR-023****ORIENTAL TRADING COMPANY

PE-081 PEPSI    PEPSI-COLA            30478453  3/31/16   667.64  45010  4/07/16  690626                    03866   /
                                      31197703  3/24/16   831.14  24510  4/07/16  690626                    03866   /
                                      38720203  3/10/16   431.27  24510  4/07/16  690626                    03866   /
                                      47013502  3/16/16   737.03  24510  4/07/16  690626        2,667.08    04828   /
                                      30478454  4/04/16   595.30  24510  4/28/16  692762                    04828   /
                                      30518654  4/14/16 1,226.88  45010  4/28/16  692762                    04841   /
                                      35226605  4/07/16   555.24  24510  4/28/16  692762        2,377.42    04828   /
                                             **********         5,044.50  ***PEPSI    *****PE-081****PEPSI-COLA

PL-062 PLANTATI PLANTATION SERVICES INC 131304  4/01/16 1,102.50  66460  4/21/16  691659        1,102.50    04497   /
                                             **********         1,102.50  ***PLANTATI*****PL-062****PLANTATION SERVICES INC

PL-083 PLASTI   PLASTICARD-LOCKTECH INT'L 730106 3/15/16 200.00  16400  4/07/16  690318          200.00    03866   /
                                             **********          200.00  ***PLASTI   *****PL-083****PLASTICARD-LOCKTECH INT'L

PR-053 PRES     PRESSURIZED INC          1491  3/22/16   700.00  26260  4/07/16  690322                    03866   /
                                         1491  3/22/16    66.50  26260  4/07/16  690322          766.50    03866   /
                                             **********          766.50  ***PRES     *****PR-053****PRESSURIZED INC

RA-485 RAYFIELD RAYFIELD COMMUNICATIONS 86037  4/12/16   119.50  66520  4/28/16  692520                    04841   /
                                        86037  4/12/16    11.90  66520  4/28/16  692520          131.40    04841   /
                                             **********          131.40  ***RAYFIELD*****RA-485****RAYFIELD COMMUNICATIONS

RE-043 RED      RED BULL DISTRIBUTION  K15512341 3/28/16  70.46  45010  4/07/16  690343           70.46    03866   /
                                       K15810079 4/11/16 246.61  45010  4/28/16  692521          246.61    04841   /
                                             **********          317.07  ***RED       *****RE-043****RED BULL DISTRIBUTION

RE-204 RED      RED BOOK CONNECT LLC   725649 12/03/15    37.01  66651  4/07/16  690349                    03911   /
                                       725649 12/03/15    12.72  66651  4/07/16  690349           49.73    03911   /
                                             **********           49.73  ***RED       *****RE-204****RED BOOK CONNECT LLC

RE-415 REGAL    THE REGAL PRESS INC    382390  3/30/16    18.40  60552  4/21/16  691684           18.40    04497   /
                                             **********           18.40  ***REGAL     *****RE-415****THE REGAL PRESS INC
```

```
                                                                                                        DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

RE-201 REGENCY  REGENCY ENTERPRISES INC  3514847 12/16/15    182.25  66130  4/21/16  691680                    04497   /
                                         3514847 12/16/15     17.31  66130  4/21/16  691680                    04497   /
                                         3520079 12/23/15     59.52  66130  4/21/16  691680                    04497   /
                                         3520079 12/23/15      5.65  66130  4/21/16  691680                    04497   /
                                         3539090  1/20/16     88.04  66130  4/21/16  691680                    04497   /
                                         3539090  1/20/16      8.36  66130  4/21/16  691680                    04497   /
                                         3539117  1/20/16     34.74  66130  4/21/16  691680                    04497   /
                                         3539117  1/20/16      3.30  66130  4/21/16  691680                    04497   /
                                         3542679  1/25/16     52.80  66130  4/21/16  691680                    04497   /
                                         3542679  1/25/16      5.02  66130  4/21/16  691680                    04497   /
                                         3572963  2/29/16     52.80  66130  4/21/16  691680                    04497   /
                                         3572963  2/29/16      5.02  66130  4/21/16  691680         514.81     04497   /
                                                 **********
                                                             514.81  ***REGENCY *****RE-201****REGENCY ENTERPRISES INC

RE-001 RESORT   RESORT TELEVISION CABLE  4169968001  3/24/16  1,800.00  35030  4/07/16  690342       1,800.00  04023   /
                                                 **********
                                                           1,800.00  ***RESORT  *****RE-001****RESORT TELEVISION CABLE

RI-092 RICO     RICOH USA INC            1061456252  3/15/16    164.78  60550  4/07/16  690365                  03367   /
                                         1061456252  3/15/16     15.65  60550  4/07/16  690365         180.43  03367   /
                                         5041091634  3/16/16    251.57  60551  4/14/16  691030                  03866   /
                                         5041091634  3/16/16     23.89  60551  4/14/16  691030         275.46  03866   /
                                         1061632528  3/23/16    140.45  60550  4/21/16  691696                  03866   /
                                         1061632528  3/23/16     13.34  60550  4/21/16  691696                  03866   /
                                         1061654219  3/24/16    115.38  60550  4/21/16  691696         269.17  03866   /
                                                 **********
                                                             725.06  ***RICO     *****RI-092****RICOH USA INC

RI-042 RIDGEWAY RIDGEWAY COMMUNICATIONS    53307  2/16/16    398.00  35890  4/07/16  690354                  03911   /
                                           53307  2/16/16     30.00  35890  4/07/16  690354                  03911   /
                                           53479  3/17/16    101.60  66200  4/07/16  690354                  03866   /
                                           53479  3/17/16     21.38  66200  4/07/16  690354         550.98  03866   /
                                                 **********
                                                             550.98  ***RIDGEWAY*****RI-042****RIDGEWAY COMMUNICATIONS

*R-088 ROBERTS  CRIS ROBERTS              33016  3/30/16     92.34  62505  4/07/16  195064          92.34  03911  4/16
                                                 **********
                                                              92.34  ***ROBERTS ******R-088****CRIS ROBERTS

*R-207 ROYAL    ROYAL PAPER CORP          4587473  3/22/16    174.76  16850  4/21/16  196314                  04497  4/16
                                          4587473  3/22/16     16.60  16850  4/21/16  196314                  04497  4/16
                                          4587473  3/22/16    467.40  16400  4/21/16  196314                  04497  4/16
                                          4587473  3/22/16     44.40  16400  4/21/16  196314                  04497  4/16
                                          4590051  4/01/16     13.25  16400  4/21/16  196314                  04497  4/16
                                          4590051  4/01/16      1.26  16400  4/21/16  196314                  04497  4/16
                                          4590052  4/01/16    200.18  16850  4/21/16  196314                  04497  4/16
                                          4590052  4/01/16     19.02  16850  4/21/16  196314                  04497  4/16
                                          4590052  4/01/16    631.87  16400  4/21/16  196314                  04497  4/16
                                          4590052  4/01/16     60.04  16400  4/21/16  196314       1,628.78  04497  4/16
                                                 **********
                                                           1,628.78  ***ROYAL    ******R-207****ROYAL PAPER CORP

SA-288 SAFLOK   SAFLOK            INV413938  3/24/16    326.00  66120  4/07/16  690389                  03911   /
                                  INV413938  3/24/16     16.71  66120  4/07/16  690389                  03911   /
                                  INV413938  3/24/16     32.56  66120  4/07/16  690389         375.27  03911   /
                                  INV414999  4/08/16     61.50  66120  4/28/16  692567                  04841   /
                                  INV414999  4/08/16     87.55  66120  4/28/16  692567                  04841   /
                                  INV414999  4/08/16     14.17  66120  4/28/16  692567         163.22  04841   /
                                                 **********
                                                             538.49  ***SAFLOK  *****SA-288****SAFLOK

SA-014 SANDERS  SANDERS SECURITY INC.     1044A  4/02/16    360.00  60016  4/21/16  691706         360.00  04672   /
                                                 **********
                                                             360.00  ***SANDERS *****SA-014****SANDERS SECURITY INC.

SA-027 SANDERS  SANDERS SUPPLY            130712  2/22/16     71.20  66250  4/21/16  691707                  04497   /
                                          130712  2/22/16      5.54  66250  4/21/16  691707          76.74  04497   /
                                                 **********
                                                              76.74  ***SANDERS *****SA-027****SANDERS SUPPLY

*S-124 SCHATZL  KURT SCHATZL              40516  4/05/16    981.00  60856  4/19/16  195968         981.00  04533  4/16
                                                 **********
                                                             981.00  ***SCHATZL ******S-124****KURT SCHATZL
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SE-141 | SENT | THE SENTINEL-RECORD | 010366 | 3/29/16 | 10.00 | 45010 | 4/07/16 | 690414 | 10.00 | 03911 | / |
| | | | 011015 | 4/12/16 | 10.00 | 45010 | 4/21/16 | 691733 | 10.00 | 04672 | / |
| | | | 011041 | 4/19/16 | 10.00 | 45010 | 4/28/16 | 692584 | 10.00 | 04927 | / |
| | | | ********** | | 30.00 | ***SENT | *****SE-141****THE SENTINEL-RECORD | | | | |
| SE-237 | SENTINEL | SENTINEL-RECORD INC | 518340 | 4/15/16 | 167.20 | 60320 | 4/21/16 | 691734 | 167.20 | 04672 | / |
| | | | ********** | | 167.20 | ***SENTINEL****SE-237****SENTINEL-RECORD INC | | | | | |
| *S-745 | SERTI | SERTIFI | SALE | 3/01/16 | 117.00 | 62843 | 4/07/16 | 195168 | 117.00 | 03937 | 4/16 |
| | | | *SALE  01 | 4/01/16 | 117.00 | 62843 | 4/14/16 | 195687 | 117.00 | 04034 | 4/16 |
| | | | ********** | | 234.00 | ***SERTI  ******S-745****SERTIFI | | | | | |
| *S-216 | SHAMEL | ROBIN SHAMEL | 33016 | 3/30/16 | 35.00 | 62850 | 4/07/16 | 195103 | | 03911 | 4/16 |
| | | | 33016 | 3/30/16 | 43.04 | 62830 | 4/07/16 | 195103 | 78.04 | 03911 | 4/16 |
| | | | ********** | | 78.04 | ***SHAMEL  ******S-216****ROBIN SHAMEL | | | | | |
| SH-437 | SHOES | SHOES FOR CREWS LLC | 6925640 | 3/30/16 | 17.99 | 26820 | 4/28/16 | 692844 | | 04497 | / |
| | | | 6972998 | 4/11/16 | 31.49 | 26820 | 4/28/16 | 692844 | 49.48 | 04927 | / |
| | | | ********** | | 49.48 | ***SHOES  *****SH-437****SHOES FOR CREWS LLC | | | | | |
| *S-466 | SIMP | SIMPLEXGRINNELL | 82299468 | 3/09/16 | 473.00 | 66110 | 4/07/16 | 195114 | | 03991 | 4/16 |
| | | | 82299468 | 3/09/16 | 44.94 | 66110 | 4/07/16 | 195114 | 517.94 | 03991 | 4/16 |
| | | | 82184760 | 2/04/16 | 1,246.53 | 66110 | 4/21/16 | 196325 | | 04497 | 4/16 |
| | | | 82184760 | 2/04/16 | 118.43 | 66110 | 4/21/16 | 196325 | 1,364.96 | 04497 | 4/16 |
| | | | ********** | | 1,882.90 | ***SIMP  ******S-466****SIMPLEXGRINNELL | | | | | |
| *L-182 | SONIFI | SONIFI(LODGENET)SOLUTIONS | 2679762 | 4/06/16 | 2,351.51 | 45025 | 4/28/16 | 196798 | 2,351.51 | 04841 | 4/16 |
| | | | | | 2,351.51 | ***SONIFI  ******L-182****SONIFI(LODGENET)SOLUTIONS | | | | | |
| SO-308 | SOUTH | SOUTH CENTRAL SOUND | A284271 | 4/01/16 | 68.29 | 16805 | 4/21/16 | 691753 | | 04497 | / |
| | | | A284271 | 4/01/16 | 4.44 | 16805 | 4/21/16 | 691753 | | 04497 | / |
| | | | A284287 | 4/01/16 | 37.82 | 16805 | 4/21/16 | 691753 | | 04497 | / |
| | | | A284287 | 4/01/16 | 2.46 | 16805 | 4/21/16 | 691753 | 113.01 | 04497 | / |
| | | | ********** | | 113.01 | ***SOUTH  *****SO-308****SOUTH CENTRAL SOUND | | | | | |
| ST-448 | STAPLES | STAPLES BUSINESS ADVANTAG | 3296500562 | 3/18/16 | 73.00 | 60551 | 4/07/16 | 690685 | | 03866 | / |
| | | | 3296500562 | 3/18/16 | 6.93 | 60551 | 4/07/16 | 690685 | | 03866 | / |
| | | | 3296500562 | 3/18/16 | 4.29 | 60550 | 4/07/16 | 690685 | | 03866 | / |
| | | | 3296500562 | 3/18/16 | .41 | 60550 | 4/07/16 | 690685 | | 03866 | / |
| | | | 3296844853 | 3/22/16 | 73.00 | 60551 | 4/07/16 | 690685 | | 03866 | / |
| | | | 3296844853 | 3/22/16 | 6.94 | 60551 | 4/07/16 | 690685 | | 03866 | / |
| | | | 3296844853 | 3/22/16 | 8.24 | 60550 | 4/07/16 | 690685 | | 03866 | / |
| | | | 3296844853 | 3/22/16 | .78 | 60550 | 4/07/16 | 690685 | | 03866 | / |
| | | | 3297310930 | 3/26/16 | 36.50 | 60551 | 4/07/16 | 690685 | | 03866 | / |
| | | | 3297310930 | 3/26/16 | 3.47 | 60551 | 4/07/16 | 690685 | | 03866 | / |
| | | | 3297310930 | 3/26/16 | 31.97 | 60550 | 4/07/16 | 690685 | | 03866 | / |
| | | | 3297310930 | 3/26/16 | 3.03 | 60550 | 4/07/16 | 690685 | 248.56 | 03866 | / |
| | | | 3272657749 | 7/25/15 | 8.59 | 60551 | 4/21/16 | 691971 | | 04672 | / |
| | | | 3272657749 | 7/25/15 | .82 | 60551 | 4/21/16 | 691971 | | 04672 | / |
| | | | 3272657749 | 7/25/15 | 11.99 | 60550 | 4/21/16 | 691971 | | 04672 | / |
| | | | 3272657749 | 7/25/15 | 1.14 | 60550 | 4/21/16 | 691971 | | 04672 | / |
| | | | 3298786179 | 4/07/16 | 109.50 | 60551 | 4/21/16 | 691971 | | 04497 | / |
| | | | 3298786179 | 4/07/16 | 10.40 | 60551 | 4/21/16 | 691971 | | 04497 | / |
| | | | 3298786179 | 4/07/16 | 64.64 | 60550 | 4/21/16 | 691971 | | 04497 | / |
| | | | 3298786179 | 4/07/16 | 6.14 | 60550 | 4/21/16 | 691971 | 213.22 | 04497 | / |
| | | | 3296972961 | 3/24/16 | 94.98 | 60551 | 4/28/16 | 692808 | | 04841 | / |
| | | | 3296972961 | 3/24/16 | 9.02 | 60551 | 4/28/16 | 692808 | | 04841 | / |
| | | | 3299073701 | 4/09/16 | 81.71 | 60550 | 4/28/16 | 692808 | | 04841 | / |
| | | | 3299073701 | 4/09/16 | 7.52 | 60550 | 4/28/16 | 692808 | | 04841 | / |
| | | | 3299073701 | 4/09/16 | 8.99 | 45010 | 4/28/16 | 692808 | | 04841 | / |
| | | | 3299278334 | 4/13/16 | 95.99 | 60550 | 4/28/16 | 692808 | | 04841 | / |
| | | | 3299278334 | 4/13/16 | 9.12 | 60550 | 4/28/16 | 692808 | | 04841 | / |
| | | | 3299278335 | 4/13/16 | 82.19 | 60550 | 4/28/16 | 692808 | | 04841 | / |
| | | | 3299278335 | 4/13/16 | 7.81 | 60550 | 4/28/16 | 692808 | 397.33 | 04841 | / |
| | | | ********** | | 859.11 | ***STAPLES *****ST-448****STAPLES BUSINESS ADVANTAG | | | | | |

```
                                                                                                                    DATE
VEND#   ALPHA   NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

ST-094 STONE   STONECIPHER DISTRIBUTORS   283183  3/30/16        58.80 45020  4/07/16  690441                   03911   /
                                           283183  3/30/16         1.24 45020  4/07/16  690441          60.04  03911   /
                                           283259  4/05/16        23.85 60070  4/21/16  691763                   04672   /
                                           283259  4/05/16         1.24 60070  4/21/16  691763          25.09  04672   /
                                                   **********      85.13  ***STONE    *****ST-094****STONECIPHER DISTRIBUTORS

ST-722 STROOP  STROOPE TIRE INC            35824  3/21/16        45.99 66100  4/07/16  690447          45.99  03911   /
                                            36316  4/18/16       520.00 66100  4/28/16  692623                   04927   /
                                            36316  4/18/16        49.02 66100  4/28/16  692623         569.02  04927   /
                                                   **********     615.01  ***STROOP   *****ST-722****STROOPE TIRE INC

IR-011 STUART  STUART C.IRBY CO       9350279001 12/28/15        68.17 66130  4/21/16  691537                   04672   /
                                      9350279001 12/28/15         6.48 66130  4/21/16  691537                   04672   /
                                      9378780001  1/15/16        68.17 66130  4/21/16  691537                   04672   /
                                      9378780001  1/15/16         6.48 66130  4/21/16  691537                   04672   /
                                      9394475001  1/28/16        35.63 66130  4/21/16  691537                   04672   /
                                      9394475001  1/28/16         9.43 66130  4/21/16  691537                   04672   /
                                      9394475001  1/28/16         4.28 66130  4/21/16  691537                   04672   /
                                      9409162001  2/04/16        42.50 66130  4/21/16  691537                   04672   /
                                      9409162001  2/04/16         9.78 66130  4/21/16  691537                   04672   /
                                      9409162001  2/04/16         4.97 66130  4/21/16  691537                   04672   /
                                      9411007001  2/01/16       187.50 66130  4/21/16  691537                   04672   /
                                      9411007001  2/01/16        17.81 66130  4/21/16  691537                   04672   /
                                      9431753001  2/16/16        35.63 66130  4/21/16  691537                   04672   /
                                      9431753001  2/16/16         9.41 66130  4/21/16  691537                   04672   /
                                      9431753001  2/16/16         4.28 66130  4/21/16  691537                   04672   /
                                      9452517001  2/24/16       265.81 66130  4/21/16  691537                   04672   /
                                      9452517001  2/24/16        25.25 66130  4/21/16  691537                   04672   /
                                      9508287001  3/25/16        13.15 66130  4/21/16  691537         814.73  04672   /
                                                   **********     814.73  ***STUART   *****IR-011****STUART C.IRBY CO

SU-099 SUMMER  SUMMER SOLES               I42338  3/28/16       194.00 45022  4/21/16  691775                   04497   /
                                           I42338  3/28/16        18.51 45022  4/21/16  691775         212.51  04497   /
                                                   **********     212.51  ***SUMMER   *****SU-099****SUMMER SOLES

SU-121 SUN COAS SUN COAST SALTS          SUN1594  4/08/16       384.50 45022  4/28/16  692627                   04841   /
                                         SUN1594  4/08/16        20.62 45022  4/28/16  692627         405.12  04841   /
                                                   **********     405.12  ***SUN COAS*****SU-121****SUN COAST SALTS

*S-715 SYSCO   SYSCO                    612167259  3/07/16        95.11 26220  4/07/16  195158                   03866  4/16
                                        612167259  3/07/16         9.04 26220  4/07/16  195158                   03866  4/16
                                        612234194  3/11/16     1,665.20 16110  4/07/16  195158                   03367  4/16
                                        612234194  3/11/16         4.76 16110  4/07/16  195158                   03367  4/16
                                        612234666  3/11/16        88.95 16110  4/07/16  195158                   03367  4/16
                                        612235244  3/11/16        75.80 24510  4/07/16  195158                   03367  4/16
                                        612235245  3/11/16        28.79 26660  4/07/16  195158                   03367  4/16
                                        612235245  3/11/16          .23 26660  4/07/16  195158                   03367  4/16
                                        612235245  3/11/16       306.99 16125  4/07/16  195158                   03367  4/16
                                        612235245  3/11/16         2.51 16125  4/07/16  195158                   03367  4/16
                                        612235627  3/11/16        60.34 16110  4/07/16  195158                   03367  4/16
                                        612235715  3/11/16       245.86 26220  4/07/16  195158                   03367  4/16
                                        612235715  3/11/16        23.36 26220  4/07/16  195158                   03367  4/16
                                        612258161  3/14/16       162.40 45060  4/07/16  195158                   03367  4/16
                                        612258161  3/14/16     1,899.01 16110  4/07/16  195158                   03367  4/16
                                        612258576  3/14/16        31.14 24510  4/07/16  195158                   03367  4/16
                                        612258850  3/14/16        58.19 26230  4/07/16  195158                   03367  4/16
                                        612258850  3/14/16         1.53 26230  4/07/16  195158                   03367  4/16
                                        612258850  3/14/16       152.00 16125  4/07/16  195158                   03367  4/16
                                        612258850  3/14/16         4.00 16125  4/07/16  195158                   03367  4/16
                                        612259523  3/14/16        17.70 47040  4/07/16  195158                   03367  4/16
                                        612259523  3/14/16          .08 47040  4/07/16  195158                   03367  4/16
                                        612259523  3/14/16       153.16 16110  4/07/16  195158                   03367  4/16
                                        612259523  3/14/16          .72 16110  4/07/16  195158                   03367  4/16
                                        612234194A  3/11/16      186.40 24510  4/07/16  195158                   03367  4/16
                                        612235244A  3/11/16      203.00 45060  4/07/16  195158                   03367  4/16
                                        612235245A  3/11/16      709.70 24510  4/07/16  195158                   03367  4/16
                                        612235627A  3/11/16      254.95 24510  4/07/16  195158                   03367  4/16
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 612258161A | 3/14/16 | 116.33 | 24510 | 4/07/16 | 195158 | | 03367 | 4/16 |
| | | | 612258850A | 3/14/16 | 21.66 | 24510 | 4/07/16 | 195158 | | 03367 | 4/16 |
| | | | 612259523A | 3/14/16 | 1,453.09 | 24510 | 4/07/16 | 195158 | 8,032.00 | 03367 | 4/16 |
| | | | 612344903 | 3/21/16 | 48.83 | 26220 | 4/14/16 | 195678 | | 03367 | 4/16 |
| | | | 612344903 | 3/21/16 | .75 | 26220 | 4/14/16 | 195678 | | 03367 | 4/16 |
| | | | 612344903 | 3/21/16 | 254.29 | 16125 | 4/14/16 | 195678 | | 03367 | 4/16 |
| | | | 612344903 | 3/21/16 | 3.89 | 16125 | 4/14/16 | 195678 | | 03367 | 4/16 |
| | | | 612345306 | 3/21/16 | 2,301.91 | 16110 | 4/14/16 | 195678 | | 03367 | 4/16 |
| | | | 612345306 | 3/21/16 | 4.76 | 16110 | 4/14/16 | 195678 | | 03367 | 4/16 |
| | | | 612345384 | 3/21/16 | 21.66 | 24510 | 4/14/16 | 195678 | | 03367 | 4/16 |
| | | | 612344903A | 3/21/16 | 1,539.87 | 24510 | 4/14/16 | 195678 | 4,175.96 | 03367 | 4/16 |
| | | | 612411499 | 3/25/16 | 782.67 | 24510 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612411581 | 3/25/16 | 1,340.35 | 24510 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612411902 | 3/25/16 | 54.28 | 24510 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412274 | 3/25/16 | 16.69 | 26860 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412274 | 3/25/16 | .05 | 26860 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412274 | 3/25/16 | 46.75 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412274 | 3/25/16 | .15 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412274 | 3/25/16 | 1,829.73 | 16110 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412274 | 3/25/16 | 5.83 | 16110 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412837 | 3/25/16 | 86.58 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412837 | 3/25/16 | 4.23 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412837 | 3/25/16 | 81.98 | 16125 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612412837 | 3/25/16 | 4.00 | 16125 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612413118 | 3/25/16 | 95.11 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612413118 | 3/25/16 | 9.04 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612434085 | 3/28/16 | 95.11 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612434085 | 3/28/16 | 9.04 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | 28.79 | 26660 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | .34 | 26660 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | 58.19 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | .68 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | 48.83 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | .57 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | 3,008.16 | 16110 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435158 | 3/28/16 | 35.12 | 16110 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435562 | 3/28/16 | 126.77 | 24510 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435821 | 3/28/16 | 75.55 | 24510 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435824 | 3/28/16 | 3,188.98 | 24510 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612436016 | 3/28/16 | 89.41 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612436016 | 3/28/16 | 1.90 | 26220 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612436016 | 3/28/16 | 310.04 | 16125 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612436016 | 3/28/16 | 6.59 | 16125 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612453613 | 3/29/16 | 121.80 | 45060 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612453613 | 3/29/16 | 278.50 | 16110 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612411581A | 3/25/16 | 46.96 | 26660 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435562A | 3/28/16 | 13.03 | 45022 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435562A | 3/28/16 | 1.24 | 45022 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435821A | 3/28/16 | 56.11 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612435821A | 3/28/16 | 5.33 | 26230 | 4/21/16 | 196358 | | 03866 | 4/16 |
| | | | 612453613A | 3/29/16 | 369.01 | 24510 | 4/21/16 | 196358 | 12,333.49 | 03866 | 4/16 |
| | | | 612506193 | 4/01/16 | 190.22 | 26220 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612506193 | 4/01/16 | 18.07 | 26220 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612506194 | 4/01/16 | 2,065.98 | 16110 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612506194 | 4/01/16 | 9.52 | 16110 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612507240 | 4/01/16 | 81.20 | 45060 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612507240 | 4/01/16 | 235.75 | 16125 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612530686 | 4/04/16 | 1,857.33 | 16110 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612530686 | 4/04/16 | 19.03 | 16110 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532084 | 4/04/16 | 27.26 | 26660 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532084 | 4/04/16 | 2.59 | 26660 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447 | 4/04/16 | 7.36 | 26860 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447 | 4/04/16 | .02 | 26860 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447 | 4/04/16 | 192.31 | 16125 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447 | 4/04/16 | .60 | 16125 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447 | 4/04/16 | 22.97 | 16110 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447 | 4/04/16 | .07 | 16110 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447 | 4/04/16 | .01 | 16110 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612506194A | 4/01/16 | 42.13 | 24510 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612507240A | 4/01/16 | 1,068.69 | 24510 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612530686A | 4/04/16 | 98.98 | 24510 | 4/28/16 | 196958 | | 04497 | 4/16 |
| | | | 612532447A | 4/04/16 | 2,144.05 | 24510 | 4/28/16 | 196958 | 8,084.14 | 04497 | 4/16 |
| | | | ********** | | 32,625.59 | ***SYSCO | | ******S-715****SYSCO | | | |

```
APHIST-0419  4/30/16 21:00:51    PAYMENT HISTORY FILE FOR THE ACCOUNTING PERIOD- 04                    PAGE    1
                                 COMPANY #80795 HOT SPRINGS, ARK EMBASSY SUITES


                                                                                                              DATE
VEND#   ALPHA   NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

TA-208 TALX     TALX CORP.         2071605  4/08/16       8.40  60320  4/28/16  692847           8.40  04841   /
                                            **********                   8.40  ***TALX    *****TA-208****TALX CORP.

TA-114 TAYLOR   TAYLOR'S CLEANERS AND   103A  2/19/16      79.02  45030  4/21/16  691780                 04288   /
                                        104A  3/15/16      66.66  45030  4/21/16  691780         145.68  04288   /
                                            **********                 145.68  ***TAYLOR   *****TA-114****TAYLOR'S CLEANERS AND

TR-130 TROPICAL TROPICAL NUT & FRUIT CO  NV15376628  3/11/16  267.01  16105  4/28/16  692645     267.01  04828   /
                                            **********                 267.01  ***TROPICAL*****TR-130****TROPICAL NUT & FRUIT CO

TU-077 TURNER   TURNER HOLDINGS LLC    19134906  3/10/16    87.85  16110  4/07/16  690483                 03866   /
                                       19181103  3/14/16    65.82  16110  4/07/16  690483                 03866   /
                                       19219604  3/17/16    66.08  16110  4/07/16  690483                 03866   /
                                       19268203  3/21/16    65.82  16110  4/07/16  690483                 03866   /
                                       19307705  3/24/16    87.85  16110  4/07/16  690483                 03866   /
                                       19134906A 3/10/16    94.68  24510  4/07/16  690483                 03866   /
                                       19181103A 3/14/16    59.68  24510  4/07/16  690483                 03866   /
                                       19219604A 3/17/16    57.40  24510  4/07/16  690483                 03866   /
                                       19268203A 3/21/16    69.30  24510  4/07/16  690483                 03866   /
                                       19307705A 3/24/16    60.03  24510  4/07/16  690483         714.51  03866   /
                                       19356804  3/28/16    65.82  16110  4/14/16  691114                 03866   /
                                       19395804  3/31/16    66.08  16110  4/14/16  691114                 03866   /
                                       19356804A 3/28/16    69.30  24510  4/14/16  691114                 03866   /
                                       19395804A 3/31/16    84.47  24510  4/14/16  691114         285.67  03866   /
                                       19460003  4/04/16    66.32  16110  4/28/16  692653                 04828
                                       19498413  4/07/16   151.92  45010  4/28/16  692653                 04841
                                       19499105  4/07/16    88.45  16110  4/28/16  692653                 04928
                                       19586505  4/14/16    66.32  16110  4/28/16  692653                 04928
                                       19460003A 4/04/16    90.72  24510  4/28/16  692653                 04828
                                       19499105A 4/07/16    56.14  24510  4/28/16  692653         519.87  04828   /
                                            **********               1,520.05  ***TURNER   *****TU-077****TURNER HOLDINGS LLC

TY-019 TYINC    TY INC            13623487  3/25/16      408.00  45010  4/21/16  691802                 04497   /
                                  13623487  3/25/16       41.21  45010  4/21/16  691802         449.21  04497   /
                                            **********                 449.21  ***TYINC    *****TY-019****TY INC

UN-228 UNIGUEST UNIGUEST INC     12116153 12/15/15    1,887.88  16600  4/21/16  691941                 04288   /
                                 12116153 12/15/15      179.35  16600  4/21/16  691941       2,067.23  04288   /
                                            **********               2,067.23  ***UNIGUEST*****UN-228****UNIGUEST INC

UN-341 UNITED   UNITED RENTALS NORTHWEST  5649332001  3/09/16   76.00  66120  4/07/16  690501             03367   /
                                          5649332001  3/09/16   10.64  66120  4/07/16  690501             03367   /
                                          5649332001  3/09/16    7.80  66120  4/07/16  690501     94.44  03367   /
                                            **********                  94.44  ***UNITED   *****UN-341****UNITED RENTALS NORTHWEST

UN-199 UNIVERSA UNIVERSAL COMPANIES INC   2761447  3/22/16     447.73  45022  4/21/16  691811             04497   /
                                          2761447  3/22/16      40.18  45022  4/21/16  691811     487.91  04497   /
                                          2755884  3/11/16   1,946.25  01908  4/28/16  692787             04051   /
                                          2755884  3/11/16     365.00  01908  4/28/16  692787   2,311.25  04051   /
                                            **********               2,799.16  ***UNIVERSA*****UN-199****UNIVERSAL COMPANIES INC

US-129 USA TODA USA TODAY      0013091806  3/27/16     180.00  16105  4/21/16  692002         180.00  04288   /
                                            **********                 180.00  ***USA TODA*****US-129****USA TODAY

WE-072 WEINER   WEINER'S LTD      0031320  3/14/16     291.07  45010  4/07/16  690525         291.07  03991   /
                                  0031671  3/25/16     280.70  45010  4/21/16  691828         280.70  03866   /
                                  0031900  4/04/16     163.17  45010  4/28/16  692677                 04841   /
                                  0031900  4/04/16      18.10  45010  4/28/16  692677         181.27  04841   /
                                            **********                 753.04  ***WEINER   *****WE-072****WEINER'S LTD

WI-138 WINDSTRE WINDSTREAM COMMUNICATIONS  15298679  4/20/16  35.94  35901  4/28/16  692686             04028   /
                                           15298679  4/20/16 660.88  35030  4/28/16  692686     696.82  04028   /
                                            **********                 696.82  ***WINDSTRE*****WI-138****WINDSTREAM COMMUNICATIONS
```

```
                                                                                                                          DATE
VEND#   ALPHA    NAME                INVOICE NO.   INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

WO-021 WOODBURY WOODBURY-BEACH COMPANY         17678 12/29/15      763.75  66160  4/21/16  691838                  04497   /
                                               17678 12/29/15       72.56  66160  4/21/16  691838         836.31   04497   /
                                               **********          836.31  ***WOODBURY*****WO-021****WOODBURY-BEACH COMPANY

WO-103 WORLD CI WORLD CINEMA INC        **S4854 04  5/01/16    3,274.74  16425  4/21/16  692003                   03138   /
                                        **S4854 04  5/01/16      311.10  16425  4/21/16  692003       3,585.84   03138   /
                                        **********            3,585.84  ***WORLD CI*****WO-103****WORLD CINEMA INC

*W-011 WTS IN   WTS INTERNATIONAL INC  C000038674  4/01/16      300.00  45022  4/21/16  196406         300.00   04497  4/16
                                        **********             300.00  ***WTS IN  ******W-011****WTS INTERNATIONAL INC


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80795          736,737.67
```

```
                                                                                                                       DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

AM-433 AMERICAN AMERICAN HOTEL & LODGING   0001182751  4/12/16        75.80 26867  5/05/16  692881                    04208   /
                                           0001182751  4/12/16         3.63 26867  5/05/16  692881        79.43       04208   /
                                                       **********      79.43  ***AMERICAN*****AM-433****AMERICAN HOTEL & LODGING

AR-169 ARCADIA  ARCADIA PUBLISHING          20712630   4/22/16        39.75 45010  5/19/16  694501        39.75       05421   /
                                            20708532   4/08/16       224.30 45010  5/26/16  695391       224.30       05957   /
                                                       **********     264.05  ***ARCADIA *****AR-169****ARCADIA PUBLISHING

AR-158 ARCOM    ARCOM SYSTEMS                 75006    3/11/16       492.75 66110  5/19/16  694499       492.75       05560   /
                                                       **********     492.75  ***ARCOM   *****AR-158****ARCOM SYSTEMS

AR-009 ARKANSAS ARKANSAS RECORDS MGMT INC      5730    4/30/16       275.00 60710  5/19/16  694497       275.00       05560   /
                                                       **********     275.00  ***ARKANSAS*****AR-009****ARKANSAS RECORDS MGMT INC

AR-021 ARKANSAS ARKANSAS DEMOCRAT GAZETTE    378121    4/26/16        10.00 45010  5/05/16  692888        10.00       04498   /
                                             380886    5/03/16        10.00 45010  5/12/16  693896        10.00       05227   /
                                             380892    5/10/16        10.00 45010  5/19/16  694498        10.00       05560   /
                                             380903    5/17/16        10.00 45010  5/26/16  695387        10.00       05950   /
                                                       **********      40.00  ***ARKANSAS*****AR-021****ARKANSAS DEMOCRAT GAZETTE

AR-215 ARKANSAS ARKANSAS HOSPITALITY ASSN     3904     4/06/16       436.65 60310  5/19/16  694502       436.65       05421   /
                                                       **********     436.65  ***ARKANSAS*****AR-215****ARKANSAS HOSPITALITY ASSN

AR-464 ARKANSAS ARKANSAS WELDING SUPPLY    3658717001  4/20/16       113.79 16110  5/26/16  695398                    05957   /
                                           3658717001  4/20/16        12.50 16110  5/26/16  695398                    05957   /
                                           3658717001  4/20/16        12.00 16110  5/26/16  695398                    05957   /
                                           3662977001  4/27/16        57.51 16130  5/26/16  695398                    05957   /
                                           3662977001  4/27/16         5.46 16130  5/26/16  695398       201.26       05957   /
                                                       **********     201.26  ***ARKANSAS*****AR-464****ARKANSAS WELDING SUPPLY

AS-020 ASAP     ASAP-CHARLES ROBERTSON        61938    4/29/16        16.00- 24520  5/05/16  693676                   04498   /
                                              61938    4/29/16      2,274.03 16020  5/05/16  693676      2,258.03     04498   /
                                              62030    5/06/16        48.00- 24520  5/12/16  693902                   05227   /
                                              62030    5/06/16      1,927.38 16020  5/12/16  693902      1,879.38     05227   /
                                              62097    5/13/16      1,877.59 16020  5/19/16  695208                   05560   /
                                              62098    5/13/16        16.00- 24520  5/19/16  695208                   05560   /
                                              62098    5/13/16       385.84 16020  5/19/16  695208      2,247.43     05560   /
                                              62167    5/20/16      1,134.33 16020  5/19/16  695400      1,134.33     05950   /
                                                       **********   7,519.17  ***ASAP    *****AS-020****ASAP-CHARLES ROBERTSON

AS-007 ASHBY    ASHBY ST OUTDOOR LLC          23899    5/01/16       495.00 62400  5/19/16  694507       495.00       05421   /
                                                       **********     495.00  ***ASHBY   *****AS-007****ASHBY ST OUTDOOR LLC

AT-046 AT&T     AT&T                        1940119845 5/11/16          .32 35901  5/26/16  695410                    05017   /
                                            1940119845 5/11/16       178.41 35030  5/26/16  695410       178.73       05017   /
                                                       **********     178.73  ***AT&T    *****AT-046****AT&T

AT-215 AT&T     AT&T MOBILITY              7X05032016  4/25/16        14.12 35901  5/12/16  693913                    05281   /
                                          7X05032016  4/25/16       131.69 35031  5/12/16  693913       145.81       05281   /
                                                       **********     145.81  ***AT&T    *****AT-215****AT&T MOBILITY

BG-017 B & G    B & G OUTDOOR               3180516    4/25/16       250.00 62400  5/19/16  694534       250.00       05421   /
                                                       **********     250.00  ***B & G   *****BG-017****B & G OUTDOOR

*B-018 BANK     BANK OF AMERICA           MAY16LOAN    5/27/16    126,128.12 86700  5/27/16  199794                   05226  5/16
                                          MAY16LOAN    5/27/16     41,332.03 02820  5/27/16  199794                   05226  5/16
                                          MAY16LOAN    5/27/16     17,716.53 01095  5/27/16  199794    185,176.68     05226  5/16
                                                       **********  185,176.68  ***BANK    ******B-018****BANK OF AMERICA
```

```
                                                                                                        DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

BE-047 BEAUTYPR BEAUTY PROPHET LLC   332111  4/20/16     120.00 45022  5/19/16  694526       120.00 04407    /
                                  **********              120.00  ***BEAUTYPR*****BE-047****BEAUTY PROPHET LLC

BE-155 BEST BUY BEST BUY BUSINESS  8000013375  4/25/16    99.99 66150  5/19/16  694530              04407    /
                                   8000013375  4/25/16     9.50 66150  5/19/16  694530       109.49 04407    /
                                   2282756  4/27/16      355.88 60560  5/26/16  695431       355.88 05421    /
                                  **********              465.37  ***BEST BUY*****BE-155****BEST BUY BUSINESS

BL-118 BLUE     BLUE MOUNTAIN ARTS INC  2335802002  2/10/16   47.88- 45010  5/12/16  693937           02927    /
                                   2361628001  4/14/16    183.54 45010  5/12/16  693937               04407    /
                                   2361628001  4/14/16      8.92 45010  5/12/16  693937               04407    /
                                   2361628002  4/18/16     35.91- 45010  5/12/16  693937       108.67 04407    /
                                  **********              108.67  ***BLUE    *****BL-118****BLUE MOUNTAIN ARTS INC

CA-114 CARROLL  CARROLL BUSINESS SYS INC  2125787IN  5/13/16  185.00 47040  5/26/16  695456           05957    /
                                   2125787IN  5/13/16     40.76 47040  5/26/16  695456               05957    /
                                   2125787IN  5/13/16     21.46 47040  5/26/16  695456       247.22 05957    /
                                  **********              247.22  ***CARROLL *****CA-114****CARROLL BUSINESS SYS INC

CE-098 CENTURY  CENTURYLINK      1375477294  5/11/16      77.65 35901  5/19/16  694583               05658    /
                                   1375477294  5/11/16    809.47 35030  5/19/16  694583       887.12 05658    /
                                  **********              887.12  ***CENTURY *****CE-098****CENTURYLINK

CH-078 CHURC    CHURHILL'S FINE CIGARS &   614034  5/03/16   187.00 45010  5/12/16  693955       187.00 05227    /
                                  **********              187.00  ***CHURC   *****CH-078****CHURHILL'S FINE CIGARS &

*C-411 CINTAS   CINTAS CORP       2354193  4/13/16      367.10 16800  5/05/16  197195               04407  5/16
                                   2354193  4/13/16       18.95 16800  5/05/16  197195               04407  5/16
                                   2354193  4/13/16       34.88 16800  5/05/16  197195       420.93 04407  5/16
                                   2257412  3/09/16      335.30 26820  5/26/16  199485               05950  5/16
                                   2257412  3/09/16       18.95 26820  5/26/16  199485               05950  5/16
                                   2257412  3/09/16       31.86 26820  5/26/16  199485       386.11 05950  5/16
                                  **********              807.04  ***CINTAS  *****C-411****CINTAS CORP

CI-352 CINTAS   CINTAS CORP.     570218207  4/06/16       96.74 26260  5/05/16  692978               04208    /
                                  570218207  4/06/16       44.00 16850  5/05/16  692978               04208    /
                                  570221147  4/13/16       96.74 26260  5/05/16  692978               04208    /
                                  570221147  4/13/16       44.00 16850  5/05/16  692978               04208    /
                                  570227163  4/27/16       96.74 26260  5/05/16  692978               04498    /
                                  570227163  4/27/16       44.00 16850  5/05/16  692978       422.22 04498    /
                                  570224134  4/20/16       96.74 26260  5/19/16  694603               05421    /
                                  570224134  4/20/16       44.00 16850  5/19/16  694603               05421    /
                                  570230124  5/04/16       96.74 26260  5/19/16  694603               05562    /
                                  570230124  5/04/16       44.00 16850  5/19/16  694603       281.48 05562    /
                                  **********              703.70  ***CINTAS  *****CI-352****CINTAS CORP.

*C-624 CONT     CONTINUUM RETAIL ENERGY  5016045661  5/18/16  4,959.02 64200  5/26/16  199498           05982  5/16
                                  5016045661  5/18/16      210.54 64200  5/26/16  199498     5,169.56 05982  5/16
                                  **********            5,169.56  ***CONT    *****C-624****CONTINUUM RETAIL ENERGY

CO-492 CONVOY   CONVOY OF HOPE   INSA041603  5/04/16     296.00 02042  5/05/16  911997       296.00 00000    /
                                  **********              296.00  ***CONVOY  *****CO-492****CONVOY OF HOPE

CO-556 COSMO    COSMOPROF       0000515141  4/23/16      56.45 45022  5/19/16  694624               04407    /
                                  0000515141  4/23/16      5.36 45022  5/19/16  694624        61.81 04407    /
                                  **********               61.81  ***COSMO   *****CO-556****COSMOPROF

DA-181 DARLAND  TARA DARLAND         100A  4/22/16      300.00 60730  5/05/16  693029       300.00 04498    /
                                  **********              300.00  ***DARLAND *****DA-181****TARA DARLAND
```

```
                                                                                                                          DATE
VEND#   ALPHA   NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*D-002 DEPART   DEPARTMENT OF FINANCE   SLST0516  5/18/16    3,033.45- 85960  5/18/16  198657                    00000  5/16
                                        SLST0516  5/18/16        8.96 35901  5/18/16  198657                    00000  5/16
                                        SLST0516  5/18/16   10,744.17 02060  5/18/16  198657                    00000  5/16
                                        SLST0516  5/18/16  114,585.84 02059  5/18/16  198657                    00000  5/16
                                        SLST0516  5/18/16    1,596.48 02058  5/18/16  198657  123,902.00        00000  5/16
                                               **********    123,902.00  ***DEPART  ******D-002****DEPARTMENT OF FINANCE

*E-091 ECOL     ECOLAB INC              1465876  4/07/16      250.00 66600  5/19/16  198852                    05421  5/16
                                        1465876  4/07/16       23.75 66600  5/19/16  198852     273.75         05421  5/16
                                        1626205  4/25/16      401.00 66600  5/26/16  199530                    05957  5/16
                                        1626205  4/25/16       38.10 66600  5/26/16  199530     439.10         05957  5/16
                                               **********       712.85  ***ECOL   ******E-091****ECOLAB INC

*E-087 ECS      ECS INC / RIPPLEPOINT   *CONSUL 11 5/04/16     79.95 35895  5/12/16  197889      79.95         04111  5/16
                                               **********        79.95  ***ECS    ******E-087****ECS INC / RIPPLEPOINT

*D-210 EDWARD   EDWARD DON             19124692  4/06/16      130.02 26860  5/05/16  197236                    04828  5/16
                                       19124692  4/06/16       12.35 26860  5/05/16  197236                    04828  5/16
                                       19124692  4/06/16       97.26 26660  5/05/16  197236                    04828  5/16
                                       19124692  4/06/16        9.24 26660  5/05/16  197236                    04828  5/16
                                       19124692  4/06/16      292.50 16130  5/05/16  197236                    04828  5/16
                                       19124692  4/06/16       27.79 16130  5/05/16  197236                    04828  5/16
                                       19124692  4/06/16       73.14 16125  5/05/16  197236                    04828  5/16
                                       19124692  4/06/16        6.95 16125  5/05/16  197236                    04828  5/16
                                       19126600  4/06/16       27.80 26860  5/05/16  197236                    04828  5/16
                                       19126600  4/06/16        9.49 26860  5/05/16  197236                    04828  5/16
                                       19126600  4/06/16        3.54 26860  5/05/16  197236                    04828  5/16
                                       19147860  4/12/16       55.99 26660  5/05/16  197236                    04208  5/16
                                       19147860  4/12/16        5.31 26660  5/05/16  197236                    04208  5/16
                                       19149482  4/12/16       55.87 26660  5/05/16  197236                    04208  5/16
                                       19149482  4/12/16        5.31 26660  5/05/16  197236                    04208  5/16
                                       19149482  4/12/16      352.08 26180  5/05/16  197236                    04208  5/16
                                       19149482  4/12/16       33.45 26180  5/05/16  197236                    04208  5/16
                                       19149482  4/12/16      208.13 16130  5/05/16  197236                    04208  5/16
                                       19149482  4/12/16       19.77 16130  5/05/16  197236                    04208  5/16
                                       19149482  4/12/16       43.86 16125  5/05/16  197236                    04208  5/16
                                       19149482  4/12/16        4.17 16125  5/05/16  197236                    04208  5/16
                                       19149482  4/12/16         .01- 16125  5/05/16  197236  1,474.01        04208  5/16
                                       18935294  2/23/16       58.27 26860  5/19/16  198841                    05562  5/16
                                       18935294  2/23/16        5.54 26860  5/19/16  198841                    05562  5/16
                                       18935294  2/23/16       18.84 26660  5/19/16  198841                    05562  5/16
                                       18935294  2/23/16        1.79 26660  5/19/16  198841                    05562  5/16
                                       18935294  2/23/16      234.88 16130  5/19/16  198841                    05562  5/16
                                       18935294  2/23/16       22.31 16130  5/19/16  198841                    05562  5/16
                                       18935294  2/23/16       74.18 16125  5/19/16  198841                    05562  5/16
                                       18935294  2/23/16        7.05 16125  5/19/16  198841     422.86         05562  5/16
                                       18747154  1/08/16       33.13 60220  5/26/16  199517                    05950  5/16
                                       18747154  1/08/16       17.26 60220  5/26/16  199517                    05950  5/16
                                       18747154  1/08/16       26.77 26660  5/26/16  199517                    05950  5/16
                                       18747154  1/08/16       53.88 16400  5/26/16  199517                    05950  5/16
                                       18747154  1/08/16      210.62 16130  5/26/16  199517                    05950  5/16
                                       18747154  1/08/16       40.21 16125  5/26/16  199517                    05950  5/16
                                       18877314  2/09/16      111.49 26860  5/26/16  199517                    05950  5/16
                                       18877314  2/09/16       10.59 26860  5/26/16  199517                    05950  5/16
                                       18877314  2/09/16       98.86 26660  5/26/16  199517                    05950  5/16
                                       18877314  2/09/16        9.39 26660  5/26/16  199517                    05950  5/16
                                       18877314  2/09/16      141.81 26180  5/26/16  199517                    05950  5/16
                                       18877314  2/09/16       13.47 26180  5/26/16  199517                    05950  5/16
                                       18877314  2/09/16      173.03 16130  5/26/16  199517                    05950  5/16
                                       18877314  2/09/16       16.44 16130  5/26/16  199517                    05950  5/16
                                       18877314  2/09/16       35.48 16125  5/26/16  199517                    05950  5/16
                                       18877314  2/09/16        3.37 16125  5/26/16  199517                    05950  5/16
                                       18911839  2/17/16       68.05 26860  5/26/16  199517                    05950  5/16
                                       18911839  2/17/16        6.46 26860  5/26/16  199517                    05950  5/16
                                       18911839  2/17/16       86.00 26660  5/26/16  199517                    05950  5/16
                                       18911839  2/17/16        8.17 26660  5/26/16  199517                    05950  5/16
                                       18911839  2/17/16       56.68 26180  5/26/16  199517                    05950  5/16
                                       18911839  2/17/16        5.39 26180  5/26/16  199517                    05950  5/16
                                       18911839  2/17/16      405.59 16130  5/26/16  199517                    05950  5/16
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 18911839 | 2/17/16 | 38.53 | 16130 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 18911839 | 2/17/16 | 42.31 | 16125 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 18911839 | 2/17/16 | 4.02 | 16125 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19005322 | 3/09/16 | 74.91 | 26860 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19005322 | 3/09/16 | 7.12 | 26860 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19005322 | 3/09/16 | 65.20 | 26660 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19005322 | 3/09/16 | 6.20 | 26660 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19005322 | 3/09/16 | 45.81 | 26180 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19005322 | 3/09/16 | 4.35 | 26180 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19005322 | 3/09/16 | 235.65 | 16130 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19005322 | 3/09/16 | 22.39 | 16130 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19005322 | 3/09/16 | 35.48 | 16125 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19005322 | 3/09/16 | 3.37 | 16125 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19005322 | 3/09/16 | .01- | 16125 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19025397 | 3/14/16 | 45.98 | 26860 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19025397 | 3/14/16 | 4.37 | 26860 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19025397 | 3/14/16 | 32.37 | 16125 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19025397 | 3/14/16 | 3.08 | 16125 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19029167 | 3/15/16 | 56.85 | 26860 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19029167 | 3/15/16 | 15.75 | 26860 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19029167 | 3/15/16 | 6.90 | 26860 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19029167 | 3/15/16 | 46.36 | 26660 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19029167 | 3/15/16 | 12.84 | 26660 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19029167 | 3/15/16 | 5.62 | 26660 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19029167 | 3/15/16 | 137.30 | 16130 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19029167 | 3/15/16 | 38.03 | 16130 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19029167 | 3/15/16 | 16.66 | 16130 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19029167 | 3/15/16 | 67.52 | 16125 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19029167 | 3/15/16 | 18.70 | 16125 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19029167 | 3/15/16 | 8.19 | 16125 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19186372 | 4/20/16 | 165.68 | 47040 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19186372 | 4/20/16 | 15.74 | 47040 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19186372 | 4/20/16 | 49.91 | 26660 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19186372 | 4/20/16 | 4.74 | 26660 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19186372 | 4/20/16 | 94.45 | 26180 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19186372 | 4/20/16 | 8.97 | 26180 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19186372 | 4/20/16 | 227.87 | 16130 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19186372 | 4/20/16 | 21.65 | 16130 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19186372 | 4/20/16 | 26.44 | 16125 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19186372 | 4/20/16 | 2.51 | 16125 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19187095 | 4/20/16 | 43.06 | 26860 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19187095 | 4/20/16 | 11.60 | 26860 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19187095 | 4/20/16 | 5.19 | 26860 | 5/26/16 | 199517 | | 05950 | 5/16 |
| | | | 19217150 | 4/27/16 | 79.01 | 26660 | 5/26/16 | 199517 | | 05562 | 5/16 |
| | | | 19217150 | 4/27/16 | 7.50 | 26660 | 5/26/16 | 199517 | | 05562 | 5/16 |
| | | | 19217150 | 4/27/16 | 105.62 | 16400 | 5/26/16 | 199517 | | 05562 | 5/16 |
| | | | 19217150 | 4/27/16 | 10.03 | 16400 | 5/26/16 | 199517 | | 05562 | 5/16 |
| | | | 19217150 | 4/27/16 | 126.60 | 16130 | 5/26/16 | 199517 | | 05562 | 5/16 |
| | | | 19217150 | 4/27/16 | 12.03 | 16130 | 5/26/16 | 199517 | | 05562 | 5/16 |
| | | | 19217150 | 4/27/16 | 39.12 | 16125 | 5/26/16 | 199517 | | 05562 | 5/16 |
| | | | 19217150 | 4/27/16 | 3.72 | 16125 | 5/26/16 | 199517 | | 05562 | 5/16 |
| | | | 70515753 | 11/19/15 | 282.48- | 16130 | 5/26/16 | 199517 | 3,512.95 | 05950 | 5/16 |
| | | | ********** | | 5,409.82 | ***EDWARD | ******D-210****EDWARD DON | | | | |
| | | | | | | | | | | | |
| *E-036 | ELLIS | STACEY ELLIS | 41816 | 4/18/16 | 254.98 | 62850 | 5/12/16 | 197887 | | 05328 | 5/16 |
| | | | 41816 | 4/18/16 | 72.90 | 62830 | 5/12/16 | 197887 | | 05328 | 5/16 |
| | | | 41816 | 4/18/16 | 90.00 | 45022 | 5/12/16 | 197887 | 417.88 | 05328 | 5/16 |
| | | | ********** | | 417.88 | ***ELLIS | ******E-036****STACEY ELLIS | | | | |
| | | | | | | | | | | | |
| EM-009 | EMBASSY | HILTON HOTELS CORP | 0012162086 | 4/30/16 | 14,960.79 | 02008 | 5/26/16 | 912176 | | 05124 | / |
| | | | 0012162086 | 4/30/16 | 24,934.65 | 02007 | 5/26/16 | 912176 | | 05124 | / |
| | | | 0012162086 | 4/30/16 | 39,895.44 | 02006 | 5/26/16 | 912176 | 79,790.88 | 05124 | / |
| | | | ********** | | 79,790.88 | ***EMBASSY | *****EM-009****HILTON HOTELS CORP | | | | |
| | | | | | | | | | | | |
| *E-079 | ENTERG | ENTERGY | 0005141365 | 4/27/16 | 3,044.95 | 64200 | 5/05/16 | 197247 | | 04198 | 5/16 |
| | | | 0005141365 | 4/27/16 | 287.36 | 64200 | 5/05/16 | 197247 | 3,332.31 | 04198 | 5/16 |
| | | | 0005371441 | 4/27/16 | 15,619.92 | 64100 | 5/05/16 | 197248 | | 04198 | 5/16 |
| | | | 0005371441 | 4/27/16 | 1,474.67 | 64100 | 5/05/16 | 197248 | 17,094.59 | 04198 | 5/16 |
| | | | 2015154717 | 3/02/16 | 3,261.31 | 64100 | 5/12/16 | 197888 | | 05235 | 5/16 |

```
                                                                                                                               DATE
VEND#   ALPHA    NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

                                 2015154717  3/02/16     307.91 64100 5/12/16 197888     3,569.22 05235  5/16
                                             **********           23,996.12  ***ENTERG  ******E-079****ENTERG

EX-083 EXPRESS  EXPRESS SERVICES INC  171920952  4/20/16     587.85 66015 5/05/16 693853                04498   /
                                      171920960  4/20/16      16.00- 24520 5/05/16 693853                04498   /
                                      172318099  4/27/16     562.29 66015 5/05/16 693853                04498   /
                                      172318107  4/27/16      16.00- 24520 5/05/16 693853     1,118.14   04498   /
                                      172545303  5/04/16     751.02 66015 5/12/16 694034                05227   /
                                      172545303  5/04/16     237.25 16020 5/12/16 694034                05227   /
                                      172545311  5/04/16      16.00- 24520 5/12/16 694034                05227   /
                                      172545329  5/05/16      16.00- 24520 5/12/16 694034       956.27   05227   /
                                      172887622  5/11/16     584.15 66015 5/19/16 695350                05560   /
                                      172887622  5/11/16     376.86 16020 5/19/16 695350       961.01   05560   /
                                                 **********            3,035.42  ***EXPRESS *****EX-083****EXPRESS SERVICES INC

FA-079 FARMER   FARMERS SEAFOOD CO    1506506  4/14/16     154.50 24510 5/12/16 694037       154.50 04407   /
                                               **********            154.50  ***FARMER  *****FA-079****FARMERS SEAFOOD CO

FA-203 FARNSWOR FARNSWORTH FOODS         7071  5/11/16      54.60 45010 5/19/16 695565                05957   /
                                        5162A  3/16/16      20.40- 45010 5/26/16 695565        34.20   04497   /
                                               **********             34.20  ***FARNSWOR*****FA-203****FARNSWORTH FOODS

FE-097 FEDEX    FEDEX            539218256  4/21/16     104.95 60590 5/12/16 694045                05227   /
                                 539975060  4/28/16      22.43 60590 5/12/16 694045       127.38   05227   /
                                 540717167  5/05/16     135.70 66202 5/19/16 695352                05560   /
                                 540717167  5/05/16      31.18 60590 5/19/16 695352       166.88   05560   /
                                 541466461  5/12/16     157.20 60590 5/26/16 696132       157.20   05950   /
                                           **********            451.46  ***FEDEX   *****FE-097****FEDEX

*F-155 FIRST    FIRSTSTAFF INC       61423  4/24/16   1,089.42 26028 5/05/16 197289                04498  5/16
                                     61423  4/24/16     782.24 26015 5/05/16 197289                04498  5/16
                                     61423  4/24/16      16.00- 24520 5/05/16 197289                04498  5/16
                                     61423  4/24/16     191.27 16030 5/05/16 197289                04498  5/16
                                     61423  4/24/16   1,633.61 16021 5/05/16 197289                04498  5/16
                                     61423  4/24/16   2,912.92 16020 5/05/16 197289                04498  5/16
                                    61423A  4/24/16     108.00 16030 5/05/16 197289     6,701.46   04498  5/16
                                     61499  5/01/16      68.82 66015 5/12/16 197934                05227  5/16
                                     61499  5/01/16   1,087.13 26028 5/12/16 197934                05227  5/16
                                     61499  5/01/16     918.65 26015 5/12/16 197934                05227  5/16
                                     61499  5/01/16     189.97 16032 5/12/16 197934                05227  5/16
                                     61499  5/01/16      62.10 16030 5/12/16 197934                05227  5/16
                                     61499  5/01/16   1,072.80 16021 5/12/16 197934                05227  5/16
                                     61499  5/01/16   1,855.56 16020 5/12/16 197934                05227  5/16
                                    61499A  5/01/16      16.00- 24520 5/12/16 197934     5,239.03   05227  5/16
                                     61577  5/08/16     449.28 26028 5/19/16 198866                05560  5/16
                                     61577  5/08/16     817.99 26015 5/19/16 198866                05560  5/16
                                     61577  5/08/16      16.00- 24520 5/19/16 198866                05560  5/16
                                     61577  5/08/16     175.18 16032 5/19/16 198866                05560  5/16
                                     61577  5/08/16     234.14 16030 5/19/16 198866                05560  5/16
                                     61577  5/08/16   1,174.93 16021 5/19/16 198866                05560  5/16
                                     61577  5/08/16   2,170.03 16020 5/19/16 198866     5,005.55   05560  5/16
                                     61654  5/15/16     186.21 26028 5/26/16 199547                05950  5/16
                                     61654  5/15/16     345.82 26015 5/26/16 199547                05950  5/16
                                     61654  5/15/16      32.40- 24520 5/26/16 199547                05950  5/16
                                     61654  5/15/16     131.98 16032 5/26/16 199547                05950  5/16
                                     61654  5/15/16     247.75 16030 5/26/16 199547                05950  5/16
                                     61654  5/15/16   1,532.16 16021 5/26/16 199547                05950  5/16
                                     61654  5/15/16   1,426.00 16020 5/26/16 199547     3,837.52   05950  5/16
                                            **********           20,783.56  ***FIRST   ******F-155****FIRSTSTAFF INC

FL-110 FLOWERS  FLOWERS AND HOME     5608  4/19/16     125.26 26865 5/19/16 694720       125.26 05560   /
                                          **********            125.26  ***FLOWERS *****FL-110****FLOWERS AND HOME

FR-054 FRESHPO  FRESHPOINT         573217  4/08/16      17.28 16125 5/05/16 693119                04828   /
                                   573217  4/08/16      77.82 16110 5/05/16 693119                04828   /
```

|        |       |                       |             |          |          |        |          |        |           |       | DATE |
|--------|-------|-----------------------|-------------|----------|----------|--------|----------|--------|-----------|-------|------|
| VEND#  | ALPHA | NAME                  | INVOICE NO. | INV.DATE | INV. AMT.| ACCT # | CHK DATE | CHK #  | CHK. AMT. | BATCH | CLRD |
|        |       |                       | 573390      | 4/09/16  | 19.93    | 16125  | 5/05/16  | 693119 |           | 04828 | /    |
|        |       |                       | 573390      | 4/09/16  | 177.72   | 16110  | 5/05/16  | 693119 |           | 04828 | /    |
|        |       |                       | 573518      | 4/11/16  | 37.89    | 16125  | 5/05/16  | 693119 |           | 04828 | /    |
|        |       |                       | 573518      | 4/11/16  | 173.48   | 16110  | 5/05/16  | 693119 |           | 04828 | /    |
|        |       |                       | 573217A     | 4/08/16  | 141.93   | 24510  | 5/05/16  | 693119 |           | 04828 | /    |
|        |       |                       | 573390A     | 4/09/16  | 47.01    | 24510  | 5/05/16  | 693119 |           | 04828 | /    |
|        |       |                       | 573518A     | 4/11/16  | 122.93   | 24510  | 5/05/16  | 693119 | 815.99   | 04828 | /    |
|        |       |                       | 573729      | 4/13/16  | 62.61    | 16125  | 5/12/16  | 694057 |           | 04928 | /    |
|        |       |                       | 573729      | 4/13/16  | 57.58    | 16110  | 5/12/16  | 694057 |           | 04928 | /    |
|        |       |                       | 573965      | 4/15/16  | 48.17    | 16125  | 5/12/16  | 694057 |           | 04407 | /    |
|        |       |                       | 573965      | 4/15/16  | 105.75   | 16110  | 5/12/16  | 694057 |           | 04407 | /    |
|        |       |                       | 574142      | 4/16/16  | 43.13    | 16125  | 5/12/16  | 694057 |           | 04407 | /    |
|        |       |                       | 574142      | 4/16/16  | 22.80    | 16110  | 5/12/16  | 694057 |           | 04407 | /    |
|        |       |                       | 574265      | 4/18/16  | 5.04     | 16125  | 5/12/16  | 694057 |           | 04407 | /    |
|        |       |                       | 574265      | 4/18/16  | 130.50   | 16110  | 5/12/16  | 694057 |           | 04407 | /    |
|        |       |                       | 573729A     | 4/13/16  | 109.18   | 24510  | 5/12/16  | 694057 |           | 04208 | /    |
|        |       |                       | 573965A     | 4/15/16  | 108.98   | 24510  | 5/12/16  | 694057 |           | 04407 | /    |
|        |       |                       | 574142A     | 4/16/16  | 113.73   | 24510  | 5/12/16  | 694057 | 807.47   | 04407 | /    |
|        |       |                       | 574474      | 4/20/16  | 5.04     | 16125  | 5/19/16  | 694726 |           | 04407 | /    |
|        |       |                       | 574474      | 4/20/16  | 130.50   | 16110  | 5/19/16  | 694726 |           | 04407 | /    |
|        |       |                       | 574715      | 4/22/16  | 114.64   | 16110  | 5/19/16  | 694726 |           | 04407 | /    |
|        |       |                       | 574889      | 4/23/16  | 19.93    | 16125  | 5/19/16  | 694726 |           | 04407 | /    |
|        |       |                       | 574889      | 4/23/16  | 94.60    | 16110  | 5/19/16  | 694726 |           | 04407 | /    |
|        |       |                       | 575003      | 4/25/16  | 19.93    | 16125  | 5/19/16  | 694726 |           | 04407 | /    |
|        |       |                       | 575003      | 4/25/16  | 160.35   | 16110  | 5/19/16  | 694726 |           | 04407 | /    |
|        |       |                       | 574474A     | 4/20/16  | 60.05    | 24510  | 5/19/16  | 694726 |           | 04407 | /    |
|        |       |                       | 574715A     | 4/22/16  | 50.37    | 24510  | 5/19/16  | 694726 |           | 04407 | /    |
|        |       |                       | 574889A     | 4/23/16  | 224.50   | 24510  | 5/19/16  | 694726 |           | 04407 | /    |
|        |       |                       | 575003A     | 4/25/16  | 17.82    | 24510  | 5/19/16  | 694726 | 897.73   | 04407 | /    |
|        |       |                       | 575239      | 4/27/16  | 12.74    | 16110  | 5/26/16  | 695590 |           | 04407 | /    |
|        |       |                       | 575484      | 4/29/16  | 100.38   | 16125  | 5/26/16  | 695590 |           | 05421 | /    |
|        |       |                       | 575484      | 4/29/16  | 107.70   | 16110  | 5/26/16  | 695590 |           | 05421 | /    |
|        |       |                       | 575757      | 5/02/16  | 127.74   | 16110  | 5/26/16  | 695590 |           | 05562 | /    |
|        |       |                       | 575239A     | 4/27/16  | 83.00    | 24510  | 5/26/16  | 695590 |           | 04407 | /    |
|        |       |                       | 575484A     | 4/29/16  | 128.03   | 24510  | 5/26/16  | 695590 |           | 05421 | /    |
|        |       |                       | 575757A     | 5/02/16  | 139.22   | 24510  | 5/26/16  | 695590 | 698.81   | 05562 | /    |
|        |       |                       | **********  |          | 3,220.00 | ***FRESHPO *****FR-054****FRESHPOINT | | | | | |
|        |       |                       |             |          |          |        |          |        |           |       |      |
| FR-019 | FRITO | FRITO-LAY INC         | 66248659    | 4/07/16  | 167.14   | 45010  | 5/05/16  | 693117 |           | 04841 | /    |
|        |       |                       | 66248724    | 4/12/16  | 104.31   | 45010  | 5/05/16  | 693117 | 271.45   | 04841 | /    |
|        |       |                       | 66248794    | 4/19/16  | 178.27   | 45010  | 5/12/16  | 694055 | 178.27   | 04407 | /    |
|        |       |                       | **********  |          | 449.72   | ***FRITO   *****FR-019****FRITO-LAY INC | | | | | |
|        |       |                       |             |          |          |        |          |        |           |       |      |
| GA-169 | GANZ  | GANZ USA LLC          | 6934057     | 4/12/16  | 36.00    | 45010  | 5/05/16  | 693134 |           | 04407 | /    |
|        |       |                       | 6934057     | 4/12/16  | 8.48     | 45010  | 5/05/16  | 693134 |           | 04407 | /    |
|        |       |                       | 6934605     | 4/12/16  | 450.75   | 45010  | 5/05/16  | 693134 |           | 04407 | /    |
|        |       |                       | 6934605     | 4/12/16  | 12.45    | 45010  | 5/05/16  | 693134 | 507.68   | 04407 | /    |
|        |       |                       | **********  |          | 507.68   | ***GANZ    *****GA-169****GANZ USA LLC | | | | | |
|        |       |                       |             |          |          |        |          |        |           |       |      |
| *N-134 | GARD  | NATHAN GARD           | 42916       | 4/29/16  | 58.91    | 26860  | 5/05/16  | 197462 |           | 04498 | 5/16 |
|        |       |                       | 42916       | 4/29/16  | 201.76   | 24510  | 5/05/16  | 197462 |           | 04498 | 5/16 |
|        |       |                       | 42916       | 4/29/16  | 92.30    | 16110  | 5/05/16  | 197462 | 352.97   | 04498 | 5/16 |
|        |       |                       | **********  |          | 352.97   | ***GARD   ******N-134****NATHAN GARD | | | | | |
|        |       |                       |             |          |          |        |          |        |           |       |      |
| GA-262 | GARDA | GARDA CL SOUTHWEST INC| 10198419    | 5/01/16  | 320.66   | 60135  | 5/19/16  | 694743 |           | 05421 | /    |
|        |       |                       | 10198419    | 5/01/16  | 30.46    | 60135  | 5/19/16  | 694743 | 351.12   | 05421 | /    |
|        |       |                       | **********  |          | 351.12   | ***GARDA   *****GA-262****GARDA CL SOUTHWEST INC | | | | | |
|        |       |                       |             |          |          |        |          |        |           |       |      |
| GI-118 | GIRVIN| GIRVIN MARKETING CO INC| 12335      | 4/20/16  | 39.50    | 16400  | 5/05/16  | 693857 |           | 04407 | /    |
|        |       |                       | 12335       | 4/20/16  | 17.88    | 16400  | 5/05/16  | 693857 | 57.38    | 04407 | /    |
|        |       |                       | 12585       | 5/02/16  | 106.15   | 16400  | 5/19/16  | 694747 | 106.15   | 05562 | /    |
|        |       |                       | **********  |          | 163.53   | ***GIRVIN *****GI-118****GIRVIN MARKETING CO INC | | | | | |
|        |       |                       |             |          |          |        |          |        |           |       |      |
| GO-230 | GOSLE | GOSLEE PRINTING       | 39569       | 4/07/16  | 163.50   | 16600  | 5/05/16  | 693149 |           | 04288 | /    |
|        |       |                       | 39569       | 4/07/16  | 15.54    | 16600  | 5/05/16  | 693149 | 179.04   | 04288 | /    |
|        |       |                       | 39608       | 5/05/16  | 183.75   | 16600  | 5/12/16  | 694080 |           | 05227 | /    |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|-------|-----------|
| | | | 39608 | 5/05/16 | 17.46 | 16600 | 5/12/16 | 694080 | 201.21 | 05227 | / |
| | | | ********** | | 380.25 | ***GOSLE | *****GO-230****GOSLEE PRINTING | | | | |
| GR-013 | GRAINGER | GRAINGER | 9087847985 | 4/20/16 | 55.09 | 66275 | 5/19/16 | 694762 | | 04407 | / |
| | | | 9087847985 | 4/20/16 | 5.24 | 66275 | 5/19/16 | 694762 | 60.33 | 04407 | / |
| | | | ********** | | 60.33 | ***GRAINGER | *****GR-013****GRAINGER | | | | |
| *G-184 | GUEST | GUEST SUPPLY - SYSCO | 7316743 | 4/08/16 | 148.50 | 16500 | 5/05/16 | 197317 | | 04928 | 5/16 |
| | | | 7316743 | 4/08/16 | 14.11 | 16400 | 5/05/16 | 197317 | | 04928 | 5/16 |
| | | | 7324410 | 4/12/16 | 87.54 | 16850 | 5/05/16 | 197317 | | 04928 | 5/16 |
| | | | 7324410 | 4/12/16 | 7.39 | 16850 | 5/05/16 | 197317 | | 04928 | 5/16 |
| | | | 7324410 | 4/12/16 | 1,361.68 | 16400 | 5/05/16 | 197317 | | 04928 | 5/16 |
| | | | 7324410 | 4/12/16 | 114.81 | 16400 | 5/05/16 | 197317 | | 04928 | 5/16 |
| | | | 7324410 | 4/12/16 | 320.74 | 16250 | 5/05/16 | 197317 | | 04928 | 5/16 |
| | | | 7324410 | 4/12/16 | 27.04 | 16250 | 5/05/16 | 197317 | 2,081.81 | 04928 | 5/16 |
| | | | 7328482 | 4/13/16 | 35.28 | 16850 | 5/12/16 | 197950 | | 04928 | 5/16 |
| | | | 7328482 | 4/13/16 | 3.35 | 16850 | 5/12/16 | 197950 | | 04928 | 5/16 |
| | | | 7328521 | 4/13/16 | 3,275.32 | 16500 | 5/12/16 | 197950 | | 04928 | 5/16 |
| | | | 7328521 | 4/13/16 | 311.13 | 16500 | 5/12/16 | 197950 | | 04928 | 5/16 |
| | | | 7328521 | 4/13/16 | 175.92 | 16400 | 5/12/16 | 197950 | | 04928 | 5/16 |
| | | | 7328521 | 4/13/16 | 16.72 | 16400 | 5/12/16 | 197950 | | 04928 | 5/16 |
| | | | 7332322 | 4/14/16 | 18.56 | 16400 | 5/12/16 | 197950 | | 04928 | 5/16 |
| | | | 7332322 | 4/14/16 | 1.77 | 16400 | 5/12/16 | 197950 | 3,838.05 | 04928 | 5/16 |
| | | | 7348984 | 4/21/16 | 94.71 | 16400 | 5/19/16 | 198888 | | 04407 | 5/16 |
| | | | 7348984 | 4/21/16 | 9.00 | 16400 | 5/19/16 | 198888 | | 04407 | 5/16 |
| | | | 7349573 | 4/21/16 | 110.96 | 16850 | 5/19/16 | 198888 | | 04407 | 5/16 |
| | | | 7349573 | 4/21/16 | 9.02 | 16850 | 5/19/16 | 198888 | | 04407 | 5/16 |
| | | | 7349573 | 4/21/16 | 1,622.17 | 16400 | 5/19/16 | 198888 | | 04407 | 5/16 |
| | | | 7349573 | 4/21/16 | 131.95 | 16400 | 5/19/16 | 198888 | | 04407 | 5/16 |
| | | | 7349573 | 4/21/16 | 61.79 | 16250 | 5/19/16 | 198888 | | 04407 | 5/16 |
| | | | 7349573 | 4/21/16 | 5.02 | 16250 | 5/19/16 | 198888 | 2,044.62 | 04407 | 5/16 |
| | | | 7369222 | 5/02/16 | 94.71 | 16400 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7369222 | 5/02/16 | 9.00 | 16400 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371260 | 5/02/16 | 212.00 | 45022 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371260 | 5/02/16 | 20.14 | 45022 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371260 | 5/02/16 | 89.96 | 16850 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371260 | 5/02/16 | 8.55 | 16850 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371260 | 5/02/16 | 302.28 | 16500 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371260 | 5/02/16 | 28.72 | 16500 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371260 | 5/02/16 | 349.00 | 16400 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371260 | 5/02/16 | 33.16 | 16400 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371531 | 5/02/16 | 194.50 | 45022 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371531 | 5/02/16 | 17.96 | 45022 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371531 | 5/02/16 | 153.58 | 16850 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371531 | 5/02/16 | 14.20 | 16850 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371531 | 5/02/16 | 2,487.04 | 16500 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371531 | 5/02/16 | 229.68 | 16500 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371531 | 5/02/16 | 1,303.30 | 16400 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371531 | 5/02/16 | 120.36 | 16400 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371531 | 5/02/16 | 605.68 | 16250 | 5/26/16 | 199565 | | 05562 | 5/16 |
| | | | 7371531 | 5/02/16 | 55.95 | 16250 | 5/26/16 | 199565 | 6,329.77 | 05562 | 5/16 |
| | | | ********** | | 14,294.25 | ***GUEST | ******G-184****GUEST SUPPLY - SYSCO | | | | |
| *H-297 | HD SUPP | HD SUPPLY FACILITIES | 9144885245 | 4/07/16 | 5.70 | 66520 | 5/05/16 | 197365 | | 04208 | 5/16 |
| | | | 9144885245 | 4/07/16 | .54 | 66520 | 5/05/16 | 197365 | | 04208 | 5/16 |
| | | | 9144911012 | 4/08/16 | 149.33 | 66600 | 5/05/16 | 197365 | | 04208 | 5/16 |
| | | | 9144911012 | 4/08/16 | 14.19 | 66600 | 5/05/16 | 197365 | | 04208 | 5/16 |
| | | | 9144911012 | 4/08/16 | 27.87 | 66202 | 5/05/16 | 197365 | | 04208 | 5/16 |
| | | | 9144911012 | 4/08/16 | 2.65 | 66202 | 5/05/16 | 197365 | | 04208 | 5/16 |
| | | | 9144911012 | 4/08/16 | 76.96 | 66120 | 5/05/16 | 197365 | | 04208 | 5/16 |
| | | | 9144911012 | 4/08/16 | 7.31 | 66120 | 5/05/16 | 197365 | | 04208 | 5/16 |
| | | | 9144990051 | 4/12/16 | 21.32 | 66160 | 5/05/16 | 197365 | | 04208 | 5/16 |
| | | | 9144990051 | 4/12/16 | 2.02 | 66160 | 5/05/16 | 197365 | | 04208 | 5/16 |
| | | | 9144990051 | 4/12/16 | 225.90 | 66130 | 5/05/16 | 197365 | | 04208 | 5/16 |
| | | | 9144990051 | 4/12/16 | 21.47 | 66130 | 5/05/16 | 197365 | 555.26 | 04208 | 5/16 |
| | | | 9145066706 | 4/14/16 | 234.33 | 66120 | 5/12/16 | 197985 | | 04407 | 5/16 |
| | | | 9145066706 | 4/14/16 | 22.26 | 66120 | 5/12/16 | 197985 | | 04407 | 5/16 |
| | | | 9145114202 | 4/18/16 | 18.58 | 66600 | 5/12/16 | 197985 | | 04407 | 5/16 |
| | | | 9145114202 | 4/18/16 | 1.76 | 66600 | 5/12/16 | 197985 | | 04407 | 5/16 |

| | | | | | | | | | | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. BATCH # | CLRD |
| | | | 9145114202 | 4/18/16 | 44.63 | 66250 | 5/12/16 | 197985 | | 04407 | 5/16 |
| | | | 9145114202 | 4/18/16 | 4.24 | 66250 | 5/12/16 | 197985 | | 04407 | 5/16 |
| | | | 9145114202 | 4/18/16 | 13.92 | 66201 | 5/12/16 | 197985 | | 04407 | 5/16 |
| | | | 9145114202 | 4/18/16 | 1.32 | 66201 | 5/12/16 | 197985 | | 04407 | 5/16 |
| | | | 9145114202 | 4/18/16 | 51.00 | 66130 | 5/12/16 | 197985 | | 04407 | 5/16 |
| | | | 9145114202 | 4/18/16 | 4.85 | 66130 | 5/12/16 | 197985 | | 04407 | 5/16 |
| | | | 9145114202 | 4/18/16 | 115.27 | 66120 | 5/12/16 | 197985 | | 04407 | 5/16 |
| | | | 9145114202 | 4/18/16 | 10.95 | 66120 | 5/12/16 | 197985 | | 04407 | 5/16 |
| | | | 9145114202 | 4/18/16 | .01 | 66120 | 5/12/16 | 197985 | 523.12 | 04407 | 5/16 |
| | | | 9142653974 | 12/29/15 | 25.73 | 66651 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9142653974 | 12/29/15 | 2.44 | 66651 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9142883972 | 1/11/16 | 175.00 | 66600 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9142883972 | 1/11/16 | 16.63 | 66600 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9143225590 | 1/26/16 | 175.00 | 66600 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9143225590 | 1/26/16 | 16.63 | 66600 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9143248166 | 1/27/16 | 55.74 | 66250 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9143248166 | 1/27/16 | 5.30 | 66250 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9143248168 | 1/27/16 | 29.99 | 66600 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9143248168 | 1/27/16 | 2.85 | 66600 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9143580786 | 2/10/16 | 147.87 | 66600 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9143580786 | 2/10/16 | 14.05 | 66600 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9144209805 | 3/09/16 | 147.87- | 66600 | 5/19/16 | 198929 | | 05560 | 5/16 |
| | | | 9144209805 | 3/09/16 | 14.05- | 66600 | 5/19/16 | 198929 | 505.31 | 05560 | 5/16 |
| | | | 9145467648 | 5/03/16 | 49.26 | 66651 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | 4.68 | 66651 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | 200.73 | 66250 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | 19.07 | 66250 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | 176.36 | 66210 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | 16.76 | 66210 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | 227.47 | 66130 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | 21.61 | 66130 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | 78.41 | 66120 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | 7.45 | 66120 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | 46.22 | 66110 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | 4.39 | 66110 | 5/26/16 | 199596 | | 05957 | 5/16 |
| | | | 9145467648 | 5/03/16 | .01- | 66110 | 5/26/16 | 199596 | 852.40 | 05957 | 5/16 |
| | | | ********** | | 2,436.09 | ***HD SUPP | ******H-297****HD SUPPLY FACILITIES | | | | |
| *H-295 | HERITA | HERITAGE FOOD SERVICE GRP | 0003577980 | 4/15/16 | 808.49 | 66202 | 5/05/16 | 197347 | | 04208 | 5/16 |
| | | | 0003577980 | 4/15/16 | 31.75 | 66202 | 5/05/16 | 197347 | | 04208 | 5/16 |
| | | | 0003577980 | 4/15/16 | 79.83 | 66202 | 5/05/16 | 197347 | | 04208 | 5/16 |
| | | | 03597095IN | 4/27/16 | 1,425.14 | 66202 | 5/05/16 | 197347 | | 04407 | 5/16 |
| | | | 03597095IN | 4/27/16 | 6.00 | 66202 | 5/05/16 | 197347 | | 04407 | 5/16 |
| | | | 03597095IN | 4/27/16 | 135.96 | 66202 | 5/05/16 | 197347 | 2,487.17 | 04407 | 5/16 |
| | | | 03616160IN | 5/09/16 | 132.96 | 66202 | 5/19/16 | 198911 | | 05562 | 5/16 |
| | | | 03616160IN | 5/09/16 | 6.00 | 66202 | 5/19/16 | 198911 | | 05562 | 5/16 |
| | | | 03616160IN | 5/09/16 | 13.21 | 66202 | 5/19/16 | 198911 | 152.17 | 05562 | 5/16 |
| | | | ********** | | 2,639.34 | ***HERITA | ******H-295****HERITAGE FOOD SERVICE GRP | | | | |
| *H-175 | HILTON | HILTON HOTELS CORPORATION | 0012155602 | 4/19/16 | 590.00 | 85410 | 5/05/16 | 197344 | | 04556 | 5/16 |
| | | | 0012155602 | 4/19/16 | 56.05 | 85410 | 5/05/16 | 197344 | | 04556 | 5/16 |
| | | | 0012155602 | 4/19/16 | 1,385.18 | 16700 | 5/05/16 | 197344 | | 04556 | 5/16 |
| | | | 0012155602 | 4/19/16 | 131.59 | 16700 | 5/05/16 | 197344 | 2,162.82 | 04556 | 5/16 |
| | | | 659377 | 4/30/16 | 12,455.12- | 62249 | 5/19/16 | 198907 | | 05560 | 5/16 |
| | | | 0012159972 | 4/30/16 | 430.50- | 62625 | 5/19/16 | 198907 | | 05560 | 5/16 |
| | | | 0012165785 | 4/30/16 | 2,924.45 | 62200 | 5/19/16 | 198907 | | 05560 | 5/16 |
| | | | 0012165785 | 4/30/16 | 7,387.76 | 16300 | 5/19/16 | 198907 | | 05560 | 5/16 |
| | | | 0012168815 | 5/10/16 | 3,643.89 | 62650 | 5/19/16 | 198907 | 1,070.48 | 05560 | 5/16 |
| | | | ********** | | 3,233.30 | ***HILTON | ******H-175****HILTON HOTELS CORPORATION | | | | |
| HO-065 | HOT | HOT SPRINGS NATURAL | 7000 | 5/17/16 | 110.50 | 45010 | 5/26/16 | 695654 | 110.50 | 05950 | / |
| | | | ********** | | 110.50 | ***HOT | *****HO-065****HOT SPRINGS NATURAL | | | | |
| *H-003 | HOT SP | HOT SPRINGS EMBASSY | D047954788 | 4/29/16 | 80.74 | 66250 | 5/05/16 | 197324 | | 04391 | 5/16 |
| | | | D047954788 | 4/29/16 | 7.02 | 66200 | 5/05/16 | 197324 | | 04391 | 5/16 |
| | | | D047954788 | 4/29/16 | 13.01 | 66120 | 5/05/16 | 197324 | | 04391 | 5/16 |
| | | | D047955345 | 4/29/16 | 418.41 | 14030 | 5/05/16 | 197324 | 519.18 | 04396 | 5/16 |
| | | | D057951603 | 5/06/16 | 100.00 | 62505 | 5/12/16 | 197957 | | 05227 | 5/16 |

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | D057951603 | 5/06/16 | 32.50 | 45010 | 5/12/16 | 197957 | | 05227 | 5/16 |
| | | | D057951603 | 5/06/16 | 606.62 | 14030 | 5/12/16 | 197957 | | 05227 | 5/16 |
| | | | D057952968 | 5/06/16 | 76.53 | 66651 | 5/12/16 | 197957 | | 05227 | 5/16 |
| | | | D057952968 | 5/06/16 | 45.60 | 66250 | 5/12/16 | 197957 | | 05227 | 5/16 |
| | | | D057952968 | 5/06/16 | 85.30 | 66120 | 5/12/16 | 197957 | | 05227 | 5/16 |
| | | | D057952968 | 5/06/16 | 47.00 | 45010 | 5/12/16 | 197957 | | 05227 | 5/16 |
| | | | D057952968 | 5/06/16 | 33.66 | 24510 | 5/12/16 | 197957 | | 05227 | 5/16 |
| | | | D057952968 | 5/06/16 | 20.81 | 16105 | 5/12/16 | 197957 | 1,048.02 | 05227 | 5/16 |
| | | | D057952849 | 5/13/16 | 76.37 | 66651 | 5/19/16 | 198893 | | 05560 | 5/16 |
| | | | D057952849 | 5/13/16 | 68.69 | 66275 | 5/19/16 | 198893 | | 05560 | 5/16 |
| | | | D057952849 | 5/13/16 | 18.55 | 66120 | 5/19/16 | 198893 | | 05560 | 5/16 |
| | | | D057952849 | 5/13/16 | 2.09 | 45010 | 5/19/16 | 198893 | | 05560 | 5/16 |
| | | | D057952849 | 5/13/16 | 47.02 | 26865 | 5/19/16 | 198893 | | 05560 | 5/16 |
| | | | D057952849 | 5/13/16 | 20.02 | 16110 | 5/19/16 | 198893 | | 05560 | 5/16 |
| | | | D057956823 | 5/13/16 | 330.94 | 14030 | 5/19/16 | 198893 | 563.68 | 05560 | 5/16 |
| | | | D057954439 | 5/20/16 | 154.16 | 66651 | 5/26/16 | 199571 | | 05950 | 5/16 |
| | | | D057954439 | 5/20/16 | 65.68 | 47051 | 5/26/16 | 199571 | | 05950 | 5/16 |
| | | | D057954439 | 5/20/16 | 26.15 | 26865 | 5/26/16 | 199571 | | 05950 | 5/16 |
| | | | D057956008 | 5/20/16 | 141.66 | 66120 | 5/26/16 | 199571 | | 05950 | 5/16 |
| | | | D057956008 | 5/20/16 | 53.16 | 66100 | 5/26/16 | 199571 | | 05950 | 5/16 |
| | | | D057956008 | 5/20/16 | 103.53 | 24510 | 5/26/16 | 199571 | | 05950 | 5/16 |
| | | | D057956008 | 5/20/16 | 5.99 | 16850 | 5/26/16 | 199571 | | 05950 | 5/16 |
| | | | D057956008 | 5/20/16 | 18.62 | 16105 | 5/26/16 | 199571 | | 05950 | 5/16 |
| | | | D057956594 | 5/20/16 | 333.82 | 66202 | 5/26/16 | 199571 | | 05950 | 5/16 |
| | | | D057956594 | 5/20/16 | 120.00 | 60310 | 5/26/16 | 199571 | | 05950 | 5/16 |
| | | | D057956594 | 5/20/16 | 235.76 | 60070 | 5/26/16 | 199571 | | 05950 | 5/16 |
| | | | D057956594 | 5/20/16 | 54.72 | 16105 | 5/26/16 | 199571 | | 05950 | 5/16 |
| | | | D057956594 | 5/20/16 | 928.18 | 16100 | 5/26/16 | 199571 | 2,241.43 | 05950 | 5/16 |
| | | | **********  | | 4,372.31 | ***HOT SP | ******H-003****HOT SPRINGS EMBASSY | | | | |
| HO-321 | HOT SP | HOT SPRINGS  A & P | CTYF0516 | 5/18/16 | 1,830.77 | 02060 | 5/18/16 | 912141 | 1,830.77 | 00000 | / |
| | | | CTYR0516 | 5/18/16 | 335.25 | 02060 | 5/18/16 | 912144 | | 00000 | / |
| | | | CTYR0516 | 5/18/16 | 29,320.11 | 02059 | 5/18/16 | 912144 | 29,655.36 | 00000 | / |
| | | | **********  | | 31,486.13 | ***HOT SP | *****HO-321****HOT SPRINGS  A & P | | | | |
| HR-003 | HR DIR | HR DIRECT | INV3923830 | 5/11/16 | 92.78 | 60550 | 5/26/16 | 695662 | | 05957 | / |
| | | | INV3923830 | 5/11/16 | 27.22 | 60550 | 5/26/16 | 695662 | 120.00 | 05957 | / |
| | | | **********  | | 120.00 | ***HR DIR | *****HR-003****HR DIRECT | | | | |
| *I-041 | IKON | IKON/RICOH SERVICES | 96705124 | 5/10/16 | 747.00 | 60370 | 5/06/16 | 197713 | | 05068 | 5/16 |
| | | | 96705124 | 5/10/16 | 70.98 | 60370 | 5/06/16 | 197713 | 817.98 | 05068 | 5/16 |
| | | | **********  | | 817.98 | ***IKON | ******I-041****IKON/RICOH SERVICES | | | | |
| *I-042 | INSIGH | INSIGHT DIRECT USA INC | 910428651 | 4/28/16 | 121.19 | 60550 | 5/19/16 | 199602 | 121.19 | 05562 | 5/16 |
| | | | **********  | | 121.19 | ***INSIGH | ******I-042****INSIGHT DIRECT USA INC | | | | |
| JE-056 | JENKIN | JENKINS ENTERPRISES | 373405 | 4/14/16 | 140.00 | 45010 | 5/05/16 | 693245 | 140.00 | 04208 | / |
| | | | **********  | | 140.00 | ***JENKIN | *****JE-056****JENKINS ENTERPRISES | | | | |
| *J-142 | JOHNS | JOHNSON CONTROLS INC | 3662055314 | 5/02/16 | 474.92 | 66160 | 5/26/16 | 199607 | | 05562 | 5/16 |
| | | | 3662055314 | 5/02/16 | 45.12 | 66160 | 5/26/16 | 199607 | 520.04 | 05562 | 5/16 |
| | | | **********  | | 520.04 | ***JOHNS | ******J-142****JOHNSON CONTROLS INC | | | | |
| *J-231 | JQH ACC | JQH ACCOUNTING SERVICES | *ACCT16 04 | 4/30/16 | 5,375.00 | 60116 | 5/12/16 | 198280 | 5,375.00 | 04111 | 5/16 |
| | | | **********  | | 5,375.00 | ***JQH ACC | *****J-231****JQH ACCOUNTING SERVICES | | | | |
| *J-097 | JQH AD | JQH ADMIN FEES ACCOUNT | JINS0516 | 5/24/16 | 364.94 | 66060 | 5/24/16 | 199290 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 669.30 | 62060 | 5/24/16 | 199290 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 744.06 | 60060 | 5/24/16 | 199290 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 411.55 | 26060 | 5/24/16 | 199290 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 3,049.05 | 16060 | 5/24/16 | 199290 | 5,238.90 | 00000 | 5/16 |
| | | | **********  | | 5,238.90 | ***JQH AD | ******J-097****JQH ADMIN FEES ACCOUNT | | | | |

```
                                                                                                                        DATE
VEND#    ALPHA    NAME            INVOICE NO.   INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

JQ-004 JQH C     JQH C           122A0516      5/26/16       203.26  35901  5/26/16  912177                  00000   /
                                 122A0516      5/26/16     1,438.50  35030  5/26/16  912177                  00000   /
                                 122A0516      5/26/16     1,722.00  35026  5/26/16  912177                  00000   /
                                 122A0516      5/26/16       233.09  02005  5/26/16  912177                  00000   /
                                 122A051601    5/26/16     1,214.95  60560  5/26/16  912177                  00000   /
                                 122A051601    5/26/16        33.23  60520  5/26/16  912177                  00000   /
                                 122A051601    5/26/16       217.33  60320  5/26/16  912177                  00000   /
                                 122A051601    5/26/16         9.12  60115  5/26/16  912177                  00000   /
                                 122A051601    5/26/16       950.73  60070  5/26/16  912177                  00000   /
                                 122A051601    5/26/16        47.62  60061  5/26/16  912177                  00000   /
                                 122A051601    5/26/16       181.00  47082  5/26/16  912177                  00000   /
                                 122A051602    5/26/16       250.57  60870  5/26/16  912177                  00000   /
                                 122A051602    5/26/16     2,034.81  60860  5/26/16  912177                  00000   /
                                 122A051602    5/26/16        70.19  60856  5/26/16  912177                  00000   /
                                 122A051602    5/26/16       469.68  60730  5/26/16  912177                  00000   /
                                 122A051602    5/26/16       538.37  60721  5/26/16  912177                  00000   /
                                 122A051602    5/26/16        57.85  60720  5/26/16  912177                  00000   /
                                 122A051602    5/26/16       175.31  60590  5/26/16  912177                  00000   /
                                 122A051603    5/26/16     1,173.84  85215  5/26/16  912177                  00000   /
                                 122A051603    5/26/16       243.60- 84035  5/26/16  912177                  00000   /
                                 122A051603    5/26/16       100.00  64700  5/26/16  912177                  00000   /
                                 122A051603    5/26/16       169.00  62870  5/26/16  912177                  00000   /
                                 122A051603    5/26/16        15.00  62860  5/26/16  912177                  00000   /
                                 122A051603    5/26/16       601.67  62380  5/26/16  912177                  00000   /
                                 122B0516      5/26/16     1,938.99  60880  5/26/16  912177     13,602.51   00000   /
                                              **********              13,602.51   ***JQH C     *****JQ-004****JQH C

*J-098 JQH CL    JQH CLAIMS ACCOUNT  JINS0516   5/24/16       794.12  66060  5/24/16  199359                  00000  5/16
                                 JINS0516      5/24/16     3,309.51  62060  5/24/16  199359                  00000  5/16
                                 JINS0516      5/24/16     3,965.68  60060  5/24/16  199359                  00000  5/16
                                 JINS0516      5/24/16     1,161.18  26060  5/24/16  199359                  00000  5/16
                                 JINS0516      5/24/16     4,688.14  16060  5/24/16  199359     13,918.63   00000  5/16
                                              **********              13,918.63   ***JQH CL   ******J-098****JQH CLAIMS ACCOUNT

*J-040 JQH REG   JQH REGIONAL    ALLOC  *RFM16  04  5/05/16   332.87  66900  5/12/16  198230        332.87  04111  5/16
                                              **********                 332.87   ***JQH REG ******J-040****JQH REGIONAL      ALLOC

*J-025 JQHHM     JQHHM REG.  ALLOCATIONS  *ARM16 04  5/05/16 3,314.50 16900  5/12/16  198079      3,314.50  04111  5/16
                                              **********               3,314.50   ***JQHHM   ******J-025****JQHHM REG.  ALLOCATIONS

*J-026 JQHHM     JQHHM NAT'L SALES + REV  *DRM16 04  5/05/16   573.90  62900  5/12/16  198085        573.90  04111  5/16
                                 *FM16     03  5/05/16       313.68  66900  5/12/16  198090        313.68  04111  5/16
                                 *ARM16    04  5/05/16       335.36  62900  5/12/16  198115        335.36  04111  5/16
                                 *DSA16    02  5/05/16       345.48  62900  5/12/16  198120        345.48  04111  5/16
                                 *RMA16    04  5/05/16       219.73  62900  5/12/16  198129        219.73  04111  5/16
                                 *BRM16    04  5/05/16       814.27  62900  5/12/16  198150        814.27  04111  5/16
                                 *EC16     04  5/05/16       367.78  62900  5/12/16  198155        367.78  04111  5/16
                                 *RPM16    03  5/05/16       209.99  66900  5/12/16  198164        209.99  04111  5/16
                                              **********               3,180.19   ***JQHHM   ******J-026****JQHHM NAT'L SALES + REV

JQ-003 JQHHM LL  JQHHM LLC       MGMT041604   4/30/16    23,665.39  02013  5/12/16  694461     23,665.39   00000   /
                                              **********              23,665.39   ***JQHHM LL*****JQ-003****JQHHM LLC

*J-022 JQHHN     JQHHM REG.  ALLOCATIONS  *BAA16 04  5/05/16    88.73  60900  5/12/16  198010         88.73  04111  5/16
                                 *RDS16    04  5/05/16     1,956.96  62900  5/12/16  198019      1,956.96  04111  5/16
                                 *RVP16    04  5/05/16     2,607.12  60900  5/12/16  198028      2,607.12  04111  5/16
                                              **********               4,652.81   ***JQHHN   ******J-022****JQHHM REG.  ALLOCATIONS

KN-003 KNOX      KNOX AIR CONDITIONING    17383  5/06/16     360.80  66150  5/26/16  695702        360.80  05950   /
                                              **********                 360.80   ***KNOX    *****KN-003****KNOX AIR CONDITIONING

LA-504 LABORATO  LABORATORY CORP OF       51615717 4/30/16     6.25  60320  5/19/16  694855          6.25  05560   /
                                              **********                   6.25   ***LABORATO*****LA-504****LABORATORY CORP OF
```

```
                                                                                                                         DATE
VEND#   ALPHA    NAME                 INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

LA-196 LAWNS    LAWNS,LIMBS & LANDSCAPING  201600322 5/04/16     959.62 66450  5/26/16 695712                     05957   /
                                          201600322 5/04/16      91.16 66450  5/26/16 695732         1,050.78 05957   /
                                                   **********
                                                           1,050.78  ***LAWNS    *****LA-196****LAWNS,LIMBS & LANDSCAPING

LO-150 LOOMIS   LOOMIS BROS EQUIPMENT CO   101904100 4/29/16      34.95 66275  5/26/16 695732                     05562   /
                                          101904100 4/29/16      19.47 66275  5/26/16 695732           54.42 05562   /
                                                   **********
                                                             54.42  ***LOOMIS   *****LO-150****LOOMIS BROS EQUIPMENT CO

MA-111 MANUA    THE MANUAL WOODWORKERS    0004633098 4/02/16     112.00 45010  5/26/16 695742                     05957   /
                                         0004633098 4/02/16      32.42 45010  5/26/16 695742          144.42 05957   /
                                                   **********
                                                            144.42  ***MANUA    *****MA-111****THE MANUAL WOODWORKERS

*M-024 MARSH    MARSH USA INC             INSA041601 5/05/16   1,958.44 01311  5/12/16 198345        1,958.44 00000 5/16
                                          INSA041602 5/05/16   1,977.00 02120  5/12/16 198383                     00000 5/16
                                          INSA041602 5/05/16   2,543.00 01310  5/12/16 198383        4,520.00 00000 5/16
                                                   **********
                                                           6,478.44  ***MARSH    ******M-024****MARSH USA INC

ME-275 MEDEXPR  MEDEXPRESS URGENT CARE     45552C3908 5/10/16     35.00 60320  5/26/16 695755           35.00 05950   /
                                                   **********
                                                             35.00  ***MEDEXPR *****ME-275****MEDEXPRESS URGENT CARE

ME-259 MERR     MERRITT WHOLESALE DISTRIB     51349  4/20/16     138.38 62251  5/05/16 693330                     04498   /
                                               51349  4/20/16     241.00 45010  5/05/16 693330                     04498   /
                                               51768  4/27/16     138.73 45010  5/05/16 693330          518.11 04407   /
                                               51942  4/29/16      92.32 62251  5/12/16 694171                     05227   /
                                               51942  4/29/16     252.27 45010  5/12/16 694171                     05227   /
                                               52096  5/04/16     103.79 62251  5/12/16 694171                     05227   /
                                               52096  5/04/16      65.16 45010  5/12/16 694171          513.54 05227   /
                                               52396  5/09/16      13.15 45010  5/19/16 694898                     05562   /
                                               52397  5/09/16      13.15 45010  5/19/16 694898                     05562   /
                                               52566  5/11/16     138.38 62251  5/19/16 694898                     05562   /
                                               52566  5/11/16     147.76 45010  5/19/16 694898          312.44 05562   /
                                               52893  5/17/16      69.38 62251  5/26/16 695754                     05950   /
                                               52893  5/17/16     225.64 45010  5/26/16 695754          295.02 05950   /
                                                   **********
                                                           1,639.11  ***MERR    *****ME-259****MERRITT WHOLESALE DISTRIB

MI-059 MID      MID SOUTH COMMUNICATIONS      51756  3/01/16      24.00 60370  5/12/16 694174                     05227   /
                                               51756  3/01/16       2.28 60370  5/12/16 694174                     05227   /
                                               52671  4/01/16      24.00 60370  5/12/16 694174                     05227   /
                                               52671  4/01/16       2.28 60370  5/12/16 694174                     05227   /
                                               53581  5/01/16      24.00 60370  5/12/16 694174                     05227   /
                                               53581  5/01/16       2.28 60370  5/12/16 694174           78.84 05227   /
                                                   **********
                                                             78.84  ***MID     *****MI-059****MID SOUTH COMMUNICATIONS

MI-463 MID      MID-SOUTH POOLS               61642  4/25/16      66.49 66600  5/05/16 693342                     04498   /
                                               61642  4/25/16       6.32 66600  5/05/16 693342           72.81 04498   /
                                               15271  1/25/16     252.53 66600  5/19/16 694913          252.53 05560   /
                                                   **********
                                                            325.34  ***MID     *****MI-463****MID-SOUTH POOLS

MI-144 MILLER   MILLER CHEMICAL CO            48439  4/12/16      30.00 66600  5/05/16 693338                     04841   /
                                               48439  4/12/16       2.85 66600  5/05/16 693338           32.85 04841   /
                                               48450  4/13/16      44.00 66600  5/12/16 694175                     04841   /
                                               48450  4/13/16       4.18 66600  5/12/16 694175                     04841   /
                                               48631  5/04/16      12.00 66600  5/12/16 694175                     05227   /
                                               48631  5/04/16       1.14 66600  5/12/16 694175           61.32 05227   /
                                               48540  4/25/16      98.00 66600  5/19/16 694905                     04407   /
                                               48540  4/25/16       9.31 66600  5/19/16 694905          107.31 04407   /
                                               48563  4/27/16      11.00 66600  5/26/16 695758                     04407   /
                                               48563  4/27/16       1.05 66600  5/26/16 695758                     04407   /
                                               48565  4/27/16      33.00 66600  5/26/16 695758                     04407   /
                                               48565  4/27/16       3.14 66600  5/26/16 695758                     04407   /
                                               48610  5/02/16      42.00 66600  5/26/16 695758                     05421   /
                                               48610  5/02/16       3.99 66600  5/26/16 695758           94.18 05421   /
                                                   **********
                                                            295.66  ***MILLER  *****MI-144****MILLER CHEMICAL CO
```

```
                                                                                                           DATE
VEND#    ALPHA    NAME             INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

MT-024 MT JU    MT JUDEA SCHOOL        51116  5/11/16    1,252.60 14030  5/26/16  695768        1,252.60  05950    /
                                           **********    1,252.60  ***MT JU   *****MT-024****MT JUDEA SCHOOL

MY-034 MY       MY WORD SIGNS        452488  4/15/16       13.00 45010  5/12/16  694186           13.00  04208    /
                                           **********       13.00  ***MY      *****MY-034****MY WORD SIGNS

MY-019 MYERS    MYERS SUPPLY & CHEMICAL  OA00487  3/21/16    92.83- 16850  5/12/16  694185                  04407    /
                                         OA00487  3/21/16     8.82- 16850  5/12/16  694185                  04407    /
                                       201861000  5/05/16   525.71 66275  5/12/16  694185                  05227    /
                                       201861000  5/05/16    49.94 66275  5/12/16  694185         474.00  05227    /
                                       201858500  4/28/16    50.63 16850  5/26/16  695772                  04407    /
                                       201858500  4/28/16     4.81 16850  5/26/16  695772          55.44  04407    /
                                           **********      529.44  ***MYERS   *****MY-019****MYERS SUPPLY & CHEMICAL

*N-090 NOR1     NOR1 INC             INV212376  4/30/16    91.05 45022  5/26/16  199663                  05562  5/16
                                     INV212376  4/30/16   109.05 16300  5/26/16  199663         200.10  05562  5/16
                                           **********      200.10  ***NOR1    ******N-090****NOR1 INC

PE-081 PEPSI    PEPSI-COLA           30518653  4/14/16   507.70 24510  5/05/16  693391                  04407    /
                                     31316002  4/21/16   368.47 24510  5/05/16  693391                  04407    /
                                     62430605  4/28/16   609.72 45010  5/05/16  693391       1,485.89  04407    /
                                     23079853  5/05/16   436.34 24510  5/19/16  694966                  05562    /
                                     36652204  5/12/16   436.33 45010  5/19/16  694966                  05562    /
                                     62430604  4/28/16   213.11 24510  5/19/16  694966       1,085.78  05562    /
                                     36652203  5/12/16   313.30 24510  5/26/16  695809         313.30  05957    /
                                           **********    2,884.97  ***PEPSI   *****PE-081****PEPSI-COLA

PL-062 PLANTATI PLANTATION SERVICES INC  131790  5/01/16  1,102.50 66640  5/19/16  694974       1,102.50  05421    /
                                           **********    1,102.50  ***PLANTATI*****PL-062****PLANTATION SERVICES INC

PL-083 PLASTI   PLASTICARD-LOCKTECH INT'L  739073  4/12/16  200.00 16400  5/05/16  693414         200.00  04928    /
                                           **********      200.00  ***PLASTI   *****PL-083****PLASTICARD-LOCKTECH INT'L

PO-142 POWER    POWER EQUIPMENT COMPANY  NV01160144  4/21/16   19.00 66250  5/05/16  693417                  04407    /
                                         NV01160144  4/21/16   11.97 66250  5/05/16  693417                  04407    /
                                         NV01160144  4/21/16    2.96 66250  5/05/16  693417          33.93  04407    /
                                           **********       33.93  ***POWER    *****PO-142****POWER EQUIPMENT COMPANY

PR-561 PRO F    PRO FITNESS INC          1116 11/13/15   150.00 66200  5/12/16  694232                  05227    /
                                         1116 11/13/15    14.25 66200  5/12/16  694232                  05227    /
                                         1136 12/28/15   150.00 66200  5/12/16  694232                  05227    /
                                         1136 12/28/15    14.25 66200  5/12/16  694232                  05227    /
                                         1143  2/19/16   150.00 66200  5/12/16  694232                  05227    /
                                         1143  2/19/16    14.25 66200  5/12/16  694232                  05227    /
                                         1183  9/18/15   150.00 66200  5/12/16  694232                  05227    /
                                         1183  9/18/15    14.25 66200  5/12/16  694232                  05227    /
                                         1198  1/28/16   150.00 66200  5/12/16  694232                  05227    /
                                         1198  1/28/16    14.25 66200  5/12/16  694232                  05227    /
                                         1209  4/26/16   150.00 66200  5/12/16  694232                  05227    /
                                         1209  4/26/16    14.25 66200  5/12/16  694232                  05227    /
                                         1214  3/25/16   150.00 66200  5/12/16  694232                  05227    /
                                         1214  3/25/16    14.25 66200  5/12/16  694232       1,149.75  05227    /
                                           **********    1,149.75  ***PRO F    *****PR-561****PRO FITNESS INC

RE-008 R & E    R & E SUPPLY          6399467  4/13/16   454.83 66150  5/05/16  693438                  04407    /
                                      6399467  4/13/16    18.00 66150  5/05/16  693438                  04407    /
                                      6400467  4/18/16    35.60 66150  5/05/16  693438                  04407    /
                                      6400467  4/18/16    15.00 66150  5/05/16  693438                  04407    /
                                      6401442  4/20/16   189.19 66150  5/05/16  693438                  04407    /
                                      6401442  4/20/16    18.00 66150  5/05/16  693438                  04407    /
                                      6401919  4/21/16    45.40 66160  5/05/16  693438         776.02  04407    /
                                           **********      776.02  ***R & E    *****RE-008****R & E SUPPLY
```

```
                                                                                                                          DATE
VEND#   ALPHA    NAME                INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE  CHK #        CHK. AMT. BATCH # CLRD

RA-138 RACE     RACE TRACK CHAPLAINS OF    42116  4/21/16   1,267.86 14030  5/05/16 693437      1,267.86 04498   /
                                            **********       1,267.86  ***RACE    *****RA-138****RACE TRACK CHAPLAINS OF

RA-136 RAVE     RAVE GRAFIX                 3667  4/19/16     187.20 60070  5/05/16 693436                     04407   /
                                            3667  4/19/16      14.98 60070  5/05/16 693436        202.18      04407   /
                                            3779  5/16/16     765.02 45010  5/26/16 695838        765.02      05950   /
                                            **********         967.20  ***RAVE    *****RA-136****RAVE GRAFIX

*R-208 READY    READY CARE INDUSTRIES   00605660  4/26/16      83.40 45022  5/19/16 199056                     05421  5/16
                                        00605660  4/26/16      12.12 45022  5/19/16 199056         95.52      05421  5/16
                                            **********          95.52  ***READY   ******R-208****READY CARE INDUSTRIES

RE-043 RED      RED BULL DISTRIBUTION   K16083420  4/25/16      35.23 45010  5/05/16 693439         35.23      04407   /
                                        K16510902  5/09/16      35.23 45010  5/19/16 694994         35.23      05562   /
                                            **********          70.46  ***RED     *****RE-043****RED BULL DISTRIBUTION

RE-204 RED      RED BOOK CONNECT LLC       763542  3/04/16      37.01 66210  5/05/16 693445                     04208   /
                                           763542  3/04/16      13.80 66210  5/05/16 693445         50.81      04208   /
                                            **********          50.81  ***RED     *****RE-204****RED BOOK CONNECT LLC

RE-415 REGAL    THE REGAL PRESS INC        394299  4/25/16      18.40 60552  5/26/16 695848                     05957   /
                                           396895  4/30/16      55.20 60552  5/26/16 695848                     05957   /
                                           396895  4/30/16      10.74 60552  5/26/16 695848         84.34      05957   /
                                            **********          84.34  ***REGAL   *****RE-415****THE REGAL PRESS INC

RE-001 RESORT   RESORT TELEVISION CABLE  5169968001  4/23/16  1,800.00 35030  5/12/16 694236    1,800.00      05281   /
                                            **********       1,800.00  ***RESORT  *****RE-001****RESORT TELEVISION CABLE

RI-092 RICO     RICOH USA INC           1062059100  4/10/16     115.38 60550  5/05/16 693469                     04841   /
                                        1062059100  4/10/16      10.96 60550  5/05/16 693469                     04841   /
                                        1062077922  4/11/16      98.80 60550  5/05/16 693469                     04841   /
                                        1062077922  4/11/16       9.39 60550  5/05/16 693469        234.53      04841   /
                                        1062276380  4/20/16     115.38 60550  5/19/16 695021                     04407   /
                                        1062276380  4/20/16      10.96 60550  5/19/16 695021                     04407   /
                                        5041619437  4/17/16     298.04 60551  5/19/16 695021                     05562   /
                                        5041619437  4/17/16      28.32 60551  5/19/16 695021        452.70      05562   /
                                            **********         687.23  ***RICO    *****RI-092****RICOH USA INC

*R-088 ROBERTS  CRIS ROBERTS               42916  4/29/16     267.84 62830  5/05/16 197486                     04498  5/16
                                           42916  4/29/16      22.31 62505  5/05/16 197486        290.15      04498  5/16
                                            **********         290.15  ***ROBERTS ******R-088****CRIS ROBERTS

*R-207 ROYAL    ROYAL PAPER CORP          4586009  3/15/16     201.19 16850  5/05/16 197509                     04407  5/16
                                          4586009  3/15/16      19.11 16850  5/05/16 197509                     04407  5/16
                                          4586009  3/15/16     401.10 16400  5/05/16 197509                     04407  5/16
                                          4586009  3/15/16      38.10 16400  5/05/16 197509                     04407  5/16
                                          4591892  4/11/16     137.52 16850  5/05/16 197509                     04828  5/16
                                          4591892  4/11/16      13.07 16850  5/05/16 197509                     04828  5/16
                                          4591892  4/11/16     514.77 16400  5/05/16 197509                     04828  5/16
                                          4591892  4/11/16      48.91 16400  5/05/16 197509      1,373.77      04828  5/16
                                          4594833  4/25/16      74.66 16850  5/19/16 199054                     04407  5/16
                                          4594833  4/25/16       7.09 16850  5/19/16 199054                     04407  5/16
                                          4594833  4/25/16     619.28 16400  5/19/16 199054                     04407  5/16
                                          4594833  4/25/16      58.84 16400  5/19/16 199054                     04407  5/16
                                          4596191  4/29/16     180.18 16850  5/19/16 199054                     05562  5/16
                                          4596191  4/29/16      17.12 16850  5/19/16 199054                     05562  5/16
                                          4596191  4/29/16     492.90 16400  5/19/16 199054                     05562  5/16
                                          4596191  4/29/16      46.82 16400  5/19/16 199054      1,496.89      05562  5/16
                                            **********       2,870.66  ***ROYAL   ******R-207****ROYAL PAPER CORP

DO-100 RR DONNE RR DONNELLEY            161438821  4/12/16     240.00 16400  5/05/16 693055                     04928   /
                                        161438821  4/12/16      39.47 16400  5/05/16 693055                     04928   /
```

```
                                                                                                                       DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                   161438821  4/12/16      26.55 16400  5/05/16 693055         306.02 04928    /
                                             **********           306.02  ***RR DONNE*****DO-100****RR DONNELLEY

SA-014 SANDERS  SANDERS SECURITY INC.    1050  5/04/16     240.00 66110  5/19/16 695033                05560    /
                                         1050  5/04/16      20.40 66110  5/19/16 695033         260.40 05560    /
                                             **********           260.40  ***SANDERS *****SA-014****SANDERS SECURITY INC.

SE-141 SENT     THE SENTINEL-RECORD    011053  4/26/16      10.00 45010  5/05/16 693520          10.00 04498    /
                                       011077  5/03/16      10.00 45010  5/12/16 694281          10.00 05227    /
                                       011093  5/10/16      10.00 45010  5/19/16 695060          10.00 05560    /
                                       011107  5/17/16      10.00 45010  5/26/16 695895          10.00 05950    /
                                             **********            40.00  ***SENT    *****SE-141****THE SENTINEL-RECORD

SE-237 SENTINEL SENTINEL-RECORD INC    519311  4/02/16     131.10 60320  5/26/16 695897                05950    /
                                      519311A  4/02/16     107.35 60320  5/26/16 695897                05950    /
                                      519311B  4/24/16     121.60 60320  5/26/16 695897         360.05 05950    /
                                             **********           360.05  ***SENTINEL*****SE-237****SENTINEL-RECORD INC

*S-745 SERTI    SERTIFI          *SALE  02  5/01/16        117.00 62843  5/12/16 198498         117.00 04111 5/16
                                             **********           117.00  ***SERTI   ******S-745****SERTIFI

*S-216 SHAMEL   ROBIN SHAMEL          43016  4/30/16        38.88 62830  5/05/16 197525                04498 5/16
                                      43016  4/30/16        26.91 62505  5/05/16 197525          65.79 04498 5/16
                                             **********            65.79  ***SHAMEL  ******S-216****ROBIN SHAMEL

SH-437 SHOES    SHOES FOR CREWS LLC  7015539  4/19/16       42.74 26820  5/05/16 693867          42.74 04498    /
                                     7051151  4/27/16       29.24 66075  5/26/16 696137          29.24 05421    /
                                             **********            71.98  ***SHOES   *****SH-437****SHOES FOR CREWS LLC

*L-182 SONIFI   SONIFI(LODGENET)SOLUTIONS  3185779  4/12/16   140.00 66520  5/05/16 197421             04208 5/16
                                           3185779  4/12/16    11.13 66520  5/05/16 197421             04208 5/16
                                           3185779  4/12/16    14.36 66520  5/05/16 197421      165.49 04208 5/16
                                           2683853  5/06/16 1,901.25 45025  5/19/16 198979    1,901.25 05562 5/16
                                             **********         2,066.74  ***SONIFI  ******L-182****SONIFI(LODGENET)SOLUTIONS

SO-308 SOUTH    SOUTH CENTRAL SOUND  A285707  5/01/16       68.29 16805  5/13/16 912084                05421    /
                                     A285707  5/01/16        4.44 16805  5/13/16 912084                05421    /
                                     A285723  5/01/16       37.82 16805  5/13/16 912084                05421    /
                                     A285723  5/01/16        2.46 16805  5/13/16 912084         113.01 05421    /
                                             **********           113.01  ***SOUTH   *****SO-308****SOUTH CENTRAL SOUND

ST-448 STAPLES  STAPLES BUSINESS ADVANTAG  3299343426  4/14/16   74.00 60551  5/05/16 693824          04208    /
                                           3299343426  4/14/16    6.70 60551  5/05/16 693824          04208    /
                                           3299343426  4/14/16    8.09 45010  5/05/16 693824    88.79 04208    /
                                           3300235637  4/23/16   73.00 60551  5/19/16 695330          05421    /
                                           3300235637  4/23/16    6.94 60551  5/19/16 695330          05421    /
                                           3300443029  4/26/16  113.97 60560  5/19/16 695330          05421    /
                                           3300443029  4/26/16   10.83 60560  5/19/16 695330          05421    /
                                           3301593674  5/03/16   73.00 60551  5/19/16 695330          05421    /
                                           3301593674  5/03/16    6.94 60551  5/19/16 695330          05421    /
                                           3301593674  5/03/16   32.99 60550  5/19/16 695330          05421    /
                                           3301593674  5/03/16    3.13 60550  5/19/16 695330          05421    /
                                           3301593675  5/03/16   91.67 60550  5/19/16 695330          05421    /
                                           3301593675  5/03/16    8.71 60550  5/19/16 695330   421.18 05421    /
                                           3292920104  2/12/16   73.00 60551  5/26/16 696108          05950    /
                                           3292920104  2/12/16    6.94 60551  5/26/16 696108          05950    /
                                           3299802260  4/19/16   43.99 60551  5/26/16 696108          05950    /
                                           3299802260  4/19/16    1.94 60551  5/26/16 696108          05950    /
                                           3299802260  4/19/16     .49 60550  5/26/16 696108          05950    /
                                           3299802260  4/19/16     .02 60550  5/26/16 696108          05950    /
                                           3299802260  4/19/16   33.83 45010  5/26/16 696108          05950    /
                                           3299802261  4/19/16  109.50 60551  5/26/16 696108          05950    /
                                           3299802261  4/19/16   10.40 60551  5/26/16 696108          05950    /
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 3300031635 | 4/22/16 | 128.59 | 26860 | 5/26/16 | 696108 | | 05950 | / |
| | | | 3300031635 | 4/22/16 | 12.22 | 26860 | 5/26/16 | 696108 | | 05950 | / |
| | | | 3301801591 | 5/06/16 | 21.98 | 60551 | 5/26/16 | 696108 | | 05957 | / |
| | | | 3301801591 | 5/06/16 | 2.09 | 60551 | 5/26/16 | 696108 | | 05957 | / |
| | | | 3301801591 | 5/06/16 | 119.99 | 60550 | 5/26/16 | 696108 | | 05957 | / |
| | | | 3301801591 | 5/06/16 | 11.40 | 60550 | 5/26/16 | 696108 | | 05957 | / |
| | | | 3302091027 | 5/08/16 | 109.50 | 60551 | 5/26/16 | 696108 | | 05957 | / |
| | | | 3302091027 | 5/08/16 | 10.40 | 60551 | 5/26/16 | 696108 | | 05957 | / |
| | | | 3302519662 | 5/14/16 | 80.45 | 60550 | 5/26/16 | 696108 | | 05957 | / |
| | | | 3302519662 | 5/14/16 | 7.64 | 60550 | 5/26/16 | 696108 | | 05957 | / |
| | | | 3302781794 | 5/18/16 | 146.00 | 60551 | 5/26/16 | 696108 | | 05957 | / |
| | | | 3302781794 | 5/18/16 | 13.87 | 60551 | 5/26/16 | 696108 | 944.24 | 05957 | / |
| | | | ********** | | 1,454.21 | ***STAPLES | *****ST-448****STAPLES BUSINESS ADVANTAG | | | | |
| ST-094 | STONE | STONECIPHER DISTRIBUTORS | 286678 | 4/22/16 | 23.85 | 60070 | 5/05/16 | 693552 | | 04498 | / |
| | | | 286678 | 4/22/16 | .40 | 60070 | 5/05/16 | 693552 | | 04498 | / |
| | | | 286678 | 4/22/16 | 49.80 | 45020 | 5/05/16 | 693552 | | 04498 | / |
| | | | 286678 | 4/22/16 | .84 | 45020 | 5/05/16 | 693552 | 74.89 | 04498 | / |
| | | | 285059 | 5/03/16 | 23.85 | 60070 | 5/12/16 | 694304 | | 05227 | / |
| | | | 285059 | 5/03/16 | .52 | 60070 | 5/12/16 | 694304 | | 05227 | / |
| | | | 285059 | 5/03/16 | 32.85 | 45020 | 5/12/16 | 694304 | | 05227 | / |
| | | | 285059 | 5/03/16 | .72 | 45020 | 5/12/16 | 694304 | 57.94 | 05227 | / |
| | | | 286783 | 5/17/16 | 31.80 | 60070 | 5/26/16 | 695940 | | 05950 | / |
| | | | 286783 | 5/17/16 | .46 | 60070 | 5/26/16 | 695940 | | 05950 | / |
| | | | 286783 | 5/17/16 | 54.75 | 45020 | 5/26/16 | 695940 | | 05950 | / |
| | | | 286783 | 5/17/16 | .78 | 45020 | 5/26/16 | 695940 | 87.79 | 05950 | / |
| | | | ********** | | 220.62 | ***STONE | *****ST-094****STONECIPHER DISTRIBUTORS | | | | |
| IR-011 | STUART | STUART C.IRBY CO | 9431618001 | 4/25/16 | 1.12 | 66130 | 5/19/16 | 694821 | 1.12 | 05421 | / |
| | | | ********** | | 1.12 | ***STUART | *****IR-011****STUART C.IRBY CO | | | | |
| SU-099 | SUMMER | SUMMER SOLES | I42609 | 4/20/16 | 123.00 | 45022 | 5/19/16 | 695108 | | 05421 | / |
| | | | I42609 | 4/20/16 | 15.09 | 45022 | 5/19/16 | 695108 | 138.09 | 05421 | / |
| | | | ********** | | 138.09 | ***SUMMER | *****SU-099****SUMMER SOLES | | | | |
| *S-715 | SYSCO | SYSCO | 612598984 | 4/08/16 | 46.72 | 24510 | 5/05/16 | 197576 | | 04828 | 5/16 |
| | | | 612599548 | 4/08/16 | 87.43 | 26230 | 5/05/16 | 197576 | | 04828 | 5/16 |
| | | | 612599548 | 4/08/16 | 1.49 | 26230 | 5/05/16 | 197576 | | 04828 | 5/16 |
| | | | 612599548 | 4/08/16 | 401.03 | 16125 | 5/05/16 | 197576 | | 04828 | 5/16 |
| | | | 612599548 | 4/08/16 | 6.82 | 16125 | 5/05/16 | 197576 | | 04828 | 5/16 |
| | | | 612604108 | 4/08/16 | 524.94 | 16110 | 5/05/16 | 197576 | | 04928 | 5/16 |
| | | | 612619494 | 4/11/16 | 121.80 | 45060 | 5/05/16 | 197576 | | 04407 | 5/16 |
| | | | 612619494 | 4/11/16 | 171.77 | 16125 | 5/05/16 | 197576 | | 04407 | 5/16 |
| | | | 612619494 | 4/11/16 | 22.97 | 16110 | 5/05/16 | 197576 | | 04407 | 5/16 |
| | | | 612620280 | 4/11/16 | 294.69 | 26220 | 5/05/16 | 197576 | | 04208 | 5/16 |
| | | | 612620280 | 4/11/16 | 28.00 | 26220 | 5/05/16 | 197576 | | 04208 | 5/16 |
| | | | 612620459 | 4/11/16 | 20.52 | 26860 | 5/05/16 | 197576 | | 04407 | 5/16 |
| | | | 612620459 | 4/11/16 | .06 | 26860 | 5/05/16 | 197576 | | 04407 | 5/16 |
| | | | 612620459 | 4/11/16 | 46.75 | 26230 | 5/05/16 | 197576 | | 04407 | 5/16 |
| | | | 612620459 | 4/11/16 | .13 | 26230 | 5/05/16 | 197576 | | 04407 | 5/16 |
| | | | 612620459 | 4/11/16 | 4,040.68 | 16110 | 5/05/16 | 197576 | | 04407 | 5/16 |
| | | | 612620459 | 4/11/16 | 10.97 | 16110 | 5/05/16 | 197576 | | 04407 | 5/16 |
| | | | 612620459 | 4/11/16 | .01- | 16110 | 5/05/16 | 197576 | | 04407 | 5/16 |
| | | | 612595548A | 4/08/16 | 956.31 | 24510 | 5/05/16 | 197576 | | 04828 | 5/16 |
| | | | 612604108A | 4/08/16 | 45.48 | 24510 | 5/05/16 | 197576 | | 04208 | 5/16 |
| | | | 612619494A | 4/11/16 | 2,034.68 | 24510 | 5/05/16 | 197576 | 8,863.23 | 04407 | 5/16 |
| | | | 500660613 | 9/09/15 | 612.19- | 24510 | 5/12/16 | 198489 | | 05227 | 5/16 |
| | | | 611724895 | 2/02/16 | 16.73- | 24510 | 5/12/16 | 198489 | | 05227 | 5/16 |
| | | | 611725898 | 2/03/16 | 94.25 | 24510 | 5/12/16 | 198489 | | 05227 | 5/16 |
| | | | 612282686 | 3/15/16 | 17.26- | 16110 | 5/12/16 | 198489 | | 05227 | 5/16 |
| | | | 612325938 | 3/18/16 | 14.28 | 24510 | 5/12/16 | 198489 | | 05227 | 5/16 |
| | | | 612325938 | 3/18/16 | 1,755.90 | 24510 | 5/12/16 | 198489 | | 05227 | 5/16 |
| | | | 612325938 | 3/18/16 | 426.40 | 16125 | 5/12/16 | 198489 | | 05227 | 5/16 |
| | | | 612325938 | 3/18/16 | 3,504.22 | 16110 | 5/12/16 | 198489 | | 05227 | 5/16 |
| | | | 612326228 | 3/18/16 | 1,321.68 | 24510 | 5/12/16 | 198489 | | 05227 | 5/16 |
| | | | 612423989 | 3/26/16 | 26.22 | 24510 | 5/12/16 | 198489 | | 05227 | 5/16 |
| | | | 612668474 | 4/14/16 | 210.92 | 24510 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612687390 | 4/15/16 | 39.41 | 26660 | 5/12/16 | 198489 | | 04407 | 5/16 |

```
                                                                                                                          DATE
VEND#   ALPHA     NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

*C-345 CITY      CITY OF FRISCO       21675501  3/10/16    1,290.97  66325  3/23/16  193084                     03736  3/16
                                      21675501  3/10/16       17.46  66325  3/23/16  193084                     03736  3/16
                                      21675501  3/10/16    2,302.93  64500  3/23/16  193084                     03736  3/16
                                      21675501  3/10/16       31.14  64500  3/23/16  193084     3,642.50        03736  3/16
                                      21688500  3/10/16      262.95  64500  3/23/16  193085       262.95        03736  3/16
                                              **********     3,905.45  ***CITY    ******C-345****CITY OF FRISCO

*C-373 COSERV    COSERV               28526591  3/22/16    2,633.49  64100  3/31/16  193750                     03472  3/16
                                      28526591  3/22/16      217.26  64100  3/31/16  193750     2,850.75        03472  3/16
                                              **********     2,850.75  ***COSERV   ******C-373****COSERV

FA-294 FACILITY FACILITY SOLUTIONS GROUP 393333600 2/16/16   193.72  66130  3/03/16  686217                     02508  /
                                     393333600  2/16/16        9.95  66130  3/03/16  686217                     02508  /
                                     393333600  2/16/16       16.80  66130  3/03/16  686217       220.47        02508  /
                                     393798000  2/23/16      141.34  66130  3/10/16  687017                     02685  /
                                     393798000  2/23/16        9.95  66130  3/10/16  687017                     02685  /
                                     393798000  2/23/16       12.49  66130  3/10/16  687017       163.78        02685  /
                                     393698400  2/25/16       85.00  66130  3/31/16  689264                     03484  /
                                     393698400  2/25/16        7.01  66130  3/31/16  689264                     03484  /
                                     394704301  3/11/16      123.12  66130  3/31/16  689264                     03484  /
                                     394704301  3/11/16       10.16  66130  3/31/16  689264                     03484  /
                                     394878300  3/11/16       73.65  66130  3/31/16  689264                     03484  /
                                     394878300  3/11/16        9.95  66130  3/31/16  689264                     03484  /
                                     394878300  3/11/16        6.90  66130  3/31/16  689264                     03484  /
                                     395331700  3/18/16      123.76  66130  3/31/16  689264                     03484  /
                                     395331700  3/18/16        9.95  66130  3/31/16  689264                     03484  /
                                     395331700  3/18/16       11.03  66130  3/31/16  689264       460.53        03484  /
                                              **********      844.78  ***FACILITY*****FA-294****FACILITY SOLUTIONS GROUP

*J-018 JQH C     JQH C - INSURANCE   INSA031601  3/22/16         .57  01310  3/23/16  193245          .57       00000  3/16
                                              **********          .57  ***JQH C   ******J-018****JQH C - INSURANCE

JQ-003 JQHHM LL  JQHHM LLC           MGMT021602  2/29/16      363.36  02013  3/10/16  687473       363.36        00000  /
                                              **********      363.36  ***JQHHM LL*****JQ-003****JQHHM LLC

LA-147 LAS       LAS COLINAS PRINTING &   53396  2/27/16      355.80  45028  3/23/16  688578                     03890  /
                                         53396  2/27/16       29.35  45028  3/23/16  688578       385.15        03890  /
                                              **********      385.15  ***LAS     ****LA-147****LAS COLINAS PRINTING &

*M-024 MARSH     MARSH USA INC       INSA021601  3/04/16      598.00  01310  3/10/16  192274       598.00        00000  3/16
                                     INSA021602  3/04/16      307.22  01311  3/10/16  192316       307.22        00000  3/16
                                              **********      905.22  ***MARSH    ******M-024****MARSH USA INC

NE-168 NEXTGEN   NEXTGEN PARKING         C2289  2/02/16      600.00  66255  3/10/16  687191                     03178  /
                                         C2289  2/02/16       49.50  66255  3/10/16  687191                     03178  /
                                        CS3628  2/17/16      520.00  66255  3/10/16  687191                     03178  /
                                        CS3628  2/17/16       42.91  66255  3/10/16  687191     1,212.41        03178  /
                                              **********     1,212.41  ***NEXTGEN *****NE-168****NEXTGEN PARKING

*S-316 STATE     STATE TREASURER-TEXAS SLSU0316  3/09/16        7.45  85960  3/09/16  191691                     00000  3/16
                                      SLSU0316  3/09/16    1,517.20  02060  3/09/16  191691     1,509.75        00000  3/16
                                              **********     1,509.75  ***STATE    ******S-316****STATE TREASURER-TEXAS


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80722         11,977.44
```

```
                                                                                                       DATE
VEND#   ALPHA   NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

*C-345 CITY    CITY OF FRISCO      31675501   4/08/16   1,612.78  66325  4/28/16  196567                   04630  4/16
                                   31675501   4/08/16      28.17  66325  4/28/16  196567                   04630  4/16
                                   31675501   4/08/16   2,097.60  64500  4/28/16  196567                   04630  4/16
                                   31675501   4/08/16      36.63  64500  4/28/16  196567        3,775.18   04630  4/16
                                   31688500   4/08/16     478.20  64500  4/28/16  196568          478.20   04630  4/16
                                              **********   4,253.38  ***CITY    ******C-345****CITY OF FRISCO


*C-373 COSERV  COSERV              28758651   4/21/16   2,547.52  64100  4/28/16  196589                   04979  4/16
                                   28758651   4/21/16     210.17  64100  4/28/16  196589        2,757.69   04979  4/16
                                              **********   2,757.69  ***COSERV   ******C-373****COSERV


JQ-003 JQHHM LL JQHHM LLC        MGMT031604   3/31/16     391.40  02013  4/14/16  691246          391.40   00000   /
                                              **********     391.40  ***JQHHM LL*****JQ-003****JQHHM LLC


*M-024 MARSH   MARSH USA INC      INSA031601   4/07/16     307.22  01311  4/07/16  195296          307.22   00000  4/16
                                  INSA031602   4/07/16     598.00  01310  4/07/16  195338          598.00   00000  4/16
                                              **********     905.22  ***MARSH    ******M-024****MARSH USA INC


NE-168 NEXTGEN  NEXTGEN PARKING        C2318   3/02/16     600.00  66255  4/07/16  690272                   03994   /
                                        C2318   3/02/16      49.50  66255  4/07/16  690272          649.50   03994   /
                                              **********     649.50  ***NEXTGEN *****NE-168****NEXTGEN PARKING


*S-316 STATE   STATE TREASURER-TEXAS  SLSU0416 4/11/16       7.88- 85960  4/11/16  195402                   00000  4/16
                                      SLSU0416 4/11/16   1,597.09  02060  4/11/16  195402        1,589.21   00000  4/16
                                              **********   1,589.21  ***STATE    ******S-316****STATE TREASURER-TEXAS


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80722          10,546.40
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| *C-345 | CITY | CITY OF FRISCO | 41675501 | 5/10/16 | 924.88 | 66325 | 5/19/16 | 198780 | | 05614 | 5/16 |
| | | | 41675501 | 5/10/16 | 10.39 | 66325 | 5/19/16 | 198780 | | 05614 | 5/16 |
| | | | 41675501 | 5/10/16 | 1,959.02 | 64500 | 5/19/16 | 198780 | | 05614 | 5/16 |
| | | | 41675501 | 5/10/16 | 22.01 | 64500 | 5/19/16 | 198780 | 2,916.30 | 05614 | 5/16 |
| | | | 41688500 | 5/10/16 | 339.08 | 64500 | 5/19/16 | 198781 | 339.08 | 05614 | 5/16 |
| | | | | ********** | 3,255.38 | ***CITY | ******C-345****CITY OF FRISCO | | | | |
| *C-373 | COSERV | COSERV | 28987021 | 5/20/16 | 2,368.60 | 64100 | 5/26/16 | 199458 | | 05974 | 5/16 |
| | | | 28987021 | 5/20/16 | 195.41 | 64100 | 5/26/16 | 199458 | 2,564.01 | 05974 | 5/16 |
| | | | | ********** | 2,564.01 | ***COSERV | ******C-373****COSERV | | | | |
| JQ-003 | JQHHM LL | JQHHM LLC | MGMT041604 | 4/30/16 | 338.71 | 02013 | 5/12/16 | 694461 | 338.71 | 00000 | / |
| | | | | ********** | 338.71 | ***JQHHM LL | *****JQ-003****JQHHM LLC | | | | |
| *M-024 | MARSH | MARSH USA INC | INSA041601 | 5/05/16 | 307.22 | 01311 | 5/12/16 | 198323 | 307.22 | 00000 | 5/16 |
| | | | INSA041602 | 5/05/16 | 598.00 | 01310 | 5/12/16 | 198365 | 598.00 | 00000 | 5/16 |
| | | | | ********** | 905.22 | ***MARSH | ******M-024****MARSH USA INC | | | | |
| NE-168 | NEXTGEN | NEXTGEN PARKING | C2360 | 4/01/16 | 600.00 | 66255 | 5/05/16 | 693363 | | 04478 | / |
| | | | C2360 | 4/01/16 | 49.50 | 66255 | 5/05/16 | 693363 | | 04478 | / |
| | | | 28160 | 3/31/16 | 156.25 | 66255 | 5/05/16 | 693363 | | 04478 | / |
| | | | 28160 | 3/31/16 | 12.89 | 66255 | 5/05/16 | 693363 | 818.64 | 04478 | / |
| | | | | ********** | 818.64 | ***NEXTGEN | *****NE-168****NEXTGEN PARKING | | | | |
| *S-194 | STATE | STATE TREASURER-TEXAS | FRANTX15 | 5/05/16 | 1,662.28 | 02075 | 5/05/16 | 197709 | 1,662.28 | 05012 | 5/16 |
| | | | | ********** | 1,662.28 | ***STATE | ******S-194****STATE TREASURER-TEXAS | | | | |
| *S-316 | STATE | STATE TREASURER-TEXAS | SLSU0516 | 5/12/16 | 6.83- | 85960 | 5/13/16 | 198615 | | 00000 | 5/16 |
| | | | SLSU0516 | 5/12/16 | 1,383.52 | 02060 | 5/13/16 | 198615 | 1,376.69 | 00000 | 5/16 |
| | | | | ********** | 1,376.69 | ***STATE | ******S-316****STATE TREASURER-TEXAS | | | | |

TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80722        10,920.93

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | 612687390 | 4/15/16 | .02 | 26660 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612687390 | 4/15/16 | 2,444.22 | 16110 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612687390 | 4/15/16 | 1.49 | 16110 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612689949 | 4/15/16 | 51.96 | 26860 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612689949 | 4/15/16 | 4.94 | 26860 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612690095 | 4/15/16 | 769.51 | 24510 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612690849 | 4/15/16 | 60.27 | 26230 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612690849 | 4/15/16 | 1.48 | 26230 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612690849 | 4/15/16 | 173.24 | 16125 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612690849 | 4/15/16 | 4.25 | 16125 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713059 | 4/18/16 | 121.80 | 45060 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713059 | 4/18/16 | .54 | 45060 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713059 | 4/18/16 | 50.56 | 26660 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713059 | 4/18/16 | .22 | 26660 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713059 | 4/18/16 | 44.92 | 16125 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713059 | 4/18/16 | .20 | 16125 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713059 | 4/18/16 | 869.08 | 16110 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713059 | 4/18/16 | 3.84 | 16110 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713650 | 4/18/16 | 21.07 | 26860 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713650 | 4/18/16 | 2.00 | 26860 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713650 | 4/18/16 | 7.67 | 26660 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713650 | 4/18/16 | .73 | 26660 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 1840033333 | 3/31/16 | 16.88 | 24510 | 5/12/16 | 198489 | | 05227 | 5/16 |
| | | | 612690849A | 4/15/16 | 1,962.95 | 24510 | 5/12/16 | 198489 | | 04407 | 5/16 |
| | | | 612713059A | 4/18/16 | 695.16 | 24510 | 5/12/16 | 198489 | 14,056.10 | 04407 | 5/16 |
| | | | 612725235 | 4/18/16 | 4.77 | 26860 | 5/19/16 | 199112 | | 05562 | 5/16 |
| | | | 612725235 | 4/18/16 | .45 | 26860 | 5/19/16 | 199112 | | 05562 | 5/16 |
| | | | 612784707 | 4/22/16 | 49.87 | 26230 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612784707 | 4/22/16 | .09 | 26230 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612784707 | 4/22/16 | 2,490.00 | 16110 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612784707 | 4/22/16 | 4.65 | 16110 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612785065 | 4/22/16 | 95.11 | 26220 | 5/19/16 | 199112 | | 05421 | 5/16 |
| | | | 612785065 | 4/22/16 | 9.04 | 26220 | 5/19/16 | 199112 | | 05421 | 5/16 |
| | | | 612786121 | 4/22/16 | 42.25 | 47040 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612786121 | 4/22/16 | .83 | 47040 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612786121 | 4/22/16 | 40.60 | 45060 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612786121 | 4/22/16 | .80 | 45060 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612786121 | 4/22/16 | 36.88 | 26660 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612786121 | 4/22/16 | .72 | 26660 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612786121 | 4/22/16 | 29.24 | 26230 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612786121 | 4/22/16 | .57 | 26230 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612786121 | 4/22/16 | 89.37 | 16125 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612786121 | 4/22/16 | 1.76 | 16125 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612804568 | 4/25/16 | 6.16 | 24510 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612805689 | 4/25/16 | 31.00 | 26660 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612805689 | 4/25/16 | .20 | 26660 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612805689 | 4/25/16 | 78.39 | 16125 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612805689 | 4/25/16 | .51 | 16125 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612806737 | 4/25/16 | 1,972.98 | 16110 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612786121A | 4/22/16 | 1,344.99 | 24510 | 5/19/16 | 199112 | | 04407 | 5/16 |
| | | | 612805689A | 4/25/16 | 643.29 | 24510 | 5/19/16 | 199112 | 6,974.52 | 04407 | 5/16 |
| | | | 612876210 | 4/29/16 | 846.58 | 16110 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612876210 | 4/29/16 | 4.76 | 16110 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612876302 | 4/29/16 | 56.85 | 24510 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612877531 | 4/29/16 | 434.41 | 24510 | 5/26/16 | 199760 | | 05421 | 5/16 |
| | | | 612877626 | 4/29/16 | 68.22 | 24510 | 5/26/16 | 199760 | | 05421 | 5/16 |
| | | | 612877627 | 4/29/16 | 30.33 | 16110 | 5/26/16 | 199760 | | 05421 | 5/16 |
| | | | 612877630 | 4/29/16 | 184.70 | 16125 | 5/26/16 | 199760 | | 05421 | 5/16 |
| | | | 612898096 | 5/02/16 | 18.22 | 24510 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612898588 | 5/02/16 | 22.97 | 16110 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612898590 | 5/02/16 | 58.24 | 16125 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612898590 | 5/02/16 | .20 | 16125 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612898590 | 5/02/16 | 1,309.40 | 16110 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612898590 | 5/02/16 | 4.56 | 16110 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612876210A | 4/29/16 | 39.10 | 24510 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612876302A | 4/29/16 | 81.20 | 45060 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612877630A | 4/29/16 | 1,035.64 | 24510 | 5/26/16 | 199760 | | 05421 | 5/16 |
| | | | 612898096A | 5/02/16 | 31.52 | 26860 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612898096A | 5/02/16 | 2.99 | 26860 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612898096A | 5/02/16 | 58.19 | 26230 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612898096A | 5/02/16 | 5.53 | 26230 | 5/26/16 | 199760 | | 05562 | 5/16 |
| | | | 612898588A | 5/02/16 | 494.79 | 24510 | 5/26/16 | 199760 | | 05562 | 5/16 |

```
                                                                                                                  DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE    INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                   612898590A  5/02/16      709.61 24510 5/26/16 199760       5,498.01 05562  5/16
                                   **********              35,391.86  ***SYSCO    ******S-715****SYSCO


TA-208 TALX     TALX CORP.          2097071  5/08/16         29.40 60320 5/19/16 695120          29.40 05562   /
                                   **********                29.40  ***TALX   *****TA-208****TALX CORP.


TA-114 TAYLOR   TAYLOR'S CLEANERS AND    105A  4/17/16      14.70 45030 5/05/16 693571          14.70 04498   /
                                   **********                14.70  ***TAYLOR  *****TA-114****TAYLOR'S CLEANERS AND


GR-364 THE GR   THE GREATER HOT SPRINGS  440861  2/29/16      15.00 62505 5/19/16 694773          15.00 05560   /
                                         441239  5/01/16   1,476.00 60310 5/26/16 695627       1,476.00 05950   /
                                   **********             1,491.00  ***THE GR  *****GR-364****THE GREATER HOT SPRINGS


HO-482 THE HO   THE HOTEL HOT SPRINGS    158198  4/18/16     124.81 16702 5/05/16 693212         124.81 04498   /
                                   **********               124.81  ***THE HO  *****HO-482****THE HOTEL HOT SPRINGS


TR-130 TROPICAL TROPICAL NUT & FRUIT CO  NV15387189  4/06/16    133.27 16125 5/05/16 693593                04407   /
                                         NV15387189  4/06/16     38.05 16125 5/05/16 693593                04407   /
                                         NV15387189  4/06/16     11.70 16105 5/05/16 693593                04407   /
                                         NV15387189  4/06/16      3.34 16105 5/05/16 693593         186.36 04407   /
                                         NV15393908  4/27/16     58.25 16125 5/19/16 695138                05562   /
                                         NV15393908  4/27/16     16.18 16125 5/19/16 695138                05562   /
                                         NV15393908  4/27/16     49.18 16105 5/19/16 695138                05562   /
                                         NV15393908  4/27/16     13.67 16105 5/19/16 695138         137.28 05562   /
                                         NV15398646  5/04/16    204.13 16125 5/26/16 695970                05957   /
                                         NV15398646  5/04/16     66.36 16105 5/26/16 695970         270.49 05957   /
                                   **********               594.13  ***TROPICAL*****TR-130****TROPICAL NUT & FRUIT CO


TU-077 TURNER   TURNER HOLDINGS LLC    19635303  4/18/16      66.32 16110 5/05/16 693602                04928   /
                                       19674512  4/21/16     190.32 45010 5/05/16 693602                04407   /
                                       19675209  4/21/16      44.25 16110 5/05/16 693602                04407   /
                                       19586505A 4/14/16      98.39 24510 5/05/16 693602                04208   /
                                       19635303A 4/18/16      24.48 24510 5/05/16 693602                04208   /
                                       19675209A 4/21/16      90.72 24510 5/05/16 693602         514.48 04407   /
                                       19724103  4/25/16      44.25 16110 5/12/16 694324                04407   /
                                       19724103A 4/25/16      72.95 24510 5/12/16 694324         117.20 04407   /
                                       19812304  5/02/16      66.32 16110 5/19/16 695145                05562   /
                                       19851604  5/05/16      66.32 16110 5/19/16 695145                05562   /
                                       19812304A 5/02/16      91.66 24510 5/19/16 695145                05562   /
                                       19851604A 5/05/16     113.74 24510 5/19/16 695145         338.04 05562   /
                                       19970512  5/13/16      74.76 45010 5/26/16 695974          74.76 05957   /
                                   **********             1,044.48  ***TURNER  *****TU-077****TURNER HOLDINGS LLC


TY-019 TYINC    TY INC              13651383  4/29/16       334.06 45010 5/19/16 695152         334.06 05562   /
                                   **********               334.06  ***TYINC   *****TY-019****TY INC


UN-341 UNITED   UNITED RENTALS NORTHWEST 6825800001  4/26/16   64.98 66120 5/19/16 695160                05562   /
                                         6825800001  4/26/16    5.85 66120 5/19/16 695160          70.83 05562   /
                                   **********                70.83  ***UNITED  *****UN-341****UNITED RENTALS NORTHWEST


UN-090 UNIV     UNIVERSITY OF ARKANSAS   UA10132037  4/06/16   23.74 16105 5/05/16 693610                04498   /
                                         UA10132037  4/06/16    2.26 16105 5/05/16 693610          26.00 04498   /
                                   **********                26.00  ***UNIV    *****UN-090****UNIVERSITY OF ARKANSAS


US-129 USA TODA USA TODAY           0013130702  5/01/16     225.00 16105 5/26/16 696140         225.00 05957   /
                                   **********               225.00  ***USA TODA*****US-129****USA TODAY


VA-146 VALLEY   VALLEY ALUMINUM PRODUCTS   57755  5/10/16     90.95 66120 5/19/16 695169                05562   /
                                           57755  5/10/16      8.63 66120 5/19/16 695169          99.58 05562   /
                                   **********                99.58  ***VALLEY  *****VA-146****VALLEY ALUMINUM PRODUCTS
```

```
                                                                                                                    DATE
VEND#   ALPHA   NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #         CHK. AMT. BATCH # CLRD

VA-065 VALUE    VALUE STREAM          38039  5/08/16       282.00 26260  5/19/16  695168              282.00  05562    /
                                         **********        282.00  ***VALUE    *****VA-065****VALUE STREAM

WA-049 WALMART  WALMART BUSINESS   1400420339  4/23/16      75.32 45022  5/05/16  693647                       04498    /
                                   1400420339  4/23/16       5.89 45022  5/05/16  693647               81.21  04498    /
                                    862500792  4/26/16     149.75 60560  5/19/16  695183                       05560    /
                                    862500792  4/26/16      14.23 60560  5/19/16  695183              163.98  05560    /
                                         **********        245.19  ***WALMART *****WA-049****WALMART BUSINESS

WE-072 WEINER   WEINER'S LTD         0032252  4/13/16      173.33 45010  5/12/16  694350              173.33  04208    /
                                     0032490  4/20/16      228.54 45010  5/19/16  695185              228.54  04407    /
                                     0032737  4/29/16      186.97 45010  5/26/16  695998              186.97  05562    /
                                         **********        588.84  ***WEINER   *****WE-072****WEINER'S LTD

WO-103 WORLD CI WORLD CINEMA INC   **S4854 05  6/01/16    3,274.74 16425  5/19/16  695361                       04111    /
                                   **S4854 05  6/01/16      311.10 16425  5/19/16  695361            3,585.84  04111    /
                                         **********      3,585.84  ***WORLD CI*****WO-103****WORLD CINEMA INC

*W-011 WTS IN   WTS INTERNATIONAL INC 0000039058  5/01/16  300.00 45022  5/19/16  199168              300.00  05562  5/16
                                         **********        300.00  ***WTS IN  ******W-011****WTS INTERNATIONAL INC


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80795         679,317.80
```

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **Junction City Food Pantry**<br>**136 West 3rd Street**<br>**Junction City, KS 66441** | **Charitable Donations** | **11/2015,**<br>**2/2016, 3/2016,**<br>**5/2016** | **$1,499.00** |
| | Recipients relationship to debtor<br>**None** | | | |

| Part 5: | Certain Losses |
|---------|---------|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---------|---------|

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---------|---------|

14. **Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| | |

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ■ No.
    ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ■ No. Go to Part 10.
    ☐ Yes. Does the debtor serve as plan administrator?

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

21. **Property held for another**
     List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

     ■ None

For the purpose of Part 12, the following definitions apply:
  *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

  *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

  *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

     ■ No.
     ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23.  **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

     ■ No.
     ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24.  **Has the debtor notified any governmental unit of any release of hazardous material?**

     ■ No.
     ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

25. **Other businesses in which the debtor has or has had an interest**
     List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

     ■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1. **John Q Hammons Hotels Management LLC 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806** | |
| 26a.2. **BKD LLP 910 E St Louis Street Suite 400 Springfield, MO 65806** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **John Q Hammons Hotels Management LLC 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806** | |
| 26c.2. **BKD LLP 910 E St Louis Street Suite 400 Springfield, MO 65806** | |
| 26c.3. **JQH Accounting Services LLC 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806** | |
| 26c.4. **Deloitte and Touche 250 E 5th St #1900 Cincinnati, OH 45202** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|
| |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Jacqueline A Dowdy | 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806 | President | N/A |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Greggory D Groves | 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806 | Vice President | N/A |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Christopher D Smith | 300 John Q. Hammons Parkway Sutie 900 Springfield, MO 65806 | Secretary | N/A |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Michelle A Dreyer | CSC Entity Services LLC 2711 Centerville Rd 3rd Floor Wilmington, DE 19808 | Springing Member | N/A |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| William Popeo | CSC Entity Services LLC 2711 Centerville Rd 3rd Floor Wilmington, DE 19808 | Springing Member | N/A |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Revocable Trust of John Q. | Hammons (12/28/89) 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806 | Member | 100% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___**June 25, 2016**___

__/s/ Greggory D Groves__  __Greggory D Groves__
Signature of individual signing on behalf of the debtor  Printed name

Position or relationship to debtor ___**Vice President**___

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

# United States Bankruptcy Court
## District of Kansas

In re    **John Q. Hammons Fall 2006, LLC**          Case No. _____

                      Debtor(s)          Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **Revocable Trust of John Q. Hammons (12/28/89)**<br>**300 John Q Hammons Parkway**<br>**Suite 900**<br>**Springfield, MO 65806** | | **100%** | **Membership** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the **Vice President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.


Date    **June 25, 2016** _____          Signature    **/s/ Greggory D Groves**
                                                         **Greggory D Groves**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Kansas

In re    **John Q. Hammons Fall 2006, LLC**            Case No. _____

                                Debtor(s)             Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **John Q. Hammons Fall 2006, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Revocable Trust of John Q. Hammons (12/28/89)**
**300 John Q Hammons Parkway**
**Suite 900**
**Springfield, MO 65806**

☐ None [*Check if applicable*]

| | |
|---|---|
| **June 25, 2016** | **/s/ Mark Shaiken** |
| Date | **Mark Shaiken** |
| | Signature of Attorney or Litigant |
| | Counsel for   **John Q. Hammons Fall 2006, LLC** |
| | **Stinson Leonard Street LLP** |
| | **1201 Walnut Street, Suite 2900** |
| | **Kansas City, MO 64106-2150** |
| | **816-691-3204 Fax:816-412-1191** |
| | **mark.shaiken@stinson.com** |