

STINSON
LEONARD
STREET

PO Box 843052
Kansas City, MO 64184-3052
1.800.846.1201

August 31, 2016

John Q Hammons Revocable Trust                          Invoice No: 40021059
Attn Jacqueline A Dowdy                                 Ben Hobert
300 John Q Hammons Pkwy, Ste 900
Springfield, MO 65806

Re:     General Legal Counsel

        File No:  0836979.0002

## Invoice Summary

Professional services and disbursements rendered through July 31, 2016

| | |
|---|---:|
| Current Professional Services | $321,478.00 |
| Current Disbursements | $36,152.64 |
| **Total Current Invoice** | **$357,630.64** |

Additional Information:

Remaining Trust Balance          $1,276,365.15

| | **Professional Services** | | | | |
| --- | --- | --- | --- | --- | --- |
| **Date** | **Timekeeper** | **Description** | **Rate** | **Hours** | **Amount** |
| 07/01/16 | Mark Carder | Attention to entry of first-day orders (.6); analyze options regarding Delaware and Illinois actions (.4). | 535.00 | 1.00 | 535.00 |
| 07/01/16 | Mark Carder | Attention to correspondence from counsel for prospective purchaser of hotel properties. | 535.00 | 0.30 | 160.50 |
| 07/01/16 | Mark Carder | Review amended application to be retained as counsel and supporting declaration and sign. | 535.00 | 0.70 | 374.50 |
| 07/01/16 | Mark Carder | Attention to correspondence with Marriott counsel on budgeting and fee matters. | 535.00 | 0.30 | 160.50 |
| 07/01/16 | Mark Carder | Retrieve and provide to Mr Hoffmann letter to Delaware court by JD Holdings regarding bankruptcy filing (.3); review draft motion pursuant to section 105 to enjoin further litigation in Delaware with non-debtor entities (.5). | 535.00 | 0.80 | 428.00 |
| 07/01/16 | Mark Shaiken | Call with clerk's office regarding case management and BMC engagement issues and edits to cash management order based on clerk's comments. | 560.00 | 2.70 | 1,512.00 |
| 07/01/16 | Mark Shaiken | Work on injunction papers and research regarding same to prevent JD Holdings from proceeding in the Delaware Chancery Court. | 560.00 | 2.60 | 1,456.00 |
| 07/01/16 | Mark Shaiken | Review emails regarding cash collateral and freeing up of impounded bank accounts. | 560.00 | 0.20 | 112.00 |
| 07/01/16 | Mark Shaiken | Call with client regarding engagement of financial advisor and status. | 560.00 | 0.20 | 112.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 07/01/16 | Nicholas Zluticky | Prepare for and participate in conference call with clerk's office regarding edits to case management, consolidated list, and BMC engagement orders. | 315.00 | 1.90 | 598.50 |
| 07/01/16 | Nicholas Zluticky | Edits to consolidated list and BMC engagement orders to incorporate clerk's comments. | 315.00 | 0.50 | 157.50 |
| 07/01/16 | Nicholas Zluticky | Work on preparing petition, schedules and SOFAs for four additional debtors. | 315.00 | 2.40 | 756.00 |
| 07/01/16 | Nicholas Zluticky | Communications with BMC regarding master service list and top 40 lists. | 315.00 | 0.20 | 63.00 |
| 07/01/16 | Paul Hoffmann | Draft and file Notice of Bankruptcy in John Q Hammons probate estate (1.0). | 580.00 | 1.00 | 580.00 |
| 07/01/16 | Paul Hoffmann | Finish researching and drafting proposed motion for injunction against JD Holdings and related parties in Delaware action (4.0); memos with Mr. Shaiken and Mr. Carder regarding same (.3). | 580.00 | 4.30 | 2,494.00 |
| 07/02/16 | Mark Carder | Work on governance documents and resolutions for authorization of remaining non debtors to file their cases. | 535.00 | 2.60 | 1,391.00 |
| 07/03/16 | Mark Shaiken | Email to and from independent directors' counsel regarding update of first week in case. | 560.00 | 0.20 | 112.00 |
| 07/03/16 | Mark Shaiken | Research, draft, edit and revise injunction papers against JD Holdings to stay Delaware Chancery Court litigation. | 560.00 | 2.70 | 1,512.00 |
| 07/03/16 | Paul Hoffmann | Memos with Mr. Shaiken regarding revisions to 105 Motion. | 580.00 | 0.80 | 464.00 |
| 07/04/16 | Mark Carder | Call to Mr Payne at HVS | 535.00 | 0.50 | 267.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | regarding possible FA appointment and review brochure from Mr Payne. | | | |
| 07/04/16 | Mark Carder | Attention to correspondence, drafts and revisions to drafts of complaint and motion for section 105 injunctive relief with respect to counterclaims and non debtor entities in Delaware litigation. | 535.00 | 1.60 | 856.00 |
| 07/04/16 | Mark Shaiken | Research, draft, edit and revise injunction papers with respect to Delaware chancery litigation (3.2); call with client regarding same (.1); review client edits and make same (.2); review DCC and make further edits (.3). | 560.00 | 3.80 | 2,128.00 |
| 07/05/16 | Mark Carder | Review report from Ms Ohm on application of stay in Tenth Circuit to debtors' counterclaims in Delaware. | 535.00 | 0.50 | 267.50 |
| 07/05/16 | Mark Carder | Work on franchiser Marriott issues and scheduling call with counsel for Marriott on franchise payment issues. | 535.00 | 0.50 | 267.50 |
| 07/05/16 | Mark Carder | Review partial judgment entered in Delaware for scope of counts addressed. | 535.00 | 0.40 | 214.00 |
| 07/05/16 | Mark Carder | Work on 105 pleadings and make proposed revisions to same. | 535.00 | 1.70 | 909.50 |
| 07/05/16 | Mark Carder | Review and calendar dates for 341 meeting and initial meeting with US Trustee in Springfield. | 535.00 | 0.30 | 160.50 |
| 07/05/16 | Mark Carder | Review 365(j) decisions. | 535.00 | 2.20 | 1,177.00 |
| 07/05/16 | Mark Carder | Attention to correspondence on cash collateral issues with Hawthorn Bank. | 535.00 | 0.30 | 160.50 |
| 07/05/16 | Mark Carder | Analyze SFI claim that is secured and ramifications. | 535.00 | 0.30 | 160.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|------------|-------------|------|-------|--------|
| 07/05/16 | Mark Shaiken | Draft, edit, revise and finalize injunction papers (5.6); communicate with client regarding execution of same (.4); emails regarding service of same (.2); work on strategy for possible hearing and response by JD Holdings (.5). | 560.00 | 6.70 | 3,752.00 |
| 07/05/16 | Mark Shaiken | Call with Marriott counsel regarding franchise issues (.3); follow up calls with clients regarding same (.3). | 560.00 | 0.60 | 336.00 |
| 07/05/16 | Mark Shaiken | Communicate with Brian Fenimore regarding cash collateral issues for Hawthorn Bank (.3); call with Bruce Strauss regarding same (.3). | 560.00 | 0.60 | 336.00 |
| 07/05/16 | Nicholas Zluticky | Draft adversary cover sheet for new adversary against JD Holdings LLC et al. (.6); telephone conversation with clerk's office regarding discrepancy between cover sheet and ECF (.1); revise and file adversary complaint with cover sheet (.3); revise and file emergency motion for TRO, preliminary injunction and related relief (.3); email motion to the court (.1); draft certificate of service of complaint and motion and file same (.4); draft and file summons requests for each of the three defendants (1.0). | 315.00 | 2.80 | 882.00 |
| 07/05/16 | Nicholas Zluticky | Work on draft petitions, schedules and statement of financial affairs for four additional debtors (2.8); review corporate bylaws and operating agreements to analyze authorizations required for each | 315.00 | 5.70 | 1,795.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | debtor (.5); discussions regarding authorizations (.3); emails with client regarding petitions, schedules and statement of financial affairs (.3); file petitions, schedules and statement of financial affairs for four debtors (1.6); telephone conversation with client regarding amended petition for City Centre Hotel (.1); email to client regarding same (.1). | | | |
| 07/05/16 | Paul Hoffmann | Work on entity authorizations for four additional debtors to file cases today in connection with 105 Motion, including calls and memos with Mr. Shaiken, Mr. Zluticky, and Mr. Carder regarding same. | 580.00 | 4.70 | 2,726.00 |
| 07/05/16 | Paul Hoffmann | Work on final revisions to 105 Motion, including memos with Mr. Shaiken, Mr. Carder, Mr. Zluticky, and client regarding same. | 580.00 | 1.40 | 812.00 |
| 07/05/16 | Tracey Ohm | Research applicability of automatic stay on debtors' DCC counterclaims. | 355.00 | 1.80 | 639.00 |
| 07/06/16 | Mark Carder | Work on response to JDH motions. | 535.00 | 5.10 | 2,728.50 |
| 07/06/16 | Mark Carder | Calls with pre-petition counsel for background on Delaware disputes and report same to Mr. Shaiken. | 535.00 | 2.10 | 1,123.50 |
| 07/06/16 | Mark Shaiken | Work on integration between probate estate and bankruptcy case issues, develop possible strategy and advise regarding same. | 560.00 | 2.20 | 1,232.00 |
| 07/06/16 | Mark Shaiken | Call with Marriott counsel, Marriott business people and | 560.00 | 1.00 | 560.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | clients regarding relationship (.6); follow up call with clients (.2); emails to and from Marriott counsel regarding same (.2). | | | |
| 07/06/16 | Mark Shaiken | Call with JD Holdings counsel regarding suggested stipulated resolution of TRO issues (.5); analyze risks of stipulation (.7); call with Perkins and Delaware local counsel regarding how such a stipulation might be implemented and analysis regarding same (1.6); emails to and from JD Holdings counsel regarding same (.2). | 560.00 | 3.00 | 1,680.00 |
| 07/06/16 | Mark Shaiken | Communications with Hawthorn counsel regarding cash collateral issues and prepare for call regarding same (.3); review email list from counsel for Hawthorn regarding cash collateral issues or questions (.1); call with clients regarding same and regarding strategy (.2). | 560.00 | 0.60 | 336.00 |
| 07/06/16 | Mark Shaiken | Determine next steps for newly filed cases. | 560.00 | 0.50 | 280.00 |
| 07/06/16 | Nicholas Zluticky | Prepare database of Schedule G parties and send to BMC for inclusion in consolidated matrix. | 315.00 | 1.70 | 535.50 |
| 07/06/16 | Nicholas Zluticky | Begin draft of joint administration motions for four new debtors. | 315.00 | 0.30 | 94.50 |
| 07/06/16 | Nicholas Zluticky | Email complaint, summonses and motion to counsel for defendants (.1); coordinate service of summonses and begin preparing summons executions for each defendant (.4). | 315.00 | 0.50 | 157.50 |
| 07/06/16 | Nicholas Zluticky | Email hotel franchiser information to UST office (.1); | 315.00 | 0.70 | 220.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | telephone call with Legacy Carpet Cleaning regarding bankruptcy filing and cash collateral budget (.2); several calls and emails with BMC regarding creditor matrix issues (.4). | | | |
| 07/06/16 | Nicholas Zluticky | Telephone conversation with clerk's office regarding amended petition (.2); file amended petition for City Centre Hotel (.2). | 315.00 | 0.40 | 126.00 |
| 07/06/16 | Paul Hoffmann | Memos with Mr. Shaiken and Mr. Peil regarding consideration of GlassRatner as financial advisor. | 580.00 | 0.30 | 174.00 |
| 07/07/16 | Ben Hobert | Consider hotel and raw land candidates for disposition and recorded ROFRs. | 550.00 | 0.50 | 275.00 |
| 07/07/16 | Ben Hobert | Review of press conference statements regarding financial advisor and sale of hotels. | 550.00 | 0.30 | 165.00 |
| 07/07/16 | Ben Hobert | Attention to emails regarding status of cash management and cash collateral issues. | 550.00 | 0.40 | 220.00 |
| 07/07/16 | Mark Carder | Review TRO stipulation from JDH on injunctions and revise, review new stipulation, attention to grant of TRO by court, revise stipulation to address same, prepare notice to other parties of TRO entry. | 535.00 | 7.20 | 3,852.00 |
| 07/07/16 | Mark Carder | Review pleadings on cash collateral dispute, confer with Mr. Shaiken. | 535.00 | 2.80 | 1,498.00 |
| 07/07/16 | Mark Shaiken | Work on Hawthorn bank cash collateral issues raised by Mr. Fenimore (.8); several calls with clients regarding same (.4); call | 560.00 | 3.70 | 2,072.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | with Mr. Fenimore regarding same (.4); emails with franchisers regarding cash collateral issues and language that seek in order (.3); review capital expense issues and information for Marriott (.3); begin to analyze response to any objections filed with respect to bank accounts (1.2); call with Eilian counsel regarding Rogers Funding loan and cash and bank account issues (.3). | | | |
| 07/07/16 | Mark Shaiken | Work on edits to proposed JD Holdings stipulation regarding TRO (2.2); review entry by court of TRO (.3); continued work on TRO stipulation (.8). | 560.00 | 3.30 | 1,848.00 |
| 07/07/16 | Mark Shaiken | Communicate with client regarding engagement of advisers and review proposed non disclosure agreement (.2); communicate with client and counsel for UMB regarding bond issuance in Springfield (.2); review UCC-1s for City of LaVista (.2). | 560.00 | 0.60 | 336.00 |
| 07/07/16 | Nicholas Zluticky | Review consolidated creditor matrix and make substantial edits to same to add missing addresses, and correct incomplete or incorrect addresses. | 315.00 | 2.30 | 724.50 |
| 07/07/16 | Nicholas Zluticky | Emails with court reporter regarding transcript of first day hearing (.2); review transcript (.4); revise order granting motion for joint administration (.4). | 315.00 | 1.00 | 315.00 |
| 07/07/16 | Nicholas Zluticky | Upload order granting TRO request (.1); file execution of summonses (.2). | 315.00 | 0.30 | 94.50 |

File No. 0836979.0002                                                      Page 10
Invoice No: 40021059

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 07/07/16 | Nicholas Zluticky | Telephone conversation with counsel for Missouri State University regarding addition to master service list and potential entry of appearance (.2); several emails with BMC regarding additions to master service list and matrix (.3). | 315.00 | 0.50 | 157.50 |
| 07/07/16 | Nicholas Zluticky | File Top 40 creditor list. | 315.00 | 0.10 | 31.50 |
| 07/07/16 | Paul Hoffmann | Memos with Mr. Zluticky regarding additional names for master mailing matrix. | 580.00 | 0.20 | 116.00 |
| 07/07/16 | Paul Hoffmann | Continue to work on research affiliated with prior ruling on Delaware Chancery Court litigation. | 580.00 | 4.60 | 2,668.00 |
| 07/07/16 | Tracey Ohm | Work on amended cash management motion. | 355.00 | 0.20 | 71.00 |
| 07/07/16 | Bridget Duggan | Review UMB UCC filings (.2); research recorded documents in Greene County MO for UMB security interest in University Plaza (.2). | 205.00 | 0.40 | 82.00 |
| 07/08/16 | Ben Hobert | Telephone conferences with Ms. Dowdy and Mr. Groves regarding sale of hotels, rejection of ROFR, engagement of financial advisers and related considerations. | 550.00 | 0.70 | 385.00 |
| 07/08/16 | Ben Hobert | Telephone call with Mr. Shaiken regarding conversations and current status of issues. | 550.00 | 0.30 | 165.00 |
| 07/08/16 | Mark Carder | Review cash collateral objections and confer with Mr. Shaiken regarding same. | 535.00 | 2.20 | 1,177.00 |
| 07/08/16 | Mark Carder | Work on TRO revisions to TRO stipulations to extend buyouts and TRO payout, conference with JDH counsel regarding | 535.00 | 2.30 | 1,230.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | same. | | | |
| 07/08/16 | Mark Shaiken | Review cash collateral and cash management objections filed by CMBS parties (.6); begin to research certain of the issues raised for response (1.4); review JD Holdings "statement" in response to first day declarations (.3); call with counsel for Great Southern Bank regarding cash management and report same to client (.1); call with accountants for more information about cash management for response to objection (.4); review information provided by accountant (.2); call with clerks for further edits to case management order and BMC order (.4); edits to same and forward to court (.3). | 560.00 | 3.70 | 2,072.00 |
| 07/08/16 | Mark Shaiken | Several case strategy communications with clients regarding ROFR and analyze same for client (1.4); work on evidence or presentation needed for injunction hearings on 7-18 (1.0). | 560.00 | 2.40 | 1,344.00 |
| 07/08/16 | Nicholas Zluticky | Several emails with BMC regarding completion of Notice of 341 meeting. | 315.00 | 0.60 | 189.00 |
| 07/08/16 | Nicholas Zluticky | Review City of La Vista loan documents and filings to determine interest, if any, in cash of La Vista Conference Center (.8); review budget regarding payments to City of La Vista (.3); draft email explaining City's failure to file UCC-1 (.1); email interim order to counsel for Holiday Hospitality (.1). | 315.00 | 1.30 | 409.50 |

File No. 0836979.0002                                                    Page 12
Invoice No: 40021059

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 07/08/16 | Nicholas Zluticky | Upload revised case management order (.1); upload corrected consolidated list order (.1); complete draft of corrected joint administration order (.2); file same (.1). | 315.00 | 0.50 | 157.50 |
| 07/08/16 | Nicholas Zluticky | Email to counsel for Missouri State University regarding potential referrals. | 315.00 | 0.10 | 31.50 |
| 07/08/16 | Nicholas Zluticky | Review utilities' motion to vacate (.3); telephone conversations with Jay Bressler, Mark Moore, and Sharon Stolte regarding utilities' demands for adequate assurance (.5); research adequate assurance issues and discuss response to utilities (.9). | 315.00 | 1.70 | 535.50 |
| 07/08/16 | Tracey Ohm | Phone call with Mr. Shaiken regarding research in defense of cash collateral motion (.7); begin researching issues in support of cash collateral and cash management motions (.7). | 355.00 | 1.40 | 497.00 |
| 07/08/16 | Bridget Duggan | Organize budgets for hotels alphabetically for M. Shaiken access and review (.6); assist with organization of ucc files (.5); pull deeds of trust for review (.5). | 205.00 | 1.60 | 328.00 |
| 07/09/16 | Mark Carder | Work on centralized cash management and review case law regarding same. | 535.00 | 1.80 | 963.00 |
| 07/09/16 | Mark Carder | Review expert report on value in SFI lawsuit. | 535.00 | 0.70 | 374.50 |
| 07/09/16 | Mark Carder | Review 366 pleadings by parties in preparation for second round of first day hearings and discuss issues raised by objection with Mr Shaiken. | 535.00 | 1.20 | 642.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 07/09/16 | Mark Carder | Attend conference call with Mr Groves and Mr Shaiken regarding items up for hearing on July 15 (.9); prepare notes on same (.6). | 535.00 | 0.90 | 481.50 |
| 07/09/16 | Mark Carder | Review draft response to objections to motion to use cash collateral. | 535.00 | 0.30 | 160.50 |
| 07/09/16 | Mark Carder | Attention to call from counsel for independent directors and confer with Mr Shaiken regarding same. | 535.00 | 0.30 | 160.50 |
| 07/09/16 | Mark Shaiken | Review objections filed by CMBS lenders (.4); analyze issue of replacement lien (.4); research draft, edit and revise response thereto (5.7). | 560.00 | 6.50 | 3,640.00 |
| 07/09/16 | Nicholas Zluticky | Research on all undeveloped land owned by non-trust entities and existence of liens, if any, on same (2.4); discuss review of loan documents for discussion on cash management and trap accounts (.4). | 315.00 | 2.80 | 882.00 |
| 07/09/16 | Nicholas Zluticky | Draft motion for joint administration for four new debtor cases. | 315.00 | 1.30 | 409.50 |
| 07/09/16 | Nicholas Zluticky | Draft email to counsel for utility companies regarding response to adequate assurance demands (.3); email to client regarding Wells Fargo lease (.1). | 315.00 | 0.40 | 126.00 |
| 07/09/16 | Tracey Ohm | Complete research of issues in support of cash collateral and cash management motions (1.1); compose e-mail message to Mr. Shaiken with summary of results of research (1.1). | 355.00 | 2.20 | 781.00 |
| 07/09/16 | Tracey Ohm | Review and revise response to objections to cash collateral and | 355.00 | 1.30 | 461.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | cash management motions. | | | |
| 07/10/16 | Mark Carder | Work on response to motion to dismiss cases. | 535.00 | 2.30 | 1,230.50 |
| 07/10/16 | Mark Carder | Work on centralized cash management and cash collateral objections on commingling cash flows. | 535.00 | 0.70 | 374.50 |
| 07/10/16 | Mark Carder | Work on response to utilities objection and adequate assurance modification procedure. | 535.00 | 0.60 | 321.00 |
| 07/10/16 | Mark Carder | Call to Mr Groves prior representation of debtors by JDH counsel in stockholder litigation on 2005 transaction and prior representation by SFI counsel in loan documentation and whether a waiver was granted in subsequent litigation or bankruptcy proceedings. | 535.00 | 0.40 | 214.00 |
| 07/10/16 | Nicholas Zluticky | Review Eurohypo and Barclay's loan documents regarding discussion of and restrictions on cash management and prepare summaries regarding same (3.3); emails with client regarding missing loan documents (.2). | 315.00 | 3.50 | 1,102.50 |
| 07/10/16 | Patrick Turner | Reviewing and analyzing Goldman and Nomura loan documents regarding cash aggregation/concentration issues, procedures, prohibitions. | 330.00 | 3.20 | 1,056.00 |
| 07/11/16 | Ben Hobert | Review of J.D. Holdings Comment filed in bankruptcy court and prepare comments and issues to be discussed with Mr. Carder. | 550.00 | 0.70 | 385.00 |
| 07/11/16 | Ben Hobert | Discuss with Mr. Carder issues raised by Comment and factual issues. | 550.00 | 0.20 | 110.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 07/11/16 | Mark Carder | Prepare for strategy call regarding hotel sale options. | 535.00 | 0.40 | 214.00 |
| 07/11/16 | Mark Carder | Work on cash collateral response. | 535.00 | 0.50 | 267.50 |
| 07/11/16 | Mark Carder | Review comment filed by JDH and list questions for Mr Groves on statements. | 535.00 | 1.40 | 749.00 |
| 07/11/16 | Mark Carder | Work on declaration of Mr Groves in support of response to motion for relief from stay. | 535.00 | 2.30 | 1,230.50 |
| 07/11/16 | Mark Carder | Attention to correspondence on intercompany cash contributions for cash management motion disposition. | 535.00 | 0.50 | 267.50 |
| 07/11/16 | Mark Carder | Work on motion to modify adequate assurance demanded by utilities. | 535.00 | 0.50 | 267.50 |
| 07/11/16 | Mark Carder | Review changes proposed by JDH to consent TRO on action against non debtors (.3); review comments from Mr Groves regarding same (.2). | 535.00 | 0.60 | 321.00 |
| 07/11/16 | Mark Carder | Call from Mr Maloney with information on requested issues concerning JDH litigation and stay relief. | 535.00 | 0.80 | 428.00 |
| 07/11/16 | Mark Carder | Attention to letter from party expressing interest in hotel purchases. | 535.00 | 0.30 | 160.50 |
| 07/11/16 | Mark Carder | Call on hotel sale options (.5); attention to letter from party expressing interest in hotel purchases (.3). | 535.00 | 0.80 | 428.00 |
| 07/11/16 | Mark Carder | Work on cash collateral response. | 535.00 | 0.50 | 267.50 |
| 07/11/16 | Mark Carder | Review Comment filed by JDH and prepare questions for Mr Groves and Mr Maloney regarding same (1.2); work on | 535.00 | 3.60 | 1,926.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | declaration of Mr Groves in support of response to motion for relief from stay (1.6); call with Mr Maloney regarding items in Comment (.8). | | | |
| 07/11/16 | Mark Carder | Review changes to TRO order proposed by JDH (.3); review comments from Mr Groves regarding same (.3). | 535.00 | 0.60 | 321.00 |
| 07/11/16 | Mark Carder | Attention to correspondence on cash contributions between entities for cash management order disposition. | 535.00 | 0.80 | 428.00 |
| 07/11/16 | Mark Carder | Conferences with Mr Shaiken on utilities disputes. | 535.00 | 0.60 | 321.00 |
| 07/11/16 | Mark Shaiken | Draft, edit, revise and research response for cash management and cash collateral objections. | 560.00 | 7.50 | 4,200.00 |
| 07/11/16 | Mark Shaiken | Prepare for call with clients regarding case strategy. | 560.00 | 0.40 | 224.00 |
| 07/11/16 | Mark Shaiken | Work on utility deposit response. | 560.00 | 0.40 | 224.00 |
| 07/11/16 | Mark Shaiken | Review and comment on drafts of agreed extended temporary restraining order regarding JDHoldings. | 560.00 | 0.40 | 224.00 |
| 07/11/16 | Nicholas Zluticky | Complete review Eurohypo and Barclay's loan documents regarding discussion of and restrictions on cash management and prepare summaries regarding same (1.1); review loan documents regarding restrictions on commingling of funds and discuss issues regarding same (2.2); discuss FNBO loan document provisions regarding same (.3). | 315.00 | 3.60 | 1,134.00 |
| 07/11/16 | Nicholas Zluticky | Discuss critical vendor motion and list received from client (.2); | 315.00 | 2.20 | 693.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | research on Kmart factors and evidentiary foundation needed to justify approval of critical vendors (1.4); begin draft of motion to apply prior orders to new debtors' cases (.6). | | | |
| 07/11/16 | Nicholas Zluticky | Telephone conversations with 13 different creditors explaining reason they received notice of bankruptcy and answering questions. | 315.00 | 2.00 | 630.00 |
| 07/11/16 | Tracey Ohm | Prepare amended motion to approve cash management system. | 355.00 | 1.10 | 390.50 |
| 07/11/16 | Patrick Turner | Continuing review and analysis of Goldman and Nomura loan documents regarding cash aggregation/concentration issues, procedures, prohibitions for discussion of cash collateral objections, related issues. | 330.00 | 2.50 | 825.00 |
| 07/11/16 | Patrick Turner | Work on cash aggregation/concentration issues, procedures, prohibitions regarding Goldman, Nomura loans. | 330.00 | 0.40 | 132.00 |
| 07/11/16 | Patrick Turner | Beginning review and analysis of FNBO loan documents regarding cash aggregation/concentration issues, procedures, prohibitions for discussion of cash collateral objections, related issues. | 330.00 | 1.50 | 495.00 |
| 07/11/16 | Patrick Turner | Discussion regarding cash aggregation/concentration issues, procedures, prohibitions regarding FNBO Loans. | 330.00 | 0.40 | 132.00 |
| 07/11/16 | Patrick Turner | Work on adequate assurance of payment order for utilities (.2); reviewing and analyzing filed pleadings regarding utility | 330.00 | 1.50 | 495.00 |

File No. 0836979.0002                                                              Page 18
Invoice No: 40021059

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | providers and 11 USC 366 and beginning research regarding 366 process (1.3). | | | |
| 07/11/16 | Bridget Duggan | Receive, download and review City of La Vista UCC filing in Nebraska for JQH La Vista Conference Center Development (.2); forward same to Mr. Shaiken (.1). | 205.00 | 0.30 | 61.50 |
| 07/11/16 | Leisa Stevens | Preparation of notebooks for upcoming court hearings for attorneys, creation of master pleadings/orders filesite folders for organization of all pleadings/claims/adversary per Mr. Shaiken, assist team attorneys with obtaining documents and pleadings for hearing preparation and preparation of responses to objections, create entry of appearance log. | 220.00 | 5.90 | 1,298.00 |
| 07/12/16 | Ben Hobert | Preparation for sale issues to be discussed with Mr. Groves and Ms. Dowdy (.5); preparation for and telephone conference with Ms. Dowdy, Mr. Groves, Mr. Shaiken and Mr. Carder to discuss alternatives regarding sale of property or properties, J.D. Holdings anticipated motions, potential hotels for sale and related considerations (1.1). | 550.00 | 1.60 | 880.00 |
| 07/12/16 | Mark Carder | Attention to correspondence and revisions to critical vendor declaration by Mr Groves. | 535.00 | 0.50 | 267.50 |
| 07/12/16 | Mark Carder | Exchange revisions to TRO with JDH counsel (.8); research requirements for extension of TRO by consent in lieu of hearing on temporary injunction | 535.00 | 2.00 | 1,070.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | request (1.2). | | | |
| 07/12/16 | Mark Carder | Work on response to motion for relief from stay and supporting declaration by Mr Groves. | 535.00 | 1.20 | 642.00 |
| 07/12/16 | Mark Carder | Attention to correspondence with counsel for LaVista on lien perfection (.3); attention to correspondence with counsel for UMB on cash collateral terms (.3); confer with Mr Shaiken on CMBS loan cash collateral issues (.4). | 535.00 | 1.00 | 535.00 |
| 07/12/16 | Mark Carder | Conference with Messrs Hobert and Shaiken on hotel sales (.4); confer with Messrs Hobert and Shaiken on retention plan for employees (.4); prepare for conference call (.3); attend conference call on hotel sales with Mr Groves (1.2); confer with Mr Shaiken on hotel sales (.3). | 535.00 | 2.60 | 1,391.00 |
| 07/12/16 | Mark Carder | Work on TRO stipulation. | 535.00 | 0.40 | 214.00 |
| 07/12/16 | Mark Carder | Review loan documents on airplane loan. | 535.00 | 0.70 | 374.50 |
| 07/12/16 | Mark Shaiken | Prepare for conference with clients regarding case strategy (1.0); call with clients regarding same (.8). | 560.00 | 1.80 | 1,008.00 |
| 07/12/16 | Mark Shaiken | Work on cash collateral issues (1.2); finalize brief and response to cash management objection by certain CMBS lenders (2.2); brief review of documents request from CMBS lender (.3); review revised budgets and communicate with clients regarding same (.3); review and respond to 5th Third Bank | 560.00 | 4.40 | 2,464.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | question regarding plane (.2); communicate with counsel for Rogers Funding regarding cash collateral order terms (.1); communicate with Marriott counsel regarding response to CMBS objection (.1). | | | |
| 07/12/16 | Mark Shaiken | Work on TRO language for possible settlement of issues through stipulation. | 560.00 | 1.00 | 560.00 |
| 07/12/16 | Mark Shaiken | Edits and revisions to utility adequate protection response. | 560.00 | 0.50 | 280.00 |
| 07/12/16 | Mark Shaiken | Finalize Gregg Groves declaration regarding critical vendors. | 560.00 | 0.20 | 112.00 |
| 07/12/16 | Nicholas Zluticky | Review Chateau Lake loan documents for provisions discussing or restricting cash management and provisions regarding commingling (1.9); prepare finalized response to cash collateral objections (.3); draft notice of amended interim cash collateral order (.3). | 315.00 | 2.50 | 787.50 |
| 07/12/16 | Nicholas Zluticky | Revise motion for joint administration of four new debtors (.5); draft supplemental declaration in support of critical vendor motion (3.2); email draft declaration to client for review (.1); draft notice of critical vendor list (.4); email to client for review (.1); draft motion for expedited hearing on amended cash management motion (.3); edits to supplemental declaration (.2); email revised declaration to client for review (.1); discuss additions to critical vendor list (.2); filed amended cash management motion, motion for | 315.00 | 5.20 | 1,638.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
|  |  | expedited hearing on same, supplemental critical vendor declaration, and notice of critical vendor list (.5); email redline of amended cash management motion to court for review (.1). |  |  |  |
| 07/12/16 | Nicholas Zluticky | Prepare reports on communications with several creditors (.5); emails and telephone conversations with BMC regarding service of documents filed (.3). | 315.00 | 0.80 | 252.00 |
| 07/12/16 | Paul Hoffmann | Memos with Mr. Reese and others regarding automatic stay order as a result of status conference, including work on drafting of order. | 580.00 | 1.30 | 754.00 |
| 07/12/16 | Tracey Ohm | Review revised version of response to objections to cash collateral and cash management system motions. | 355.00 | 0.20 | 71.00 |
| 07/12/16 | Patrick Turner | Continuing review and analysis of FNBO loan documents regarding cash aggregation/concentration issues, procedures, prohibitions for discussion of cash collateral objections, related issues (2.2); correspondence and discussions regarding FNBO cash management practice, related issues (.5). | 330.00 | 2.70 | 891.00 |
| 07/12/16 | Patrick Turner | Reviewing and analyzing Motion to Vacate Utilities order (.5); beginning legal research into basis for motion to vacate regarding response (2.9); reviewing case management order regarding response to motion to vacate (.4); beginning drafting Response to Motion to | 330.00 | 6.40 | 2,112.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | Vacate and Request for Relief (2.6). | | | |
| 07/12/16 | Bridget Duggan | Receive and print trust budgets (.2); organize budgets for use at hearing (.2). | 205.00 | 0.40 | 82.00 |
| 07/12/16 | Leisa Stevens | Filing, downloading and circulation of ECF pleadings/orders (.8); updating of attorney team notebooks and spreadsheets (.9); preparation of entry of appearance spreadsheet and claims spreadsheet with Filesite folders for each (.8); assist and retrieve documents and information in support of attorney team (.9). | 220.00 | 3.40 | 748.00 |
| 07/13/16 | Ben Hobert | Work on hotel sale issues. | 550.00 | 0.20 | 110.00 |
| 07/13/16 | Mark Carder | Exchange revisions on TRO on non debtors with JDH counsel (.9); work on staying Chancery Court proceedings as to all parties (.4). | 535.00 | 1.30 | 695.50 |
| 07/13/16 | Mark Carder | Confer with Mr Shaiken regarding UBS and attend conference call with UBS regarding Financial advisers candidate. | 535.00 | 1.10 | 588.50 |
| 07/13/16 | Mark Carder | Review Shepherd motion for relief from stay and supporting documents. | 535.00 | 0.50 | 267.50 |
| 07/13/16 | Mark Carder | Attention to report from Mr Groves on hotels selected for sale and attend call on same. | 535.00 | 1.10 | 588.50 |
| 07/13/16 | Mark Carder | Attention to motion to employ ordinary professionals and correspondence regarding same. | 535.00 | 0.50 | 267.50 |
| 07/13/16 | Mark Carder | Review motion for reconsideration by utilities. | 535.00 | 0.30 | 160.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 07/13/16 | Mark Shaiken | Call with SFI counsel regarding cash collateral and case (.7); review issues raised and begin to formulate responses and strategy (.5); work on cash collateral issues including amending order (.4), comments from Rogers Funding counsel; and response (.2) emails to and from F. Carter for CMBS lenders and review proposed order from Mr. Carter (.6), develop strategy for dealing with CMBS lenders (.6); call with clients regarding CMBS situation (.3); call with FNBO attorneys regarding its cash collateral asks (.3); call with clients regarding same (.2); calls with clients regarding cash collateral budget questions and issues (.4). | 560.00 | 4.20 | 2,352.00 |
| 07/13/16 | Mark Shaiken | Draft, edit and revise utility motion and procedure (1.2); communicate with utility counsel regarding same (.3); review offer from southern group of utility companies (.2). | 560.00 | 1.70 | 952.00 |
| 07/13/16 | Mark Shaiken | Call with Financial Advisor candidate about case. | 560.00 | 0.50 | 280.00 |
| 07/13/16 | Mark Shaiken | Work on critical vendor issues and respond to questions from creditor parties. | 560.00 | 0.30 | 168.00 |
| 07/13/16 | Nicholas Zluticky | Draft motion to establish procedures to employ professionals in the ordinary course of business (1.5); email to client regarding same (.1). | 315.00 | 1.60 | 504.00 |
| 07/13/16 | Nicholas Zluticky | Draft notice of trust budget (.3); participate in conference call with client regarding trust and management company budgets | 315.00 | 1.90 | 598.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | (1.1); telephone conversation with client regarding additional edits to same (.2); edits to notice of trust budget (.2); edits to Exhibit A of cash collateral order (.1). | | | |
| 07/13/16 | Nicholas Zluticky | Revise motion for joint administration of four new debtors to include request that all prior orders be deemed applied to the new debtor cases (1.7); draft motion for expedited hearing regarding same (.5); draft order granting motion for expedited hearing (.3); draft proposed agenda for July 15 hearing (1.5). | 315.00 | 4.00 | 1,260.00 |
| 07/13/16 | Nicholas Zluticky | Emails and telephone conversations with BMC Group regarding critical vendor list for service of critical vendor list and declaration (.4); research on contact information for critical vendors missing from list (1.8). | 315.00 | 2.20 | 693.00 |
| 07/13/16 | Paul Hoffmann | Work on Delaware Chancery Court litigation issues. | 580.00 | 0.50 | 290.00 |
| 07/13/16 | Patrick Turner | Continuing legal research and analysis regarding Motion to Vacate utilities order regarding response to same (3.5); continuing drafting response to Motion to Vacate utilities order (2.1); drafting motion to modify case management order to expedite hearing regarding response to Motion to Vacate utilities order (1.1). | 330.00 | 5.30 | 1,749.00 |
| 07/13/16 | Bridget Duggan | Assemble documents for hearing (.3); discussion with Mr. Shaiken regarding trust budgets (.3); receive and print trust budgets (.2); forward documents for | 205.00 | 0.90 | 184.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | hearing (.1). | | | |
| 07/13/16 | Leisa Stevens | Downloading, circulation, Filesite filing and organization of ECF pleadings/claims (1.3); updating of team notebooks and review of notices (1.3); assist team attorneys' as needed (1.3). | 220.00 | 3.90 | 858.00 |
| 07/14/16 | Ben Hobert | Review and consider Mr. Groves e-mails regarding sale alternatives. | 550.00 | 0.20 | 110.00 |
| 07/14/16 | Ben Hobert | Telephone conference with Mr. Groves regarding alternative sale candidates, PIP on Sioux Falls, Mr. Morisey's views as to hotels, various flags of hotel candidates for sale and related considerations in choosing candidate for sale. | 550.00 | 0.60 | 330.00 |
| 07/14/16 | Ben Hobert | Review of budget information and financial information on hotel sale candidates. | 550.00 | 0.40 | 220.00 |
| 07/14/16 | Ben Hobert | Prepare summary financial data on three hotel candidates for sale. | 550.00 | 0.50 | 275.00 |
| 07/14/16 | Ben Hobert | Confer with Mr. Carder regarding sale candidate issues. | 550.00 | 0.20 | 110.00 |
| 07/14/16 | Ben Hobert | Work on finalizing sale candidates. | 550.00 | 0.40 | 220.00 |
| 07/14/16 | Ben Hobert | Prepare responsive e-mail regarding considerations in selecting hotel for sale, net equity in properties, exercise of ROFR and related considerations. | 550.00 | 0.70 | 385.00 |
| 07/14/16 | Mark Carder | Work on revisions to TRO on non debtors with JDH counsel (.5); call to Mr Groves on comments (.3). | 535.00 | 0.80 | 428.00 |
| 07/14/16 | Mark Carder | Call from Murfreesboro counsel on utility assurance. | 535.00 | 0.20 | 107.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 07/14/16 | Mark Carder | Review financial data with respect to selection of hotels for section 363 motion to sell. | 535.00 | 2.60 | 1,391.00 |
| 07/14/16 | Mark Carder | Review draft agenda for July 15 hearings (.3); review pending motions and objections for hearing on July 15 in preparation (2.6); attend conference call with conflicts counsel in preparation for hearings (.4); confer with Mr Shaiken on allegation that cash management is equivalent to substantive consolidation (.3). | 535.00 | 3.60 | 1,926.00 |
| 07/14/16 | Mark Carder | Attention to correspondence with Marriott counsel on cash collateral order terms. | 535.00 | 0.40 | 214.00 |
| 07/14/16 | Mark Shaiken | Travel from Denver to Kansas City at 1/2 time and work on Friday hearings (1.6); prepare for hearings on remaining first day motions as well as cash management and cash collateral arguments (6.2); call with B. Fenimore and D. Nelson regarding cash collateral issues and changes to order (.3); edits to same (.3); emails to and from Marriott counsel, Rogers Funding counsel, and hawthorn counsel regarding order and edits to same (.7); call with B. Fenimore regarding responses to FNBO requests regarding cash collateral and course of case (.8); work on utility issues (.6). | 560.00 | 10.50 | 5,880.00 |
| 07/14/16 | Mark Shaiken | Call with AUST regarding bank account issues and IDI. | 560.00 | 0.20 | 112.00 |
| 07/14/16 | Nicholas Zluticky | Draft revised proposed agenda to incorporate new filings (.6); draft new list of attorneys appearing by telephone at July 15 hearing | 315.00 | 0.90 | 283.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | (.3). | | | |
| 07/14/16 | Nicholas Zluticky | Draft motion to expedite hearing regarding motion to establish procedures to employ professionals. | 315.00 | 0.50 | 157.50 |
| 07/14/16 | Nicholas Zluticky | Additional edits to Exhibit A of cash collateral order (.2); email to Simmons Bank regarding same (.1); participate in call with Brian Fenimore regarding edits to cash collateral order (.3); make edits to cash collateral order to incorporate Brian Fenimore's suggested language (.2); review FNBO loan documents for discussions of cash management or restrictions in guaranties (1.0); assist with issues raised by SFI Belmont's objection (.6). | 315.00 | 2.40 | 756.00 |
| 07/14/16 | Nicholas Zluticky | Draft order on motion to expedite hearing on motion to vacate (.3); draft orders expediting hearings on other first day motions (.5). | 315.00 | 0.80 | 252.00 |
| 07/14/16 | Nicholas Zluticky | Emails and telephone calls with more than 20 creditors regarding notice of bankruptcy filing and answering questions (2.4); several emails and telephone conversations with counsel intending to appear by telephone at the July 15 hearing (.5). | 315.00 | 2.90 | 913.50 |
| 07/14/16 | Patrick Turner | Reviewing response Motion to Vacate utilities order for filing (1.1); reviewing and revising notice of hearing regarding same (.5); drafting order granting motion to modify case management order to expedite hearing regarding response to Motion to Vacate utilities order (.5). | 330.00 | 2.10 | 693.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|------------|-------------|------|-------|--------|
| 07/14/16 | Patrick Turner | Phone call to Mr. Groves regarding Utilities Account formation (.1); reviewing evidence of formation and funding (.2). | 330.00 | 0.30 | 99.00 |
| 07/14/16 | Patrick Turner | Reviewing correspondence from Mr. Marshall regarding Atmos entities, fact investigation regarding same (.4); phone call to Mr. Marshall regarding utilities order, related matters (.2); receipt, review and analysis of Atmos contracts and account statements (.5); legal research and analysis regarding definition of utility for purposes of 366 (.8); analyzing Atmos position and making recommendations (.3). | 330.00 | 2.20 | 726.00 |
| 07/14/16 | Patrick Turner | Drafting and revising (per Mr. Shaiken) Motion to shorten time regarding second motion to vacate utilities order. | 330.00 | 1.10 | 363.00 |
| 07/14/16 | Patrick Turner | Addressing multiple informal utility demands for adequate assurance of payment. | 330.00 | 1.10 | 363.00 |
| 07/14/16 | Leisa Stevens | Assist attorney team with preparation for 7/15/2016 hearing on various motions, docketing, downloading and Filesite of ECF pleadings/claims. | 220.00 | 2.40 | 528.00 |
| 07/15/16 | Ben Hobert | Work on list and values of S corporation entities regarding conversion to LLCs with approaching May, 2017 deadline. | 550.00 | 1.20 | 660.00 |
| 07/15/16 | Ben Hobert | Work on pending issues including appraisals, engagement of accountants and related consideration. | 550.00 | 0.30 | 165.00 |
| 07/15/16 | Ben Hobert | Legal research regarding tax considerations with respect to | 550.00 | 0.60 | 330.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | bankruptcy of trust. | | | |
| 07/15/16 | Ben Hobert | Review of estate tax return regarding valuation of S corporations for purposes of conversions to limited liability companies. | 550.00 | 0.60 | 330.00 |
| 07/15/16 | Ben Hobert | Prepare e-mail to Mr. Groves regarding engagement of accountants and issues to be addressed. | 550.00 | 0.20 | 110.00 |
| 07/15/16 | Mark Carder | Prepare for second round of first day hearings, attend same, and confer with Mr Shaiken on action items resulting from hearings. | 535.00 | 2.80 | 1,498.00 |
| 07/15/16 | Mark Carder | Prepare and work on bridge order for TRO with JDH counsel pending entry of stipulated order consenting to TRO extension (1.4); call from Mr Maloney regarding same (.2). | 535.00 | 1.60 | 856.00 |
| 07/15/16 | Mark Carder | Attention to correspondence concerning cash collateral order and revisions. | 535.00 | 0.40 | 214.00 |
| 07/15/16 | Mark Carder | Confer with HVS regarding updating appraisal information and schedule call (.3); confer with Mr Shaiken regarding same (.2). | 535.00 | 0.50 | 267.50 |
| 07/15/16 | Mark Carder | Respond to inquiry from Wells Fargo Leasing on golf course lease. | 535.00 | 0.30 | 160.50 |
| 07/15/16 | Mark Shaiken | Prepare for hearing on cash collateral and cash management (2.0); represent client at hearing on same (2.0); edits to cash collateral order (.4); begin analysis of HVS possible engagement and prepare for call with HVS (1.2). | 560.00 | 5.60 | 3,136.00 |

File No. 0836979.0002                                                                          Page 30
Invoice No: 40021059

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 07/15/16 | Mark Shaiken | Begin work on valuation analysis with respect to issues raised by CMBS lenders. | 560.00 | 0.80 | 448.00 |
| 07/15/16 | Mark Shaiken | Begin analysis of SFI lien position issues. | 560.00 | 1.00 | 560.00 |
| 07/15/16 | Nicholas Zluticky | Draft email to Gregg Groves with instructions for dealing with critical vendors once order is entered. | 315.00 | 0.40 | 126.00 |
| 07/15/16 | Nicholas Zluticky | Draft order granting application to employ Stinson as counsel. | 315.00 | 0.60 | 189.00 |
| 07/15/16 | Nicholas Zluticky | Draft order granting motion for joint administration of new debtors and application of prior orders to new debtors' cases (1.1); draft order granting critical vendors motion (.7); draft final order granting amended cash management motion (.6). | 315.00 | 2.40 | 756.00 |
| 07/15/16 | Nicholas Zluticky | Review bridge order and telephone conversation with clerk's office regarding same. | 315.00 | 0.30 | 94.50 |
| 07/15/16 | Nicholas Zluticky | Email phone appearance list to court (.1); emails and telephone calls with 7 creditors regarding notice of bankruptcy filing and answering questions (.7). | 315.00 | 0.80 | 252.00 |
| 07/15/16 | Nicholas Zluticky | Review communications from U.S. Trustee's Office regarding initial debtor's interview and reporting requirements for interview and going forward in the cases (1.8); email documents to client and set up time for call to discuss (.1). | 315.00 | 1.90 | 598.50 |
| 07/15/16 | Tracey Ohm | Phone call with Mr. Shaiken to discuss motion to reject ROFR; begin reviewing documents. | 355.00 | 0.40 | 142.00 |
| 07/15/16 | Patrick Turner | Continuing to addressing | 330.00 | 1.50 | 495.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | Motions to Vacate utilities order (1); numerous correspondence to and from Mr. Shaiken and Ms. Stolte regarding same, July 25 hearing date, related issues (.5). | | | |
| 07/15/16 | Patrick Turner | Continuing researching issues regarding proceeds of security interests in LLC membership interests. | 330.00 | 1.90 | 627.00 |
| 07/15/16 | Patrick Turner | Addressing Atmos Market, Atmos Energy utility issues regarding Utilities Order (.7); reviewing, analyzing and researching legal position of Atmos Marketing regarding claim they are not 366 utility (1.2); receipt, review and analysis of multiple correspondence with Ms. Marshall regarding same (.2). | 330.00 | 2.10 | 693.00 |
| 07/16/16 | Mark Shaiken | Prepare equity cushion analysis (1.3); research regarding SFI security interest and 552(b) (3.3). | 560.00 | 4.60 | 2,576.00 |
| 07/16/16 | Mark Shaiken | Review status of utility company asks and develop strategy. | 560.00 | 0.40 | 224.00 |
| 07/16/16 | Mark Shaiken | Travel to Denver and review utility issues on plane at one half time. | 560.00 | 1.50 | 840.00 |
| 07/16/16 | Patrick Turner | Continuing researching issues regarding proceeds of security interests in LLC membership interests. | 330.00 | 0.90 | 297.00 |
| 07/16/16 | Patrick Turner | Legal research regarding factors considered by courts in assessing 366 modification. | 330.00 | 0.60 | 198.00 |
| 07/17/16 | Mark Shaiken | Further work on cash management objections for response to opposition and analyze CMBS cash management | 560.00 | 3.10 | 1,736.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | requirements and communications with accounting regarding same (2.8); work on response to Utility company demands (.3). | | | |
| 07/17/16 | Mark Shaiken | Research factors used by courts after 2005 amendments to determine what is adequate assurances. | 560.00 | 0.50 | 280.00 |
| 07/18/16 | Ben Hobert | Work on alleged liquidation of partnership and status of fact finding, conflict issues and proceeding with sale of hotels. | 550.00 | 0.20 | 110.00 |
| 07/18/16 | Ben Hobert | Review of e-mail regarding notice of statement of account and due date of August 19. | 550.00 | 0.10 | 55.00 |
| 07/18/16 | Ben Hobert | Attention to, and analysis of private operational budgets for asset dispositions. | 550.00 | 0.20 | 110.00 |
| 07/18/16 | Ben Hobert | Review of documents regarding alleged liquidation of Atrium Hotels Partnership. | 550.00 | 0.20 | 110.00 |
| 07/18/16 | Mark Carder | Work on HVS retention as appraiser of hotels for cash collateral dispute (2.0); attend conference call with HVS regarding same (.5). | 535.00 | 2.50 | 1,337.50 |
| 07/18/16 | Mark Carder | Confer with Mr Zluticky on bridge order for TRO pending entry by court of indefinite TRO stipulated order. | 535.00 | 0.50 | 267.50 |
| 07/18/16 | Mark Carder | Work on draft response to motion to dismiss due to status quo order. | 535.00 | 2.10 | 1,123.50 |
| 07/18/16 | Mark Carder | Confer with Mr Shaiken on remaining cash collateral issues. | 535.00 | 0.40 | 214.00 |
| 07/18/16 | Mark Shaiken | Work on cash collateral issues including communications to and | 560.00 | 2.50 | 1,400.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | from Great Southern counsel as to reports and changes to cash collateral order (.6), communications to and from Hawthorn Bank's counsel regarding same (.3); and communications to and from CMBS lenders' counsel regarding same (.3); edits to cash collateral order and finalize same (.7); call with client regarding same (.2); further communications with CMBS counsel regarding status of uploading order (.2); email to CMBS counsel regarding same (.2). | | | |
| 07/18/16 | Mark Shaiken | Prepare for call with SFI counsel (.5); review case law under 552(a) and (b) and SFI loan documents and UCC-1s (1.0); develop strategy for client's approval in dealing with SFI (.4); call with client regarding same (.2); call with SFI counsel regarding cash collateral issues (.5); call with client regarding same (.3); follow up call with SFI regarding cash collateral and debtors' asks (.4). | 560.00 | 3.30 | 1,848.00 |
| 07/18/16 | Mark Shaiken | Prepare for and call with potential appraiser regarding engagement (1.0); second call with potential appraiser and client regarding same (.6); call with potential financial advisor regarding engagement (.8). | 560.00 | 2.40 | 1,344.00 |
| 07/18/16 | Mark Shaiken | Emails to and from parties regarding critical vendor order and payments thereunder (.2); review numerous emails from utility companies and develop response strategy (.4). | 560.00 | 0.60 | 336.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 07/18/16 | Nicholas Zluticky | Email critical vendor order to client (.1); review client question regarding increased payment amounts to critical vendors and analyze issues regarding same (.3); telephone conversation with client regarding critical vendor issue (.2). | 315.00 | 0.60 | 189.00 |
| 07/18/16 | Nicholas Zluticky | Research on Chateau Lake loan balance issue (.2); edits to cash collateral order Exhibit A (.2); review all security agreements and financing statements on 35 hotels regarding perfection of security interest, if any, in cash generated by the hotels (3.8); create spreadsheet showing perfection of interests, if any, in cash generated by hotels (1.7). | 315.00 | 5.90 | 1,858.50 |
| 07/18/16 | Nicholas Zluticky | Upload bridge order extending TRO (.1); two telephone conversations with the clerk's office regarding same (.2). | 315.00 | 0.30 | 94.50 |
| 07/18/16 | Nicholas Zluticky | Prepare for call with client regarding US Trustee reporting requirements (.8); conference call with client regarding same (2.2). | 315.00 | 3.00 | 945.00 |
| 07/18/16 | Patrick Turner | Continuing efforts to resolve informal utility demands, including SCANA providers. | 330.00 | 1.40 | 462.00 |
| 07/18/16 | Patrick Turner | Continuing drafting response to CoServe Motion to Vacate, continuing legal research regarding actors considered by courts in assessing 366 modification. | 330.00 | 2.70 | 891.00 |
| 07/18/16 | Patrick Turner | Drafting memorandum regarding 366 factors. | 330.00 | 0.90 | 297.00 |
| 07/18/16 | Patrick Turner | Preparing and participating in conference call with Ms. Stolte, | 330.00 | 1.10 | 363.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | Mr. Johnson, Mr. Moore regarding resolution to Motions to Vacate. | | | |
| 07/18/16 | Patrick Turner | Continuing researching forward contract merchant rights. | 330.00 | 0.90 | 297.00 |
| 07/18/16 | Leisa Stevens | Filing, downloading and circulation of ECF pleadings/orders (1.3); updating of attorney team notebooks and spreadsheets (1.3); edits and additions to various spreadsheets and claims spreadsheets with Filesite folders for each (1.3); assist and retrieve documents and information in support of attorney team (1.3). | 220.00 | 5.20 | 1,144.00 |
| 07/19/16 | Mark Carder | Review values of pool hotels, debt and equity at market value. | 535.00 | 0.40 | 214.00 |
| 07/19/16 | Mark Carder | Attention to comments on cash collateral order draft. | 535.00 | 0.40 | 214.00 |
| 07/19/16 | Mark Carder | Confer with Mr Zluticky, court clerk and Mr Margolies on resubmission of stipulated TRO order. | 535.00 | 0.60 | 321.00 |
| 07/19/16 | Mark Carder | Review inquiry from Concord Golf on contract issue. | 535.00 | 0.60 | 321.00 |
| 07/19/16 | Mark Carder | Work on Murfreesboro utility claim. | 535.00 | 0.50 | 267.50 |
| 07/19/16 | Mark Carder | Work on response to motion to dismiss based on status quo order. | 535.00 | 4.60 | 2,461.00 |
| 07/19/16 | Mark Carder | Call with Mr Shaiken on remaining cash collateral issues. | 535.00 | 0.30 | 160.50 |
| 07/19/16 | Mark Shaiken | Call with FA candidate. | 560.00 | 0.50 | 280.00 |
| 07/19/16 | Mark Shaiken | Prepare for and call with Utility counsel regarding status and organized methodology for resolution of deposit issues (.8); | 560.00 | 1.10 | 616.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | review information on effect on debtors of increased deposits and orders needed to memorialize agreements and status (.3). | | | |
| 07/19/16 | Mark Shaiken | Call with Travelers regarding insurance issues and relief from the automatic stay issues (.4); communicate with clients regarding same (.2). | 560.00 | 0.60 | 336.00 |
| 07/19/16 | Mark Shaiken | Communicate with clients regarding first meeting of creditors preparation and representation. | 560.00 | 0.20 | 112.00 |
| 07/19/16 | Mark Shaiken | Cash collateral communications with Venable regarding edits to cash collateral order (.30); review language with clients as to STAR reports and review information about such reports (.4); edits to order (.1). | 560.00 | 0.80 | 448.00 |
| 07/19/16 | Mark Shaiken | Research regarding SFI and cash collateral issues and analyze same. | 560.00 | 2.20 | 1,232.00 |
| 07/19/16 | Nicholas Zluticky | Telephone conversation with Patrick Turner regarding utilities issues. | 315.00 | 0.20 | 63.00 |
| 07/19/16 | Nicholas Zluticky | Draft proposed agenda for July 25 hearing. | 315.00 | 1.10 | 346.50 |
| 07/19/16 | Nicholas Zluticky | Telephone conversation with client regarding information needed for preparing 2014 statements for ordinary course professionals and need for budgets. | 315.00 | 0.30 | 94.50 |
| 07/19/16 | Nicholas Zluticky | Edits to cash collateral order to incorporate comments from secured lenders (.2); research on trustee for Chateau Lake CMBS loan (.3); review SFI loan | 315.00 | 3.80 | 1,197.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | documents and analyze security interests pledged to SFI and issues regarding same (3.3). | | | |
| 07/19/16 | Paul Hoffmann | Telephone calls and memos with Mr. Shaiken and Mr. Zluticky regarding SFI Belmont cash collateral/adequate protection issues (.7); begin working on research regarding same (1.2); initial memos with Mr. Shaiken regarding relevant cases (.9). | 580.00 | 2.80 | 1,624.00 |
| 07/19/16 | Tracey Ohm | Begin drafting motion to reject ROFR agreement. | 355.00 | 1.50 | 532.50 |
| 07/19/16 | Patrick Turner | Continuing fact investigation regarding Atmos Marketing issues. | 330.00 | 0.70 | 231.00 |
| 07/19/16 | Patrick Turner | Continuing efforts to resolve utility objections, informal demands, including drafting proposed order regarding notice of hearing and future pleadings, drafting and revising stipulated order, numerous correspondence and phone calls to and from Mr. Shaiken, Ms. Stolte, Mr. Johnson, Mr. Fraizer, other utility providers. | 330.00 | 4.10 | 1,353.00 |
| 07/19/16 | Patrick Turner | Continuing drafting response to CoServe Motion to Vacate. | 330.00 | 1.60 | 528.00 |
| 07/19/16 | Patrick Turner | Outlining procedures for resolving informal utility demands, conducting legal research regarding basis for same. | 330.00 | 1.20 | 396.00 |
| 07/20/16 | Ben Hobert | Telephone conference with Mr. Groves regarding engagement of accountants and broker for disposition of hotels. | 550.00 | 0.20 | 110.00 |
| 07/20/16 | Ben Hobert | Additional telephone conference | 550.00 | 0.20 | 110.00 |

File No. 0836979.0002                                              Page 38
Invoice No: 40021059

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | with Mr. Groves and Ms. Dowdy regarding follow-up on sale issues. | | | |
| 07/20/16 | Ben Hobert | Remit chart with commentary to counsel and bankruptcy group for review. | 550.00 | 0.40 | 220.00 |
| 07/20/16 | Ben Hobert | Telephone conference with Mr. Gary Garwitz regarding engagement for accounting issues including tax return preparation, preparation of balance sheet compilation, conversions of S corporation entities to LLCs and other related tax considerations with respect to bankruptcy estate. | 550.00 | 0.50 | 275.00 |
| 07/20/16 | Ben Hobert | Receive and review e-mail regarding question on trust taxation from financial advisor. | 550.00 | 0.10 | 55.00 |
| 07/20/16 | Ben Hobert | Retrieve and review applicable summaries of differences between fiduciary and entity taxation. | 550.00 | 0.40 | 220.00 |
| 07/20/16 | Ben Hobert | Work on engagement of accountants, Section 505 determination of tax liability and related issues. | 550.00 | 0.30 | 165.00 |
| 07/20/16 | Mark Carder | Organize files. | 535.00 | 1.30 | 695.50 |
| 07/20/16 | Mark Carder | Confer with Ms Lloyd Jones on FA inquiry. | 535.00 | 0.40 | 214.00 |
| 07/20/16 | Mark Shaiken | Prepare for meetings with clients in Springfield. | 560.00 | 2.00 | 1,120.00 |
| 07/20/16 | Mark Shaiken | Extended call with counsel for SFI regarding negotiations on cash collateral and next steps. | 560.00 | 0.40 | 224.00 |
| 07/20/16 | Mark Shaiken | Travel to Springfield at 1/2 time. | 560.00 | 1.80 | 1,008.00 |
| 07/20/16 | Mark Shaiken | Work on representation issues. | 560.00 | 1.00 | 560.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 07/20/16 | Nicholas Zluticky | Emails with BMC Group regarding amended notice of 341 meeting and service of same. | 315.00 | 0.30 | 94.50 |
| 07/20/16 | Nicholas Zluticky | Continue review of SFI loan documents and analyze security interests pledged to SFI and issues regarding same (1.6); draft chart showing SFI's security interests in various equity interests (.7); discuss and analyze issues with SFI security interests and potential arguments regarding same (1.3). | 315.00 | 3.60 | 1,134.00 |
| 07/20/16 | Nicholas Zluticky | Conference call with client to go over documents needed for Initial Debtor Interview (1.1); prepare draft of completed IDI checklist and report (.8); email draft to client for review (.1). | 315.00 | 2.00 | 630.00 |
| 07/20/16 | Paul Hoffmann | Continue research on SFI Belmont cash collateral/adequate protection issue (.5); review documents for SFI Belmont loan from Mr. Shaiken and Mr. Zluticky (.8); review and provide initial comments on first draft of chart prepared by Mr. Zluticky (.3); initial memos with Mr. Shaiken regarding scope of SFI Belmont security interest in potential after-acquired property issues (.5). | 580.00 | 2.10 | 1,218.00 |
| 07/20/16 | Patrick Turner | Continuing efforts to resolve Utility demands, motions to vacate. | 330.00 | 2.10 | 693.00 |
| 07/20/16 | Patrick Turner | Finalizing response to CoServe Motion, drafting motion for supplemental relief regarding 366, revising stipulated order addressing Motions to Vacate utilities order. | 330.00 | 3.20 | 1,056.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 07/20/16 | Leisa Stevens | Prepare notification letters regarding automatic stay for MO litigants vs. the JQH Trust per Ms. King. | 220.00 | 2.80 | 616.00 |
| 07/21/16 | Ben Hobert | Analze facts and background with respect to liquidation of Atrium Hotels LP. | 550.00 | 0.60 | 330.00 |
| 07/21/16 | Mark Carder | Call with Ms Lloyd Jones on appraisals. | 535.00 | 0.50 | 267.50 |
| 07/21/16 | Mark Carder | Review rejection motion. | 535.00 | 0.50 | 267.50 |
| 07/21/16 | Mark Carder | Work on motion to dismiss for status quo order response. | 535.00 | 0.70 | 374.50 |
| 07/21/16 | Mark Carder | Call from Mr Shaiken regarding sale of hotels issues. | 535.00 | 0.50 | 267.50 |
| 07/21/16 | Mark Carder | Work on response to stay relief motion. | 535.00 | 2.40 | 1,284.00 |
| 07/21/16 | Mark Carder | Prepare for 341 meeting logistics and issues. | 535.00 | 0.40 | 214.00 |
| 07/21/16 | Mark Carder | Work on response to motion to dismiss trust case. | 535.00 | 2.10 | 1,123.50 |
| 07/21/16 | Mark Shaiken | Meet with clients in Springfield to discuss case strategy. | 560.00 | 1.20 | 672.00 |
| 07/21/16 | Mark Shaiken | Prepare for and meet with US Trustee office regarding initial debtor interview. | 560.00 | 2.60 | 1,456.00 |
| 07/21/16 | Mark Shaiken | Review questions and issues regarding critical vendor motion and Coca Cola requirements. | 560.00 | 0.20 | 112.00 |
| 07/21/16 | Mark Shaiken | Call with SFI local counsel regarding posture of discussions (.2); begin to draft response to SFI cash collateral objection (.8). | 560.00 | 1.00 | 560.00 |
| 07/21/16 | Mark Shaiken | Meet with clients to discuss first meeting of creditors and strategy regarding same. | 560.00 | 0.80 | 448.00 |
| 07/21/16 | Mark Shaiken | Review email from Marriott | 560.00 | 0.20 | 112.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | regarding additional capital expenditures and communicate with clients regarding same. | | | |
| 07/21/16 | Mark Shaiken | Return to Denver at 1/2 time. | 560.00 | 1.50 | 840.00 |
| 07/21/16 | Nicholas Zluticky | Upload order regarding utilities procedures (.1); discuss communicating with the court regarding plan for utilities issues going forward (.2). | 315.00 | 0.30 | 94.50 |
| 07/21/16 | Nicholas Zluticky | Meet with client to discuss various litigation matters and engagement of counsel as well as budgets for each matter. | 315.00 | 0.60 | 189.00 |
| 07/21/16 | Nicholas Zluticky | Travel to/from Springfield at 1/2 time for Initial Debtor Interview (3.0); represent client in Initial Debtor Interview with US Trustee's office (2.2). | 315.00 | 5.20 | 1,638.00 |
| 07/21/16 | Paul Hoffmann | Continue researching and working on SFI Belmont cash collateral/adequate protection issues, including calls and memos with Mr. Shaiken and Mr. Zluticky (.8); work on revised chart for July math hearing (1.2); and research on relevant cases (3.4). | 580.00 | 5.40 | 3,132.00 |
| 07/21/16 | Tracey Ohm | Review documents for preparation of motion to reject ROFR. | 355.00 | 0.80 | 284.00 |
| 07/21/16 | Patrick Turner | Addressing Utility objections to utilities order, including revising omnibus hearing agenda, drafting motion for supplemental relief and related hearing, drafting response to SCANA motion to vacate, and numerous correspondence and phone calls to and from Ms. Stolte, Mr. Sinclair, Mr. Fraizer, Mr. Moore, | 330.00 | 5.40 | 1,782.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | Mr. Johnson, Ms. Zluticky, Mr. Shaiken regarding same. | | | |
| 07/21/16 | Leisa Stevens | Assist attorney team with preparation for July 25, 2016 hearing (.7); filing, downloading and circulation of ECF pleadings/orders (.7); updating of attorney team notebooks and spreadsheets (.7). | 220.00 | 2.10 | 462.00 |
| 07/22/16 | Mark Carder | Work on response to motion to dismiss trust case. | 535.00 | 4.80 | 2,568.00 |
| 07/22/16 | Mark Carder | Confer with Mr Shaiken on HVS scope. | 535.00 | 0.40 | 214.00 |
| 07/22/16 | Mark Carder | Analyze effect of DCC litigation on use of documents under protective order. | 535.00 | 0.50 | 267.50 |
| 07/22/16 | Mark Shaiken | Research, draft, edit and revise response to SFI motion regarding cash collateral issues (3.3); call with clients regarding dividends issue (.5); review information from client regarding same (.3); email to Mark Stingley regarding cash collateral order (.2). | 560.00 | 4.30 | 2,408.00 |
| 07/22/16 | Mark Shaiken | Prepare for omnibus hearings. | 560.00 | 0.20 | 112.00 |
| 07/22/16 | Mark Shaiken | Review status of utility issues remaining and collect information for omnibus hearings. | 560.00 | 0.30 | 168.00 |
| 07/22/16 | Mark Shaiken | Call with Hawthorn counsel regarding valuation issues. | 560.00 | 0.20 | 112.00 |
| 07/22/16 | Mark Shaiken | Additional analysis of issues related to SFI security interest, dividends and profits and develop strategy for argument on Monday. | 560.00 | 1.20 | 672.00 |
| 07/22/16 | Nicholas Zluticky | Emails regarding remaining issues with utilities. | 315.00 | 0.30 | 94.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 07/22/16 | Nicholas Zluticky | Edits to proposed agenda for July 25 hearing (.4); revise and file amended proposed agenda (.2). | 315.00 | 0.60 | 189.00 |
| 07/22/16 | Nicholas Zluticky | Work on employment application for Seyferth Blumenthal firm. | 315.00 | 0.80 | 252.00 |
| 07/22/16 | Nicholas Zluticky | Revise and file response to SFI objection (.2); analyze issue of escrowing funds for capital expenditures under franchise agreement (.4). | 315.00 | 0.60 | 189.00 |
| 07/22/16 | Nicholas Zluticky | Several telephone calls with various creditors providing information and answering questions. | 315.00 | 1.30 | 409.50 |
| 07/22/16 | Paul Hoffmann | Continue work on SFI Belmont cash collateral/adequate protection issues, including but not limited to calls and memos with Mr. Zluticky and Mr. Shaiken regarding preparations for July math hearing (.9); revisions to chart summarizing SFI Belmont security interest issues (1.4); research on relevant cases (3.1) and conference call with client and Mr. Shaiken regarding accounting issues (.5). | 580.00 | 5.90 | 3,422.00 |
| 07/22/16 | Patrick Turner | Phone call to Mr. Marshall regarding Supplemental Motion for 366 Relief (.3); addressing service issues of same motion (.2). | 330.00 | 0.50 | 165.00 |
| 07/22/16 | Patrick Turner | Revising Hearing agenda regarding outstanding utilities issues. | 330.00 | 1.30 | 429.00 |
| 07/22/16 | Patrick Turner | Continuing efforts to address and resolve various motions to vacate, including reviewing and revising stipulated order regarding same. | 330.00 | 2.60 | 858.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 07/22/16 | Patrick Turner | Finalizing and filing objection to SCANA motion. | 330.00 | 2.50 | 825.00 |
| 07/22/16 | Patrick Turner | Addressing Entery objection, including extended phone call with Mr. Katz regarding possible resolution. | 330.00 | 0.90 | 297.00 |
| 07/22/16 | Patrick Turner | Preparing for utilities hearing. | 330.00 | 0.90 | 297.00 |
| 07/22/16 | Bridget Duggan | Emails to and from Stewart Title regarding work performed (.1); negotiate settlement amount of payment (.1). | 205.00 | 0.20 | 41.00 |
| 07/22/16 | Leisa Stevens | Assist attorney team with preparation for July 25, 2016 hearing (.6); filing, downloading and circulation of ECF pleadings/orders (.6); updating of attorney team notebooks and spreadsheets (.6); edits and additions to various spreadsheets and claims spreadsheets with Filesite folders for each (.5); assist and retrieve documents and information in support of attorney team (.6). | 220.00 | 2.90 | 638.00 |
| 07/23/16 | Paul Hoffmann | Continue to work on SFI Belmont cash collateral/adequate protection issues (.4); review of LLC Agreements for relevant entities (.7); review of Missouri LLC law (.4); memos with Mr. Shaiken regarding same (.9). | 580.00 | 2.40 | 1,392.00 |
| 07/23/16 | Scot Hill | Analyze security interest in "profits" of a limited liability company. | 440.00 | 0.40 | 176.00 |
| 07/24/16 | Mark Shaiken | Prepare for cash collateral argument with respect to SFI Belmont issues. | 560.00 | 1.30 | 728.00 |
| 07/24/16 | Mark Shaiken | Review angry email from iPad claimant and advise client | 560.00 | 0.10 | 56.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | regarding same. | | | |
| 07/24/16 | Nicholas Zluticky | Draft letter to vendors and suppliers regarding bankruptcy case and continued operations. | 315.00 | 0.50 | 157.50 |
| 07/24/16 | Nicholas Zluticky | Review potential claim by John Barnum and develop strategy regarding same. | 315.00 | 0.10 | 31.50 |
| 07/24/16 | Nicholas Zluticky | Work on list of phone participants for July 25 hearing. | 315.00 | 0.30 | 94.50 |
| 07/25/16 | Mark Carder | Call with Ms Lloyd Jones on appraisals (.5); confer with Mr Groves regarding permission to use requested information for same (.3); attention to appraisal proposal from HVS (.4); call with Ms Lloyd Jones regarding same regarding math hotel due to SFI claim (.3). | 535.00 | 1.50 | 802.50 |
| 07/25/16 | Mark Carder | Call with FTI regarding FA role (.4); call with Mr Shaiken regarding same (.3); review materials from FTI (.4). | 535.00 | 1.10 | 588.50 |
| 07/25/16 | Mark Carder | Attention to letter from IRS regarding missing returns. | 535.00 | 0.20 | 107.00 |
| 07/25/16 | Mark Carder | Call from Sysco regarding critical vendor order. | 535.00 | 0.20 | 107.00 |
| 07/25/16 | Mark Carder | Call with Mr Schwartz regarding disclosure of redacted trust document for JDH motions (.3); confer with Mr Shaiken and Mr Groves (.3); respond to Mr Schwartz (.2); confer with Mr Shaiken regarding Trust issues in JDH motions (.4); review hearing transcript for Mr Edelman's comments on motions (.4); research regarding Trust filing (1.6);review motions filed by JDH with Mr Shaiken (.5). | 535.00 | 3.70 | 1,979.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 07/25/16 | Mark Carder | Attention to correspondence with Oracle on critical vendor order. | 535.00 | 0.30 | 160.50 |
| 07/25/16 | Mark Shaiken | Prepare for SFI cash collateral argument (3.5); review sur-reply filed by SFI regarding cash collateral usage (.3); represent clients at SFI argument and argue position (1.2); meet with SFI counsel after argument and discuss settlement issues (.7); call with client regarding same (.3); continued analysis of extent of SFI security interest in light of LLC code provisions (.6); work on UCC issues regarding SFI (.4). | 560.00 | 7.00 | 3,920.00 |
| 07/25/16 | Mark Shaiken | Work on utility issues after argument and develop and finalize strategy after 30 day period expires. | 560.00 | 0.50 | 280.00 |
| 07/25/16 | Mark Shaiken | Begin review of JD Holdings motion to dismiss and discovery and issues raised by same. | 560.00 | 1.20 | 672.00 |
| 07/25/16 | Nicholas Zluticky | Begin research into what properties the debtors own and what properties they lease to determine what is subject to assumption or rejection. | 315.00 | 1.60 | 504.00 |
| 07/25/16 | Nicholas Zluticky | Emails with opposing counsel regarding telephone appearances (.3); email finalized list of telephonic appearances to clerk (.1). | 315.00 | 0.40 | 126.00 |
| 07/25/16 | Nicholas Zluticky | Conference call with client to discuss preparation of monthly operating reports for the debtors. | 315.00 | 3.40 | 1,071.00 |
| 07/25/16 | Paul Hoffmann | Meeting with Mr. Shaiken regarding hearings today on SFI adequate protection issues (1.2); prepare for and participate in | 580.00 | 4.40 | 2,552.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | hearings regarding SFI adequate protection issues (1.9); post-hearing meeting with Mr. Shaiken and Mr. Carder regarding status and issues (.4); conference call and memos with Mr. Shaiken and Mr. Groves regarding same and additional research issues (.9). | | | |
| 07/25/16 | Patrick Turner | Travel to and from KCKS at 1/2 time regarding first omnibus hearing in Hammons matter. | 330.00 | 3.00 | 990.00 |
| 07/25/16 | Patrick Turner | Preparing for and attending first omnibus hearing in Hammons regarding utility deposit dispute. | 330.00 | 2.10 | 693.00 |
| 07/25/16 | Patrick Turner | Work on Huntsville Utility issues. | 330.00 | 0.50 | 165.00 |
| 07/25/16 | Leisa Stevens | Filing, downloading and circulation of ECF pleadings/orders (1.0); updating of attorney team notebooks and spreadsheets (1.0); edits and additions to various spreadsheets and claims spreadsheets with Filesite folders for each (.9); assist and retrieve documents and information in support of attorney team (.9). | 220.00 | 3.80 | 836.00 |
| 07/26/16 | Mark Carder | Review JDH motions in detail and supporting authorities (4.2); review rules and discuss procedure in context of scheduling order proposed by JDH (.9); confer with Mr Groves on deposition dates (.3); work on Section 1112(b) calendar (.3); review interrogatories (.3); review requests for document production (.3). | 535.00 | 6.30 | 3,370.50 |
| 07/26/16 | Mark Carder | Review HVS budget estimate for appraisals. | 535.00 | 0.30 | 160.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|------------|-------------|------|-------|--------|
| 07/26/16 | Mark Shaiken | Continued review and strategy regarding JD Holdings motion to dismiss and analysis of discovery issues created by timing and rules requirements (3.6); review specific local rules and FRCPs on discovery and timing in contested matters (.3). | 560.00 | 3.90 | 2,184.00 |
| 07/26/16 | Mark Shaiken | Continued analysis of LLC law as it relates to SFI security interest arguments. | 560.00 | 1.60 | 896.00 |
| 07/26/16 | Mark Shaiken | Return to Kansas City at 1/2 of actual time. | 560.00 | 2.20 | 1,232.00 |
| 07/26/16 | Mark Shaiken | Emails to and from court regarding utility hearing setting. | 560.00 | 0.20 | 112.00 |
| 07/26/16 | Mark Shaiken | Work on rejection of ROFR papers. | 560.00 | 0.50 | 280.00 |
| 07/26/16 | Nicholas Zluticky | Email to Oracle America regarding critical vendor questions. | 315.00 | 0.20 | 63.00 |
| 07/26/16 | Nicholas Zluticky | Draft amended schedule F, notice of amendment, and declaration regarding amendment for John Q Hammons Hotels Management, LLC and JQH-Norman Development, LLC (1.3); email drafts to client for review (.1). | 315.00 | 1.40 | 441.00 |
| 07/26/16 | Nicholas Zluticky | Begin draft of application to employ HVS as appraisers (.6); telephone conversation with Anne Lloyd-Jones regarding conflicts checks and background information about HVS (.3); email to Ms. Lloyd-Jones regarding same (.1); complete draft of application to employ Seyferth Blumenthal (.8); draft declaration of Charlie Harris in support of same (.7). | 315.00 | 2.50 | 787.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 07/26/16 | Nicholas Zluticky | Draft disbursements spreadsheet for clients review (.1); telephone conversation with Chris Smith regarding issues with monthly operating reports (.8). | 315.00 | 0.90 | 283.50 |
| 07/26/16 | Paul Hoffmann | Meeting with Mr. Shaiken regarding JD Holdings research issues (.4); review memo from Mr. Shaiken regarding same (.3); begin research on same (3.1). | 580.00 | 4.80 | 2,784.00 |
| 07/26/16 | Tracey Ohm | Work on motion to reject ROFR. | 355.00 | 0.10 | 35.50 |
| 07/26/16 | Patrick Turner | Reviewing and analyzing Murfreesboro demand letter regarding bond, fact investigation regarding same. | 330.00 | 0.50 | 165.00 |
| 07/26/16 | Patrick Turner | Addressing utility demands regarding first omnibus hearing results, continuing revisions to utility demand spreadsheet regarding same, possible settlement options. | 330.00 | 1.90 | 627.00 |
| 07/26/16 | Leisa Stevens | Filing, downloading and circulation of ECF pleadings/orders. | 220.00 | 1.40 | 308.00 |
| 07/27/16 | Barkley Clark | Conference with Mr. Shaiken regarding issues in Hammons bankruptcy case (.7); review Hastie decision (.8); isolate and review additional newsletter stories on proper scope of "proceeds" under Article 9 of UCC (.8). | 675.00 | 2.30 | 1,552.50 |
| 07/27/16 | Ben Hobert | Telephone conference with Mr. Garwitz and Mr. Fitzgerald of Baird Kurtz and Dobson regarding engagement, current issues, specific projects and IRS contacts. | 550.00 | 0.50 | 275.00 |
| 07/27/16 | Ben Hobert | Telephone conference with Mr. | 550.00 | 0.20 | 110.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | Shaiken to discuss flow of funds and SFI Belmont cash collateral objection. | | | |
| 07/27/16 | Mark Carder | Prepare for, review memo from Mr Shaiken and attend conference call with Messrs Shaiken and Groves in preparation for the section 341 meeting. | 535.00 | 2.20 | 1,177.00 |
| 07/27/16 | Mark Carder | Work on obtaining documents from Perkins. | 535.00 | 0.30 | 160.50 |
| 07/27/16 | Mark Carder | Call to Alix for FA role. | 535.00 | 0.30 | 160.50 |
| 07/27/16 | Mark Carder | Review pleadings concerning JDH allegations regarding DCC actions (2.3); work on response to motions (2.9). | 535.00 | 5.20 | 2,782.00 |
| 07/27/16 | Mark Shaiken | Continued research and analysis of SFI cash collateral issues. | 560.00 | 4.60 | 2,576.00 |
| 07/27/16 | Mark Shaiken | Conference call with UBS regarding engagement issues and background. | 560.00 | 0.60 | 336.00 |
| 07/27/16 | Mark Shaiken | Work on Utility issues to attempt to resolve remaining disputed deposit issues. | 560.00 | 0.80 | 448.00 |
| 07/27/16 | Mark Shaiken | Work on rejection of ROFR papers and issues. | 560.00 | 1.50 | 840.00 |
| 07/27/16 | Mark Shaiken | Prepare with clients for first meeting of creditors testimony. | 560.00 | 0.80 | 448.00 |
| 07/27/16 | Nicholas Zluticky | Continue review of real estate documents to determine what properties the debtors leased and are subject to assumption/rejection. | 315.00 | 1.30 | 409.50 |
| 07/27/16 | Nicholas Zluticky | Email draft letter to creditors to client for review. | 315.00 | 0.10 | 31.50 |
| 07/27/16 | Nicholas Zluticky | Calculate and calendar deadlines for exclusivity and | 315.00 | 0.40 | 126.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | assumption/rejection. | | | |
| 07/27/16 | Nicholas Zluticky | Complete draft of application to employ HVS as appraisers (.6); draft declaration of Anne Lloyd-Jones in support of same (1.1); email application to client for review (.1); several telephone conversations with Ms. Lloyd-Jones regarding edits to engagement letter (.4); email revised letter to client for review (.1); draft application to employ Davis & Campbell (1.2); draft declaration of David Lubben in support of same (.7). | 315.00 | 4.20 | 1,323.00 |
| 07/27/16 | Nicholas Zluticky | Telephone conversation with Michael Wambolt regarding possible agreed order on Shepherd's stay relief motion. | 315.00 | 0.20 | 63.00 |
| 07/27/16 | Tracey Ohm | Prepare motion to reject ROFR agreement and ROFR amendment. | 355.00 | 2.30 | 816.50 |
| 07/27/16 | Patrick Turner | Continuing efforts to resolve and settle ongoing utility disputes, including correspondence to and from Mr. Shaiken, Mr. Greggs regarding same, increase deposits, related issues. | 330.00 | 2.20 | 726.00 |
| 07/27/16 | Patrick Turner | Drafting and revising order granting Motion for Alternative Relief regarding utility demands. | 330.00 | 0.70 | 231.00 |
| 07/27/16 | Patrick Turner | Continuing efforts to address and resolve utility payment issues, automatic deposit issues, deposit demands, and related issues. | 330.00 | 1.80 | 594.00 |
| 07/28/16 | Barkley Clark | Review additional case law sent by Mr. Shaiken (2.7); begin review of Kalinka law review article on assignments of interests in limited liability | 675.00 | 4.30 | 2,902.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | companies and assignments of income (1.6). | | | |
| 07/28/16 | Ben Hobert | Work on analysis of excess cash flow from special purpose entities sweep to cash master disbursement accounts (.6); legal research and analysis of Missouri statutory provisions, provisions of LLC agreements for all hotels with equity as security for SFI Belmont loan and other sources regarding definition of distribution for this purpose (.6); analyze issues and prepare outline (.6); remit outline to Mr. Shaiken for his review (.6). | 550.00 | 2.40 | 1,320.00 |
| 07/28/16 | Ben Hobert | Telephone conference with Mr. Shaiken regarding issues with respect to excess cash flow and characterization of sweep into disbursement account. | 550.00 | 0.30 | 165.00 |
| 07/28/16 | Ben Hobert | Telephone conference with Mr. Chris Smith to discuss sweep of cash process, various accounts used, excess cash flow generators and users and related issues. | 550.00 | 1.10 | 605.00 |
| 07/28/16 | Ben Hobert | Review of terms and provisions of operating agreements. | 550.00 | 0.30 | 165.00 |
| 07/28/16 | Mark Carder | Work on response to JDH motions (3.4); draft scheduling order for same (1.3); circulate to Messrs Shaiken and Groves (.4). | 535.00 | 5.10 | 2,728.50 |
| 07/28/16 | Mark Carder | Attention to Alix FA materials and forward to Messrs Groves and Shaiken. | 535.00 | 0.50 | 267.50 |
| 07/28/16 | Mark Carder | Attention to correspondence on American Electric utility demand. | 535.00 | 0.30 | 160.50 |
| 07/28/16 | Mark Carder | Prepare comments on memo | 535.00 | 0.60 | 321.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | from Mr Shaiken to Mr Groves on the 341 meeting. | | | |
| 07/28/16 | Mark Shaiken | Prepare with Mr. Groves for first meeting of creditors. | 560.00 | 1.80 | 1,008.00 |
| 07/28/16 | Mark Shaiken | Work on discovery issues in JD Holdings lift stay and dismissal contested matters. | 560.00 | 0.80 | 448.00 |
| 07/28/16 | Mark Shaiken | Continued work on and analysis of SFI cash collateral issues. | 560.00 | 1.00 | 560.00 |
| 07/28/16 | Nicholas Zluticky | Telephone conversation with client regarding questions about employment applications (.2); email Davis & Campbell application to client for review (.1); draft Rule 2014 statement of Morris James (1.2); email draft to Eric Monzo for review (.1); emails with client regarding interim compensation procedures (.2); edits to declaration to Anne Lloyd-Jones (.2); email edits to Ms. Lloyd-Jones for review (.1). | 315.00 | 2.10 | 661.50 |
| 07/28/16 | Nicholas Zluticky | Telephone conversation with Brendan Simaytis of Command Center regarding critical vendor status and payment of accounts going forward (.4); telephone conversation with Chris Smith regarding same (.2); telephone conversation with Mr. Simaytis regarding plan for making payments (.2); telephone communications with creditors regarding inquiries about bankruptcy cases and providing information (.6). | 315.00 | 1.40 | 441.00 |
| 07/28/16 | Paul Hoffmann | Continue research on JD Holdings issues. | 580.00 | 4.50 | 2,610.00 |
| 07/28/16 | Tracey Ohm | Prepare draft motion to reject ROFR agreement and ROFR | 355.00 | 4.50 | 1,597.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | amendment (2.0); research in connection with same (2.5). | | | |
| 07/28/16 | Patrick Turner | Continuing to address resolution of utility providers demands, bond demands. | 330.00 | 1.50 | 495.00 |
| 07/28/16 | Patrick Turner | Revising draft order regarding Motion for Supplemental Relief. | 330.00 | 0.80 | 264.00 |
| 07/28/16 | Patrick Turner | Addressing numerous issues with Mr. Johnson regarding 5 utility demands, possible settlements, payment structure issues, related matters. | 330.00 | 2.60 | 858.00 |
| 07/29/16 | Barkley Clark | Review summary of facts and other documents sent by Mr. Shaiken, against background of case law regarding SFI security interest. | 675.00 | 4.20 | 2,835.00 |
| 07/29/16 | Ben Hobert | Telephone conference with Mr. Smith regarding cash flow for SFI cash collateral dispute, analysis and application of excess cash. | 550.00 | 0.80 | 440.00 |
| 07/29/16 | Ben Hobert | Receive and review e-mail from Mr. Smith regarding frequency of contributions and distributions and additional spreadsheet regarding cash flow. | 550.00 | 0.40 | 220.00 |
| 07/29/16 | Ben Hobert | Additional telephone conference with Mr. Smith regarding follow-up items. | 550.00 | 0.50 | 275.00 |
| 07/29/16 | Ben Hobert | Receive and review global cash flow spreadsheets from Mr. Smith and I-Star cash analysis. | 550.00 | 0.30 | 165.00 |
| 07/29/16 | Ben Hobert | Work on summary of discussions and chart of excess cash flow with and without SFI Hotels and with and without payment of interest on SFI debt. | 550.00 | 0.90 | 495.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 07/29/16 | Ben Hobert | Telephone conference with Mr. Shaiken regarding adequate protection and secured versus unsecured distinction. | 550.00 | 0.30 | 165.00 |
| 07/29/16 | Ben Hobert | Work on further revisions to cash flow analysis regarding excess cash and distribution characterization upon application of cash for benefit of another hotel. | 550.00 | 0.90 | 495.00 |
| 07/29/16 | Mark Carder | Work on response to JDH motions. | 535.00 | 6.10 | 3,263.50 |
| 07/29/16 | Mark Carder | Call with Ms Lloyd Jones on engagement for appraisals. | 535.00 | 0.40 | 214.00 |
| 07/29/16 | Mark Carder | Confer with Concord Golf on equipment leased from Wells Fargo and refer to Mr Zluticky. | 535.00 | 0.50 | 267.50 |
| 07/29/16 | Mark Shaiken | Research, draft, edit and revise motion to reject ROFR and authorities in support. | 560.00 | 4.60 | 2,576.00 |
| 07/29/16 | Mark Shaiken | Prepare Mr. Groves for first meeting of creditors. | 560.00 | 0.60 | 336.00 |
| 07/29/16 | Mark Shaiken | Continued work on and analysis of SFI Belmont and cash collateral issues and review financials of clients regarding same. | 560.00 | 2.80 | 1,568.00 |
| 07/29/16 | Mark Shaiken | Work on City of LaVista stipulation to address probate estate action. | 560.00 | 0.30 | 168.00 |
| 07/29/16 | Nicholas Zluticky | Complete review of properties debtors lease and are subject to assumption/rejection. | 315.00 | 1.90 | 598.50 |
| 07/29/16 | Nicholas Zluticky | Telephone conversations with and emails to 18 creditors addressing inquiries about bankruptcy filings and providing information. | 315.00 | 2.60 | 819.00 |

File No. 0836979.0002                                                      Page 56

Invoice No: 40021059

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 07/29/16 | Nicholas Zluticky | Draft agreed order on Shepherd motion for stay relief (.4); email draft to Mr. Wambolt (.1). | 315.00 | 0.50 | 157.50 |
| 07/29/16 | Nicholas Zluticky | Review outstanding invoices from Command Center (.2); telephone conversation with Chris Smith regarding same (.3). | 315.00 | 0.50 | 157.50 |
| 07/29/16 | Paul Hoffmann | Finish JD Holdings research and begin modifying memo from Mr. Shaiken regarding research results. | 580.00 | 2.70 | 1,566.00 |
| 07/29/16 | Tracey Ohm | Complete initial draft of motion to reject ROFR agreement and amendment. | 355.00 | 3.30 | 1,171.50 |
| 07/29/16 | Patrick Turner | Continuing to address possible resolution of formal objecting utility providers represented by Ms. Stolte, continuing efforts to resolve demands made by Mr. Johnson. | 330.00 | 1.30 | 429.00 |
| 07/30/16 | Mark Carder | Work on response to JDH motions. | 535.00 | 7.00 | 3,745.00 |
| 07/31/16 | Barkley Clark | Further review of materials sent by Mr. Shaiken and case law on "proceeds" under Revised Article 9 and Section 552 of Bankruptcy Code. | 675.00 | 3.50 | 2,362.50 |
| 07/31/16 | Mark Shaiken | Research, draft, edit and revise motion to reject ROFR and authorities in support. | 560.00 | 3.20 | 1,792.00 |
| 07/31/16 | Mark Shaiken | Prepare for first meeting of creditors. | 560.00 | 0.40 | 224.00 |
| 07/31/16 | Tracey Ohm | Coordinate with Mr. Shaiken regarding review of updated motion to reject ROFR. | 355.00 | 0.10 | 35.50 |

**Current Professional Services**                                701.70    $321,478.00

| | **Disbursements** | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 05/09/16 | UCC as requested by Karen A Allen to CT Corporation System / Corsearch / Lien Solutions for Reference No. 0836979.0002 on Invoice 02482974 | 273.90 |
| 06/24/16 | Transportation for Mark Shaiken from KCI to 1201 Walnut on 6/15/16 on Invoice 512536 | 67.50 |
| 06/24/16 | Transportation for Mark Shaiken from 1201 Walnut to KCI on 6/17/16 on Invoice 512536 | 64.50 |
| 06/28/16 | Filing Fee as requested by Barbara J Hunker to American Express for US Bankruptcy Court on Invoice 0716 1004 | 24,038.00 |
| 07/01/16 | Certified Copy as requested by Shannon J Veeraboina to Card Services for State of Texas Secretary of State - Copies on Invoice 3173 0716 McDermott | 6.16 |
| 07/01/16 | Kimberly R Greiner, RMR, CRR for Transcript - First Day Hearing on Invoice 7.1.16 | 57.60 |
| 07/05/16 | Transportation for Mark Shaiken from KCI to Ambassador Hotel on 6/25/16 on Invoice 514559 | 67.50 |
| 07/08/16 | Filing Fees for Nicholas Zluticky for Filing Fees | 350.00 |
| 07/08/16 | UCC as requested by Karen A Allen to CT Corporation System / Corsearch / Lien Solutions for Order No. 54732443 on Invoice 02517031 | 27.00 |
| 07/11/16 | Transportation for Mark Shaiken from 1201 Walnut to KCI on 6/27/16 on Invoice 515316 | 64.50 |
| 07/11/16 | Transportation for Mark Shaiken from 1201 Walnut to KCI on 6/28/16 on Invoice 515316 | 64.50 |
| 07/11/16 | UCC as requested by Karen A Allen to CT Corporation System / Corsearch / Lien Solutions for Order No.54732512 on Invoice 02518269 | 48.80 |
| 07/11/16 | Federal Express Inv: # 548649357 Tracking No: 640886809338 To: US Bankruptcy Court District, Judy R Cowger Deputy in Charge, 500 State Ave Room 161, Kansas City, KS 66101 | 8.96 |
| 07/12/16 | Airfare for Mark A Shaiken for travel from/to Denver/Kansas on 06/25/2016 - 06/28/2016 for Travel to KCM to meet with Client in the Hammons Matter | 684.20 |
| 07/12/16 | Filing Fees for Nicholas Zluticky for Filing Fees | 6,868.00 |
| 07/12/16 | Lodging for Mark A Shaiken on 06/25/2016 - 06/27/2016 Travel to KCM to meet with Client in the Hammons Matter | 758.76 |
| 07/12/16 | Lodging for Mark A Shaiken on 07/15/2016 - 07/17/2016 Trip to KCM to meet | 282.00 |

| Date | Description | Amount |
|------|-------------|-------:|
| | with Board of Directors in Hammons Matter | |
| 07/12/16 | Airfare for Mark A Shaiken for travel from/to Denver/Kansas on 06/15/2016 - 06/17/2016 for Trip to KCM to meet with Board of Directors in Hammons Matter | 555.96 |
| 07/20/16 | Heritage Reporting Service for Certified copy of transcript of: Transcript of Proceedings on Invoice 6851 | 102.40 |
| 07/27/16 | Transportation for Mark A Shaiken for Business travel to meet with client and US Trustee - Taxi | 78.00 |
| 07/27/16 | Airfare for Mark A Shaiken for travel from/to Denver/KCM on 07/14/2016 - 07/16/2016 for Travel to Kansas City for Hammons Hearings Airfare | 684.20 |
| 07/27/16 | Airfare for Mark A Shaiken for travel from/to Denver/Missouri on 07/20/2016 - 07/21/2016 for Business travel to meet with client and US Trustee | 1,000.20 |

**Total Disbursements**                                                       **$36,152.64**

## Outstanding AR Summary

| Date | Invoice Number | Amount | Payments | Balance |
|------|----------------|--------|----------|---------|
| 07/20/16 | 40014641 | $146,676.44 | $0.00 | $146,676.44 |
| 09/09/16 | 40022947 | $281,813.44 | $0.00 | $281,813.44 |
| 08/31/16 | 40021059 | $357,630.64 | $0.00 | $357,630.64 |
| **Total Balance:** | | | | **$786,120.52** |

AR Balance:

| 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|-------|-------|-----|-------|
| $639,444.08 | $146,676.44 | $0.00 | $0.00 | $786,120.52 |

Questions or concerns, please call 800-846-1201 or email payments@stinson.com



STINSON
LEONARD
STREET

PO Box 843052
Kansas City, MO 64184-3052
1.800.846.1201

August 31, 2016

John Q Hammons Revocable Trust
Attn Jacqueline A Dowdy
300 John Q Hammons Pkwy, Ste 900
Springfield, MO 65806

Invoice No: 40021059
Ben Hobert

Re:     General Legal Counsel

        File No:  0836979.0002

| Invoice Summary | |
|---|---|

Professional services and disbursements rendered through July 31, 2016

| | |
|---|---|
| Current Professional Services | $321,478.00 |
| Current Disbursements | $36,152.64 |
| **Total Current Invoice** | **$357,630.64** |

| Payment Options | |
|---|---|

Online Payments:
Stinson.com



powered by VeriSign

Wire Instructions:
US Bank
Routing No.:  101000187
Acct:  Stinson Leonard Street LLP
Account No:  145590256684
Swift Code-USBKUS44IMT
Please reference **File No: 0836979.0002**

Payment by check:
Please return this remittance copy with your payment
or reference **File No: 0836979.0002**

Questions or concerns, please call 800-846-1201 or email payments@stinson.com

Payment Terms: Net 30
Tax ID #44-0643135