

STINSON
LEONARD
STREET

PO Box 843052
Kansas City, MO 64184-3052
1.800.846.1201

September 9, 2016

John Q Hammons Revocable Trust
Attn Jacqueline A Dowdy
300 John Q Hammons Pkwy, Ste 900
Springfield, MO 65806

Invoice No: 40022947
Ben Hobert

Re:      General Legal Counsel
        File No:  0836979.0002

## Invoice Summary

Professional services and disbursements rendered through August 31, 2016

| | |
|---|---:|
| Current Professional Services | $271,390.50 |
| Current Disbursements | $10,422.94 |
| **Total Current Invoice** | **$281,813.44** |

Additional Information:

| | |
|---|---|
| Remaining Trust Balance | $1,276,365.15 |

Payment Terms: Net 30
Tax ID #44-0643133

| Professional Services | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Date** | **Timekeeper** | **Description** | **Rate** | **Hours** | **Amount** |
| 07/06/16 | Diane Wilson | File notices of bankruptcy. | 200.00 | 0.40 | 80.00 |
| 08/01/16 | Barkley Clark | Research issues relating to extent of SFI security interest under Article 9 of UCC. | 675.00 | 3.20 | 2,160.00 |
| 08/01/16 | Ben Hobert | Revise valuation analysis of SFI hotels (.10). | 550.00 | 0.10 | 55.00 |
| 08/01/16 | Mark Carder | Prepare for 341 meeting with Messrs Groves and Shaiken; attend 341 meeting. | 535.00 | 4.60 | 2,461.00 |
| 08/01/16 | Mark Carder | Review changes proposed by JDH to scheduling order for contested matters. | 535.00 | 0.30 | 160.50 |
| 08/01/16 | Mark Carder | Confer with Alix regarding FA role. | 535.00 | 0.30 | 160.50 |
| 08/01/16 | Mark Shaiken | Travel to Kansas city and work on plane preparing revisions to motion to reject ROFR; continued work on same. | 560.00 | 2.00 | 1,120.00 |
| 08/01/16 | Mark Shaiken | Remaining non work travel time to Kansas City at 1/2 (.8); travel to Denver at 1/2 (1.6). | 560.00 | 2.40 | 1,344.00 |
| 08/01/16 | Mark Shaiken | Prepare for (1.0) and represent client at first meeting of creditors (2.0); meet with clients thereafter (.5). | 560.00 | 3.50 | 1,960.00 |
| 08/01/16 | Mark Shaiken | Review amendments to schedules and SOFAs required (.3). | 560.00 | 0.30 | 168.00 |
| 08/01/16 | Nicholas Zluticky | Review invoices received from Command Center. | 315.00 | 0.20 | 63.00 |
| 08/01/16 | Nicholas Zluticky | Telephone conversation with Tracy at Plasticard regarding bankruptcy filing (.1); email to Tracy regarding same (.1); email to US Trustee regarding recording of 341 meeting (.1). | 315.00 | 0.30 | 94.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 08/01/16 | Nicholas Zluticky | Review rough drafts of monthly operating reports (.8); conference call with client to discuss rough drafts and issues with same (2.6); second call to discuss follow up issues (.4); begin research on reporting under Rule 2015.3 (.5). | 315.00 | 4.30 | 1,354.50 |
| 08/01/16 | Tracey Ohm | Coordinate with Mr. Jarboe regarding cite checking and research in support of motion to reject ROFR. | 355.00 | 0.40 | 142.00 |
| 08/01/16 | Patrick Turner | Continuing efforts to address utility objections from Mr. Johnson's clients, including conference call with Mr. Johnson, review and analysis of multiple bond and payment issues. | 330.00 | 2.30 | 759.00 |
| 08/01/16 | Patrick Turner | Continuing efforts to address utility objections from Ms. Stole's clients, including multiple correspondence to and from Ms. Stolte, analysis of settlement response, fact investigation regarding identity of utility providers. | 330.00 | 0.90 | 297.00 |
| 08/01/16 | Bridget Duggan | Receive and review invoice from Chicago Title; forward invoice for payment. | 205.00 | 0.20 | 41.00 |
| 08/02/16 | Ben Hobert | Review and provide comments regarding equity spreadsheet and impact of ROFR to Mr. Shaiken (.4). | 550.00 | 0.40 | 220.00 |
| 08/02/16 | Ben Hobert | Receive and review Baird Kurtz and Dobson list of accounting projects for budgetary purposes (.3). | 550.00 | 0.30 | 165.00 |
| 08/02/16 | Ben Hobert | Work on revisions to valuation analysis and excess cash flow analysis with respect to hotels | 550.00 | 0.70 | 385.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | and private side investments (.7). | | | |
| 08/02/16 | Mark Carder | Attention to correspondence from IRS on tax returns and forward to client. | 535.00 | 0.30 | 160.50 |
| 08/02/16 | Mark Carder | Confer with FTI on possible FA role. | 535.00 | 0.30 | 160.50 |
| 08/02/16 | Mark Carder | Attention to revisions from JDH on scheduling order and revise same (.8); review procedural rules regarding same (.6); review ESI guideline's and application (.4); submit proposed revision to Mr Groves for review (.3); review September 25 demand letter from Eilian rejecting refinancing and incorporate into response to JDH motions (.7). | 535.00 | 2.80 | 1,498.00 |
| 08/02/16 | Mark Carder | Confer with Mr Shaiken on ROFR rejection motion (.4); confer with Mr Shaiken on sealing pleadings (.2). | 535.00 | 0.60 | 321.00 |
| 08/02/16 | Mark Carder | Review spreadsheet from Mr Shaiken on level of equity in hotels based on appraisal information (.7); review excess cash calculations by Mr Hobert (.4). | 535.00 | 1.10 | 588.50 |
| 08/02/16 | Mark Carder | Call from First Tennessee bank on claims in cases. | 535.00 | 0.30 | 160.50 |
| 08/02/16 | Mark Shaiken | Draft, edit and revise motion to reject ROFR (4.8); collect information for Exhibit C to motion, analyze same, and create spreadsheet of same for client review (2.2); call with client regarding same (.2). | 560.00 | 7.20 | 4,032.00 |
| 08/02/16 | Nicholas Zluticky | Email to client regarding questions about critical vendor payments. | 315.00 | 0.10 | 31.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 08/02/16 | Nicholas Zluticky | Draft notice of hearing on HVS employment application. | 315.00 | 0.30 | 94.50 |
| 08/02/16 | Nicholas Zluticky | Communications with Tom Edmonds of IRS regarding questions about Hammons filings. | 315.00 | 0.40 | 126.00 |
| 08/02/16 | Nicholas Zluticky | Review revised trust monthly operating report (.3); review revised hotels monthly operating report (.5). | 315.00 | 0.80 | 252.00 |
| 08/02/16 | Tracey Ohm | Review summary of research results; review and revise motion to reject ROFR; compose e-mail message to Mr. Shaiken regarding same. | 355.00 | 2.20 | 781.00 |
| 08/02/16 | Anthony Jarboe | Research question of whether a breached contract still constituted an executory contract under the bankruptcy code. | 215.00 | 2.80 | 602.00 |
| 08/02/16 | Patrick Turner | Receipt, review and analysis of revised settlement documents from Mr. Johnson regarding utility providers, fact investigation and analysis of same, bond issues. | 330.00 | 1.10 | 363.00 |
| 08/02/16 | Patrick Turner | Correspondence to and from Mr. Groves regarding City Utilities issues (.3); beginning fact investigation into City Utility Accounts, adequate assurance deposits, related issues (1.3). | 330.00 | 1.60 | 528.00 |
| 08/03/16 | Angela Nichols | Review proposed bankruptcy court filings from Mr. Shaiken; correspond with Mr. Shaiken concerning same. | 360.00 | 0.20 | 72.00 |
| 08/03/16 | Barkley Clark | Conference with Mr. Shaiken regarding strategies for upcoming trial on September 15. | 675.00 | 0.50 | 337.50 |
| 08/03/16 | Ben Hobert | Revise chart regarding value of | 550.00 | 0.90 | 495.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | SFI pool of hotels with inclusion of Château; telephone conference with Mr. Shaiken regarding excess cash flow chart for SFI pool. | | | |
| 08/03/16 | Mark Carder | Revise scheduling order and return to JDH. | 535.00 | 1.40 | 749.00 |
| 08/03/16 | Mark Carder | Work on response to JDH motions. | 535.00 | 2.60 | 1,391.00 |
| 08/03/16 | Mark Carder | Discuss ROFR rejection motion with Mr Shaiken. | 535.00 | 0.50 | 267.50 |
| 08/03/16 | Mark Carder | Prepare for and attend call with Alix. | 535.00 | 0.50 | 267.50 |
| 08/03/16 | Mark Carder | Confer with Mr Shaiken on SFI negotiations. | 535.00 | 0.40 | 214.00 |
| 08/03/16 | Mark Carder | Review draft motion to reject ROFR. | 535.00 | 0.70 | 374.50 |
| 08/03/16 | Mark Carder | Review discovery from SFI on cash collateral. | 535.00 | 0.40 | 214.00 |
| 08/03/16 | Mark Carder | Review IRS proofs of claim for ten year avoidance period. | 535.00 | 0.30 | 160.50 |
| 08/03/16 | Mark Carder | Work on response to JDH motions. | 535.00 | 0.80 | 428.00 |
| 08/03/16 | Mark Shaiken | Draft, edit and revise motion to reject ROFR and further research regarding same (4.2). | 560.00 | 4.20 | 2,352.00 |
| 08/03/16 | Mark Shaiken | Work on utility issues and documenting agreement with certain settling utilities (.8). | 560.00 | 0.80 | 448.00 |
| 08/03/16 | Mark Shaiken | Work on SFI cash collateral issues including further LLC research and distribution issue (1.0). Review discovery from SFI (.3). | 560.00 | 0.30 | 168.00 |
| 08/03/16 | Nicholas Zluticky | Work on list of non-residential real property leases (.8); telephone conversation with | 315.00 | 1.00 | 315.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | Patrick Turner regarding issues with same (.2). | | | |
| 08/03/16 | Nicholas Zluticky | Telephone conversation with counsel for Oracle America (.2); email to client regarding status update on Oracle America (.1). | 315.00 | 0.30 | 94.50 |
| 08/03/16 | Nicholas Zluticky | Draft and file nine (9) certificates of service of various motions and orders in the bankruptcy cases (2.2). | 315.00 | 2.20 | 693.00 |
| 08/03/16 | Anthony Jarboe | Research executory contract issues under the bankruptcy code. | 215.00 | 0.80 | 172.00 |
| 08/03/16 | Patrick Turner | Revising response to CoServ motion to vacate. | 330.00 | 1.50 | 495.00 |
| 08/03/16 | Patrick Turner | Analysis of and correspondence to and from Mr. Johnson, Mr. Shaiken regarding settlement of Utility Provider objections (.7); revising letter agreement, court stipulation (1.2); continuing investigation into bond premiums, expiration date, related issues regarding settlement terms (1.1). | 330.00 | 3.00 | 990.00 |
| 08/03/16 | Patrick Turner | Continuing efforts to resolve City of East Peoria, CoServ, Murfreesboro utility demands. | 330.00 | 0.80 | 264.00 |
| 08/03/16 | Patrick Turner | Addressing response to four joinders to Motion to Vacate. | 330.00 | 0.40 | 132.00 |
| 08/03/16 | Patrick Turner | Addressing Travelers Insurance information request with correspondence to Mr. Smith regarding response. | 330.00 | 0.40 | 132.00 |
| 08/04/16 | Ben Hobert | Receive and review IRS notifications regarding missing returns; prepare drafts of powers of attorneys for four entities including the trust; begin work on drafts of responses; telephone | 550.00 | 1.90 | 1,045.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | conference with Mr. Garwitz regarding other notices received from IRS; receive and review responses; coordinate and receive trust power of attorney to remain in force and effect; work on revisions to new powers of attorney. | | | |
| 08/04/16 | Mark Carder | Conferences with Alix representatives and attend conference call with Alix and Mr Groves for possible FA role. | 535.00 | 1.40 | 749.00 |
| 08/04/16 | Mark Carder | Exchange emails with JDH counsel on deferral of unilaterally scheduled depositions. | 535.00 | 0.50 | 267.50 |
| 08/04/16 | Mark Shaiken | Work on SFI analysis of cash used that is subject to security interest (1.0); work on strategy for SFI cash collateral battle (.8). | 560.00 | 1.50 | 840.00 |
| 08/04/16 | Nicholas Zluticky | Work on master list of leases and executory contracts. | 315.00 | 0.70 | 220.50 |
| 08/04/16 | Nicholas Zluticky | Telephone conversation with client regarding critical vendor issues (FedEx, Pepsi, Coca Cola) (.2); telephone conversation with counsel for Oracle America regarding critical vendor status (.2); telephone conversation with client regarding issue with TN liquor bond (.2). | 315.00 | 0.60 | 189.00 |
| 08/04/16 | Nicholas Zluticky | Telephone conversation with client regarding employment issues. | 315.00 | 0.30 | 94.50 |
| 08/04/16 | Nicholas Zluticky | Telephone conversation with client regarding insurance issues. | 315.00 | 0.20 | 63.00 |
| 08/04/16 | Nicholas Zluticky | Discuss amendments to schedules and SOFA requested by US Trustee at 341 meeting | 315.00 | 2.40 | 756.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | (.2); emails with US Trustee's office regarding monthly operating reports (.1); begin draft of motion to file Rule 2015.3 reports under seal (.8); continue research on standard for same and cases where similar relief was granted (1.3). | | | |
| 08/04/16 | Nicholas Zluticky | Telephone conversations with IRS specialist regarding questions about tax ID numbers. | 315.00 | 0.20 | 63.00 |
| 08/04/16 | Paul Hoffmann | Memos with Ms. Stolte and Mr. Shaiken regarding executory contract issues. | 580.00 | 0.50 | 290.00 |
| 08/04/16 | Sarah King | Review and analysis of order regarding City of LaVista. | 415.00 | 0.60 | 249.00 |
| 08/04/16 | Anthony Jarboe | Research executory contract issues and draft memorandum outlining findings. | 215.00 | 2.20 | 473.00 |
| 08/04/16 | Katherine Bechina | Communication with Mr. Zluticky about supplementing needed to be done to various filings of Hammons bankruptcy cases. | 250.00 | 0.20 | 50.00 |
| 08/04/16 | Patrick Turner | Continuing efforts to finalize settlement with Mr. Johnson and clients. | 330.00 | 1.80 | 594.00 |
| 08/04/16 | Patrick Turner | Addressing and drafting response to 4 joinders to Motion to Vacate filed by various utility providers. | 330.00 | 1.50 | 495.00 |
| 08/04/16 | Patrick Turner | Commence analysis of Debtors NRRE leases. | 330.00 | 0.60 | 198.00 |
| 08/04/16 | Bridget Duggan | Review hearing transcripts for testimony from Mr. Siddiqui regarding experts and demand for payments; forward information to Mr. Shaiken | 205.00 | 0.50 | 102.50 |
| 08/05/16 | Ben Hobert | Analyze issues regarding excess | 550.00 | 0.50 | 275.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | cash flow and valuation with respect to SFI portfolio with Mr. Groves, Mr. Smith and Mr. Shaiken (.5). | | | |
| 08/05/16 | Ben Hobert | Telephone conference with Mr. Shaiken regarding excess cash flow analysis (.3). | 550.00 | 0.30 | 165.00 |
| 08/05/16 | Ben Hobert | Work on revisions to powers of attorney and responses to notifications of missing federal income tax returns (.7). | 550.00 | 0.70 | 385.00 |
| 08/05/16 | Ben Hobert | Telephone conference with Mr. Groves regarding tracking IRS notices and responses, powers of attorney and status of income tax return filings (.5). | 550.00 | 0.50 | 275.00 |
| 08/05/16 | Mark Carder | Calls with Mr Shaiken on discovery logistics with SFI and JDH on cash collateral and JDH motions. | 535.00 | 0.90 | 481.50 |
| 08/05/16 | Mark Carder | Call with Wells Fargo on Concord golf lease (.3); call from Coca Cola Bottling regarding continued deliveries (.3). | 535.00 | 0.60 | 321.00 |
| 08/05/16 | Mark Carder | Attention to discovery requests on SFI cash collateral dispute. | 535.00 | 0.30 | 160.50 |
| 08/05/16 | Mark Carder | Attention to notice from JDH that they will not consensually agree to a scheduling order on their motions (.2); attention to motion for expedited disposition of their motions (.4); confer with Mr Shaiken regarding same (.3). | 535.00 | 0.90 | 481.50 |
| 08/05/16 | Mark Carder | Confer with Mr Shaiken on appraisal rule on allocating going concern values to individual properties for section 506 purposes. | 535.00 | 0.30 | 160.50 |
| 08/05/16 | Mark Shaiken | Prepare for calls with | 560.00 | 3.10 | 1,736.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | constituents regarding JD Holdings motion to dismiss (.5); Call with Venable counsel (CMBS lenders) regarding JD Holdings motion to dismiss (.4); call with D. Going (Missouri State University) regarding same (.7); call with Sheppard Mullin counsel (Marriott) regarding same (.6); call with J. Coghlan (FNBO and Hawthorn Bank) regarding same (.4); call with Scott Goldstein (City of LaVista and UMB Bank) regarding same (.3); call with counsel for Simmons First National BAnk regarding same (.2). | | | |
| 08/05/16 | Mark Shaiken | Call with client to discuss valuation issues. discovery, and SFI litigation (.8); review Cushman and Wakefield information from client (.2); review Atrium Lendco loan documents regarding Net Worth valuation methodology provisions (.3); emails to and from counsel for SFI regarding discovery (.3); work on offensive discovery to SFI (.3). | 560.00 | 1.90 | 1,064.00 |
| 08/05/16 | Mark Shaiken | Work on ROFR rejection issues and analyze and research avoidance issues with respect to the ROFR (1.8). | 560.00 | 1.80 | 1,008.00 |
| 08/05/16 | Mark Shaiken | Review motion to dismiss in detail and analyze responses available (1.0). | 560.00 | 1.00 | 560.00 |
| 08/05/16 | Mark Shaiken | Work on settlement documents for certain of the objecting utility companies (.4). | 560.00 | 0.40 | 224.00 |
| 08/05/16 | Mark Shaiken | Review and address liquor license issue in Tennessee and | 560.00 | 0.40 | 224.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|------------|-------------|------|-------|--------|
| | | required increase bond (.4). | | | |
| 08/05/16 | Nicholas Zluticky | Telephone conversation with client regarding lease with Wells Fargo. | 315.00 | 0.10 | 31.50 |
| 08/05/16 | Nicholas Zluticky | Forward Oracle America invoices to client (.1); email to counsel for Oracle America confirming intent to stick with trade terms as they exist between the parties and commitment to seek authority to pay entire pre-petition claim (.2); emails with counsel for Oracle America regarding extension of objection deadline (.2); telephone conversation with counsel for Oracle America regarding objection issues (.3); telephone conversation with counsel for Coca Cola regarding critical vendor terms and process (.2). | 315.00 | 1.00 | 315.00 |
| 08/05/16 | Nicholas Zluticky | Telephone conversation with client regarding employment issues in EEOC action (.3); telephone conversation with Ambrose McCall regarding same and regarding employment procedures (.2). | 315.00 | 0.50 | 157.50 |
| 08/05/16 | Nicholas Zluticky | File responses to utilities motions to vacate (.2). | 315.00 | 0.20 | 63.00 |
| 08/05/16 | Nicholas Zluticky | Research on public health and safety exception to stay with respect to increase in bond requirement for liquor permit (1.3); begin research on impact to debtors' estates of allowing pursuit of insurance companies (2.1). | 315.00 | 2.40 | 756.00 |
| 08/05/16 | Nicholas Zluticky | Complete draft of motion to file Rule 2015.3 reports under seal | 315.00 | 2.60 | 819.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | (2.3); draft notice of hearing for same (.3). | | | |
| 08/05/16 | Paul Hoffmann | Work on JD Holdings issues, including changes to ROFR memo, memos and call with Mr. Shaiken regarding same, review of draft motion to reject ROFR from Mr. Shaiken, and preparation of comments on same. | 580.00 | 1.90 | 1,102.00 |
| 08/05/16 | Paul Hoffmann | Memos and call with Mr. Shaiken regarding SFI adequate protection and cash collateral issues. | 580.00 | 0.60 | 348.00 |
| 08/05/16 | Anthony Jarboe | Research executory contract issues. | 215.00 | 3.00 | 645.00 |
| 08/05/16 | Katherine Bechina | Review and analyze the bankruptcy petitions filed for all of the Hammons entities in order to determine what information needs to be supplemented and the entities for which an amended petition must be filed. | 250.00 | 2.40 | 600.00 |
| 08/05/16 | Patrick Turner | Continuing to address NRRE lease issues and document analysis. | 330.00 | 0.70 | 231.00 |
| 08/05/16 | Patrick Turner | Continuing fact investigation into City Utilities regarding payment demands, settlement of City of Springfield issues. | 330.00 | 1.20 | 396.00 |
| 08/05/16 | Bridget Duggan | Receive and review July 25 transcript to mark testimony regarding SFI Belmont collateral cash positions. | 205.00 | 0.40 | 82.00 |
| 08/06/16 | Nicholas Zluticky | Review invoice disputes with Oracle America (.3); telephone conversation with client regarding same (.1); draft detailed email to counsel for | 315.00 | 0.80 | 252.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | Oracle America outlining invoice dispute (.3); email to client regarding same (.1). | | | |
| 08/06/16 | Nicholas Zluticky | Continue work on motion to file 2015.3 reports under seal. | 315.00 | 1.80 | 567.00 |
| 08/07/16 | Mark Shaiken | Further analysis and review of JD Holdings motion to dismiss (1.2). | 560.00 | 1.20 | 672.00 |
| 08/07/16 | Nicholas Zluticky | Draft motion to pay reconciled amounts to certain critical vendors and to add new critical vendors. | 315.00 | 2.40 | 756.00 |
| 08/07/16 | Nicholas Zluticky | Continue work on motion to file 2015.3 reports under seal. | 315.00 | 0.80 | 252.00 |
| 08/08/16 | Ben Hobert | Prepare responsive letter (.2). | 550.00 | 0.20 | 110.00 |
| 08/08/16 | Ben Hobert | Prepare drafts of correspondence to IRS regarding inquiries with respect to 2015 Loan Holdings, JQH Development - Norman and Trust (.5). | 550.00 | 0.50 | 275.00 |
| 08/08/16 | Ben Hobert | Telephone conference with Ms. Rivers of Internal Revenue Service regarding follow-up question with respect to Articles of Organization or Operating Agreement, erroneous EIN and queries regarding other entities (.3). | 550.00 | 0.30 | 165.00 |
| 08/08/16 | Ben Hobert | Retrieve and review of Operating Agreement regarding disregarded entity status (.3). | 550.00 | 0.30 | 165.00 |
| 08/08/16 | Mark Carder | Work on response to JDH motions (3.1); work on responses to JDH discovery requests (2.5); review Trevian loan documents and confer with Mr Groves regarding same (.6); attention to denial of motion and proposed order on scheduling by court (.2). | 535.00 | 6.40 | 3,424.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 08/08/16 | Mark Carder | Confer with FTI representative on FA role. | 535.00 | 0.40 | 214.00 |
| 08/08/16 | Mark Carder | Attention to revisions to critical vendor motion. | 535.00 | 0.30 | 160.50 |
| 08/08/16 | Mark Carder | Review draft responses to SFI discovery. | 535.00 | 0.30 | 160.50 |
| 08/08/16 | Mark Carder | Attention to HVS proposal for ten additional hotels and forward same. | 535.00 | 0.30 | 160.50 |
| 08/08/16 | Mark Shaiken | Call with SFI counsel regarding discovery conference and issues (.3); review confirming email and respond (.1); call with client regarding same (.2); work on answers to SFI discovery requests (1.6). | 560.00 | 2.20 | 1,232.00 |
| 08/08/16 | Mark Shaiken | Review court orders and text entries regarding JDH scheduling order and resulting response time (.7); call with court clerks regarding same (.2); strategy of next steps in light of court ruling (.7); call with client regarding events (.3). | 560.00 | 1.90 | 1,064.00 |
| 08/08/16 | Mark Shaiken | Extended call with HVS regarding appraisal process (.8); call with client regarding same (.2). | 560.00 | 1.00 | 560.00 |
| 08/08/16 | Mark Shaiken | Continued detailed review of motion to dismiss (.8); research regarding 10th circuit law for Mr. Carder (.4); Work on strategy and response to motion to dismiss (1.2); | 560.00 | 2.40 | 1,344.00 |
| 08/08/16 | Mark Shaiken | Begin to review bonus issues at company and strategy to deal with same (1.0). | 560.00 | 1.00 | 560.00 |
| 08/08/16 | Nicholas Zluticky | Edits to motion to pay reconciled amounts to critical vendors (.4); | 315.00 | 0.50 | 157.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | email draft to client for review (.1). | | | |
| 08/08/16 | Nicholas Zluticky | Discuss bar date motion. | 315.00 | 0.30 | 94.50 |
| 08/08/16 | Nicholas Zluticky | Draft motion for authority to establish letter of credit for increased bond amount in favor of Murfreesboro, TN. | 315.00 | 3.30 | 1,039.50 |
| 08/08/16 | Nicholas Zluticky | Review insurance policies and analyze issues regarding same (1.6); telephone conversation with client regarding insurance issues (.3); conference call with insurance broker to discuss insurance issues (.6). | 315.00 | 2.50 | 787.50 |
| 08/08/16 | Paul Hoffmann | Work on Motion to Reject ROFR with Mr. Shaiken, including review of draft motion, and memos and calls with Mr. Shaiken regarding same. | 580.00 | 2.80 | 1,624.00 |
| 08/08/16 | Katherine Bechina | Review and analyze the bankruptcy petitions on file for all Hammons entities to determine what information needs to be supplemented in an amended filing for the various entities. | 250.00 | 2.40 | 600.00 |
| 08/08/16 | Patrick Turner | Continuing to analyze and outline N.R.R.E. lease documents. | 330.00 | 3.90 | 1,287.00 |
| 08/08/16 | Patrick Turner | Addressing City Utilities / City of Springfield settlement response regarding adequate assurance payments. | 330.00 | 1.10 | 363.00 |
| 08/08/16 | Patrick Turner | Continuing efforts to finalize settlement agreement with Mr. Johnson regarding adequate assurance payments. | 330.00 | 0.90 | 297.00 |
| 08/08/16 | Bridget Duggan | Assemble valuation documents for Mr. Shaiken review. | 205.00 | 0.30 | 61.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 08/09/16 | Mark Carder | Discuss calendar for disposition of JDH motion with Mr Shaiken (.4); prepare motion and proposed order for JDH motion (2.6); attention to service of subpoenas on independent directors by JDH (.4); revise motion and proposed order in response (1.4); call with Mr Shaiken on same (.3); work on response strategy regarding same (.4).; review comments from Mr Shaiken on response to JDH motions and revise (.9). | 535.00 | 6.40 | 3,424.00 |
| 08/09/16 | Mark Carder | Continue work on discovery responses to JDH. | 535.00 | 1.40 | 749.00 |
| 08/09/16 | Mark Shaiken | Call with FTI regarding engagement (.7). | 560.00 | 0.70 | 392.00 |
| 08/09/16 | Mark Shaiken | Review and edits to JDH scheduling order issues and motion for court (.4); draft and edits to response and objection to JDH motion to dismiss, lift stay, and to abstain (3.8). | 560.00 | 4.20 | 2,352.00 |
| 08/09/16 | Mark Shaiken | Work on responses to SFI discovery requests (.6). | 560.00 | 0.60 | 336.00 |
| 08/09/16 | Mark Shaiken | Work on utility issues (.4); call with City of Peoria regarding same (.3). | 560.00 | 0.70 | 392.00 |
| 08/09/16 | Mark Shaiken | Call with Pepsi counsel regarding changes to critical vendor order and review and edit his suggested new language (.5). | 560.00 | 0.50 | 280.00 |
| 08/09/16 | Nicholas Zluticky | Review exhibits received from client for critical vendor motion (.2); telephone conversation with client regarding same (.2). | 315.00 | 0.40 | 126.00 |
| 08/09/16 | Nicholas Zluticky | Review employee bonus plans (.5); telephone conversation with | 315.00 | 2.40 | 756.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | client regarding same (.3); begin work on draft of motion to authorize payment of sales employee bonuses and to continue bonus plans (1.6). | | | |
| 08/09/16 | Nicholas Zluticky | Revise and make edits to motion for proposed scheduling order (.3); filed motion or proposed scheduling order (.2). | 315.00 | 0.50 | 157.50 |
| 08/09/16 | Nicholas Zluticky | Continue research on insurance issues. | 315.00 | 0.60 | 189.00 |
| 08/09/16 | Katherine Bechina | Begin drafting materials necessary to set a bar date for the Hammons bankruptcy cases, including a motion to set the bar date, a notice to the creditors of the bar date, and a proposed order to set the bar date to be filed with the Court. | 250.00 | 2.10 | 525.00 |
| 08/09/16 | Patrick Turner | Continuing analysis and review of Hammons N.R.R.E. leases, executory contracts. | 330.00 | 3.60 | 1,188.00 |
| 08/09/16 | Patrick Turner | Reviewing and analyzing account information from Ms. Stolte regarding city Utilities to reconcile with Debtor account information. | 330.00 | 1.50 | 495.00 |
| 08/09/16 | Patrick Turner | Phone call from Ms. Wallace regarding Huntsville Utilities, addressing possible adequate assurance of payment settlement with same. | 330.00 | 0.40 | 132.00 |
| 08/09/16 | Leisa Stevens | Filing, downloading and circulation of ECF pleadings/orders; assist and retrieve documents and information in support of attorney team. | 220.00 | 1.20 | 264.00 |
| 08/10/16 | Mark Carder | Work on independent director | 535.00 | 0.70 | 374.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | response and strategy. | | | |
| 08/10/16 | Mark Shaiken | Draft, edit and revise response and objection to JD Holdings motions to dismiss, abstain, and for relief from the stay (4.2). | 560.00 | 4.20 | 2,352.00 |
| 08/10/16 | Mark Shaiken | Review information from clients regarding SFI discovery responses (.3); draft, edit and revise discovery responses (1.2); call with client regarding same (.2). | 560.00 | 1.80 | 1,008.00 |
| 08/10/16 | Nicholas Zluticky | Discuss preparation of spreadsheet on leases. | 315.00 | 0.30 | 94.50 |
| 08/10/16 | Nicholas Zluticky | Revise motion to pay reconciled critical vendor amounts (.2); draft motion for expedited hearing on critical vendor motion (.5); draft proposed order granting same (.3). | 315.00 | 1.00 | 315.00 |
| 08/10/16 | Nicholas Zluticky | Research on implementation of bonus plans under 503(c)(3) and 363(b)(1) (1.8); research on interpretation of bonus plans as a KERP v. a KEIP (1.5); continue work on draft of motion to authorize payment of sales employee bonuses and to continue bonus plans (1.4). | 315.00 | 4.70 | 1,480.50 |
| 08/10/16 | Nicholas Zluticky | Continue discussions with client on insurance issues. | 315.00 | 0.40 | 126.00 |
| 08/10/16 | Nicholas Zluticky | Email to US Trustee regarding tax ID numbers. | 315.00 | 0.10 | 31.50 |
| 08/10/16 | Katherine Bechina | Continue drafting bar date motion, notice to creditors, and proposed order to set the bar date, in order to have the Court set a bar date for each of the Hammons bankruptcy cases. | 250.00 | 2.40 | 600.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 08/10/16 | Patrick Turner | Continuing analysis and review of Hammons N.R.R.E. leases, executory contracts. | 330.00 | 3.40 | 1,122.00 |
| 08/10/16 | Patrick Turner | Phone call with Mr. Shaiken regarding utility issues, scope of certain security interests. | 330.00 | 0.20 | 66.00 |
| 08/10/16 | Patrick Turner | Continuing efforts to resolve City Utilities, other utility demands for adequate assurance of payment. | 330.00 | 1.30 | 429.00 |
| 08/10/16 | Leisa Stevens | Filing, downloading and circulation of ECF pleadings/orders; updating of Mr. Carder's case notebooks and spreadsheets; edits and additions to proof of claim spreadsheet; add to Filesite folders for each entity; assist and retrieve documents and information in support of attorney team. | 220.00 | 2.90 | 638.00 |
| 08/11/16 | Ben Hobert | Review BKD's outstanding work in process for pre and post bankruptcy and accounts receivable prebankruptcy (.2); prepare summary and remit same to Mr. Shaiken (.1). | 550.00 | 0.30 | 165.00 |
| 08/11/16 | Mark Carder | Work on revisions to response to JDH motion and comments from other counsel on same (2.1); attention to response to scheduling motion from JDH and alternative order proposed by JDH (.5); work on independent directors subpoena issues (.4). | 535.00 | 3.00 | 1,605.00 |
| 08/11/16 | Mark Carder | Review draft motion to reject ROFR. | 535.00 | 0.60 | 321.00 |
| 08/11/16 | Mark Shaiken | Extensive review, edits and research regarding response to JDH motion to dismiss (3.6). | 560.00 | 3.60 | 2,016.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 08/11/16 | Mark Shaiken | Extended analysis of SFI and valuations including calls with clients, HVS and analyze effects of different valuations on issues of cash collateral (3.7); edits to discovery responses to SFI production requests (.3). | 560.00 | 4.00 | 2,240.00 |
| 08/11/16 | Mark Shaiken | Work on BKD engagement (.2). | 560.00 | 0.20 | 112.00 |
| 08/11/16 | Mark Shaiken | Finalize Pepsi comments regarding critical vendor motion and call with client regarding same (.2). | 560.00 | 0.20 | 112.00 |
| 08/11/16 | Nicholas Zluticky | Telephone conversation with client regarding questions about sales employee bonus plans (.7); complete draft of motion to authorize payment of sales employee bonuses and to continue bonus plans (2.7); draft declaration of Gregg Groves in support of same (.8). | 315.00 | 4.20 | 1,323.00 |
| 08/11/16 | Nicholas Zluticky | Discuss employment of JQH Accounting and BKD (.5); email regarding status of Morris James 2014 statement (.1). | 315.00 | 0.60 | 189.00 |
| 08/11/16 | Nicholas Zluticky | Research regarding impact of stay on insurance policies. | 315.00 | 0.70 | 220.50 |
| 08/11/16 | Nicholas Zluticky | Email to client regarding payment of quarterly fees. | 315.00 | 0.10 | 31.50 |
| 08/11/16 | Paul Hoffmann | Work on key employee incentive plan issues for senior management, including telephone calls and memos with Mr. Shaiken and Mr. Zluticky, office conference with Mr. Zluticky, memos with Mr. Shaiken and Mr. Groves regarding same; separate memos with Mr. Zluticky regarding same; initial review of incentive plan documents. | 580.00 | 3.40 | 1,972.00 |

File No. 0836979.0002                                                    Page 22

Invoice No: 40022947

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 08/11/16 | Tracey Ohm | Phone call with Mr. Zluticky regarding application to retain accountants. | 355.00 | 0.10 | 35.50 |
| 08/11/16 | Tracey Ohm | Phone call with Mr. Zluticky regarding amending critical vendor order. | 355.00 | 0.10 | 35.50 |
| 08/11/16 | Katherine Bechina | Supplement and revise the materials needed to submit to the court to move for the court to set a bar date including the motion to set the bar date, the notice to creditors of the bar date, and the proposed order setting the bar date in order to have a bar debt set for each of the Hammons bankruptcy cases. | 250.00 | 3.90 | 975.00 |
| 08/11/16 | Patrick Turner | Continuing analysis and review of Hammons N.R.R.E. leases, executory contracts. | 330.00 | 3.20 | 1,056.00 |
| 08/11/16 | Patrick Turner | Phone call from Mr. Zluticky regarding application to employ, researching disinterested parties, 327 employment issues. | 330.00 | 0.80 | 264.00 |
| 08/11/16 | Patrick Turner | Reviewing loan documents regarding scope of security interests of various lenders in Debtors' assets. | 330.00 | 2.40 | 792.00 |
| 08/12/16 | Ben Hobert | Receive instructions from Mr. Shaiken regarding revisions to spreadsheet analysis of cash flow from SFI hotels plus Branson (.2); work on summary analysis of excess cash flow with and without interest payments to SFI and cash flow from other hotels (.8); finalize analysis and remit to Mr. Shaiken (.2); prepare e-mail to Mr. Smith regarding additional follow-up issues (.2). | 550.00 | 1.40 | 770.00 |
| 08/12/16 | Mark Carder | Work on subpoena on | 535.00 | 1.00 | 535.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | independent directors issues and analyze Rule 2014 process for compensation (.6); call with Mr Shaiken on same (.4). | | | |
| 08/12/16 | Mark Carder | Work on response to JDH motion. | 535.00 | 3.40 | 1,819.00 |
| 08/12/16 | Mark Shaiken | Work on ROFR rejection motion (3.2); call with FA regarding rejection issues (1.2); call with counsel regarding and analyze use of 9-15-15 letter in rejection motion (.4). | 560.00 | 4.60 | 2,576.00 |
| 08/12/16 | Mark Shaiken | Review and analyze JQH insurance plans and operation and analyze approach to motions for relief from the automatic stay in light of the same (1.2). | 560.00 | 1.20 | 672.00 |
| 08/12/16 | Nicholas Zluticky | Draft memorandum on insurance issues and what questions still need to be answered. | 315.00 | 1.70 | 535.50 |
| 08/12/16 | Nicholas Zluticky | Edits to bar date motion, notice and order and email to Mark Shaiken for review. | 315.00 | 0.50 | 157.50 |
| 08/12/16 | Nicholas Zluticky | Research on issue of BKD employment (1.2); telephone conversation with Camille Roe regarding application to employ Seyferth Blumenthal (.2); edits to application and declaration in support of same (.3); email revised versions to Camille Roe for execution (.1). | 315.00 | 1.80 | 567.00 |
| 08/12/16 | Nicholas Zluticky | Telephone conversations and emails with 23 creditors and interest parties answering questions about bankruptcy notices and related information (3.5); participate in conference call with insurer regarding questions about claims under | 315.00 | 4.10 | 1,291.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | policies and bonds (.6). | | | |
| 08/12/16 | Nicholas Zluticky | Telephone conversation with Mike Wambolt regarding extension of time to response to Shepherd stay relief motion to August 18 (.1); email to Mike Wambolt regarding same (.1). | 315.00 | 0.20 | 63.00 |
| 08/12/16 | Nicholas Zluticky | Email corrected disbursement report to US Trustee's office. | 315.00 | 0.10 | 31.50 |
| 08/12/16 | Paul Hoffmann | Continue to work on key employee incentive plan for senior management, including memos and office conferences with Mr. Zluticky, research on cases involving senior management, and review of similar motions and other recent bankruptcy cases. | 580.00 | 3.10 | 1,798.00 |
| 08/12/16 | Tracey Ohm | Conference call with Mr. Shaiken regarding attorney client privilege issues and discovery. | 355.00 | 0.30 | 106.50 |
| 08/12/16 | Tracey Ohm | Review procedure for amending critical vendor order; compose e-mail message to Mr. Zluticky regarding same. | 355.00 | 0.90 | 319.50 |
| 08/12/16 | Katherine Bechina | Amend the bankruptcy schedules for City Center Hotel, Hammons of Arkansas, Hammons of Frisco, JQH-Murfreesboro, Revocable Trust of John Q. Hammons, John Q. Hammons Fall 2006, and Richardson Hammons in order to better reflect the information collected from the client. | 250.00 | 4.90 | 1,225.00 |
| 08/12/16 | Patrick Turner | Continuing analysis and review of Hammons N.R.R.E. leases, executory contracts. | 330.00 | 3.10 | 1,023.00 |
| 08/12/16 | Patrick Turner | Continuing researching 327 issues regarding scope of | 330.00 | 2.50 | 825.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | professionals. | | | |
| 08/12/16 | Bridget Duggan | Prepare documents for SFI Belmont production. | 205.00 | 0.20 | 41.00 |
| 08/13/16 | Ben Hobert | Work on analysis of SFI cash flow for last six months of 2016 (1.1); prepare schedule of net cash flow with and without SFI interest payments (.5); advise Mr. Shaiken of analysis, net cash flow and private side liquidity requirements (.3). | 550.00 | 1.90 | 1,045.00 |
| 08/14/16 | Mark Shaiken | Call with client regarding SFI cash collateral issues (.5); analyze same and finalize strategy (1.6). | 560.00 | 2.10 | 1,176.00 |
| 08/14/16 | Tracey Ohm | Research regarding attorney client privilege in communications with board of directors. | 355.00 | 0.70 | 248.50 |
| 08/15/16 | Ben Hobert | Work on revisions to cash flow analysis with respect to SFI hotels (.6); prepare list of questions regarding cash flow and liquidity issues (.4); conference with Mr. Groves, Mr. Smith and Mr. Shaiken regarding issues with respect to utilization of SFI cash, adequate protection, cash from other sources, existing cash balances and refinements to analysis to address cash flow needs (.7). | 550.00 | 1.70 | 935.00 |
| 08/15/16 | Mark Carder | Complete and file response to JD Holdings motion to dismiss. | 535.00 | 9.20 | 4,922.00 |
| 08/15/16 | Mark Shaiken | Draft, edit and revise responses and objections to SFI discovery in cash collateral contested matter (.7); call with client regarding same (.2). | 560.00 | 0.90 | 504.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 08/15/16 | Mark Shaiken | Final edits to response to JD Holdings motion to dismiss (1.2). | 560.00 | 1.20 | 672.00 |
| 08/15/16 | Mark Shaiken | Draft, edit and revise and finalize motion to reject ROFR (2.6). | 560.00 | 2.60 | 1,456.00 |
| 08/15/16 | Mark Shaiken | Analysis regarding cash at SFI pledged entities level and call with clients regarding same (1.2); continued analysis of SFI position regarding collateral value at filing date (.4); analysis of UCC-1s and security agreements regarding other creditors with perfected security interests in general intangibles (.6). | 560.00 | 2.20 | 1,232.00 |
| 08/15/16 | Nicholas Zluticky | Draft notice of objection deadline with opportunity for non-evidentiary hearing for motion to reject ROFR. | 315.00 | 0.40 | 126.00 |
| 08/15/16 | Nicholas Zluticky | Emails with Wells Fargo regarding request for new lease. | 315.00 | 0.10 | 31.50 |
| 08/15/16 | Nicholas Zluticky | Draft proposed order granting application to employ HVS (.4); file application to employ Seyferth Blumenthal (.2); draft motion to expedite hearing on application (.5); draft proposed order granting same (.3). | 315.00 | 1.40 | 441.00 |
| 08/15/16 | Nicholas Zluticky | Telephone conversation with clerk's office regarding motion to exceed page limit (.1); draft proposed order granting motion (.3); file proposed order and call to clerk's office regarding same (.1); draft emergency motion for extension of deadline to respond to JD Holdings motion (.4); telephone conversation with clerk's office regarding same (.1); draft proposed order on emergency motion for extension | 315.00 | 6.40 | 2,016.00 |

File No. 0836979.0002                                                        Page 27
Invoice No: 40022947

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | (.2); telephone conversation with clerk's office regarding same (.1); review and make edits to response to JD Holdings motion in preparation for filing, including keyciting sections of brief and research on select issues discussed therein (4.8); file response with exhibits (.3). | | | |
| 08/15/16 | Paul Hoffmann | Review and comment on response regarding same to JD Holdings Motion to Dismiss et al (4.8); office conference with Mr. Carder regarding same (.8). | 580.00 | 5.60 | 3,248.00 |
| 08/15/16 | Tracey Ohm | Research regarding corporate attorney client privilege. | 355.00 | 0.90 | 319.50 |
| 08/15/16 | Patrick Turner | Continuing analysis and review of Hammons N.R.R.E. leases regarding catering companies. | 330.00 | 3.10 | 1,023.00 |
| 08/15/16 | Bridget Duggan | Research and prepare exhibits bankruptcy filing; forward same to Mr. Shaiken. | 205.00 | 0.40 | 82.00 |
| 08/16/16 | Ben Hobert | Work on refinement of SFI excess cash flow computations. | 550.00 | 0.40 | 220.00 |
| 08/16/16 | Mark Carder | Prepare evidence for discovery service and responses (3.6); call with JD Holdings counsel on second attempt to consensually resolve scheduling order on motion to dismiss (.5). | 535.00 | 4.10 | 2,193.50 |
| 08/16/16 | Mark Carder | Review and provide comments on rejection motion. | 535.00 | 0.50 | 267.50 |
| 08/16/16 | Mark Carder | Work on issues with FTI as financial advisor. | 535.00 | 0.50 | 267.50 |
| 08/16/16 | Mark Shaiken | Attorney client research. | 560.00 | 1.30 | 728.00 |
| 08/16/16 | Mark Shaiken | Communications and phone call with HVS regarding appraisals. | 560.00 | 0.50 | 280.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 08/16/16 | Mark Shaiken | Final edits to motion to reject ROFR and prepare same for filing (1.0). | 560.00 | 1.00 | 560.00 |
| 08/16/16 | Mark Shaiken | Edit and finalize City of LaVista stipulation for uploading regarding automatic stay and probate action (.3). | 560.00 | 0.30 | 168.00 |
| 08/16/16 | Mark Shaiken | Call with Mark Stingley, counsel for Great Southern, regarding JD Holdings motion to dismiss (.2). | 560.00 | 0.20 | 112.00 |
| 08/16/16 | Mark Shaiken | Calls and emails with various parties in interest regarding JD Holdings motion to dismiss (.5). | 560.00 | 0.50 | 280.00 |
| 08/16/16 | Mark Shaiken | Call with client regarding FA decision points (.3). | 560.00 | 0.30 | 168.00 |
| 08/16/16 | Mark Shaiken | Continued work on responses to SFI discovery (.8); finalize analysis of SFI collateral positions and value (.6); finalize strategy regarding same (.6). | 560.00 | 2.20 | 1,232.00 |
| 08/16/16 | Nicholas Zluticky | Draft notice of objection deadline for motion to reject ROFR. | 315.00 | 0.30 | 94.50 |
| 08/16/16 | Nicholas Zluticky | Draft motion to amend critical vendor order (1.6); edits to same (.3). | 315.00 | 1.90 | 598.50 |
| 08/16/16 | Nicholas Zluticky | Edits to sales employee bonus plan motion to incorporate 363(b) decisional authority and analysis (1.2); email draft motion and declaration to Gregg Groves for review (.1); telephone conversation with Gregg Groves regarding edits to motion (.4); revise motion and declaration (.3); send to client for review (.1). | 315.00 | 2.10 | 661.50 |
| 08/16/16 | Nicholas Zluticky | Draft and file certificate of no objection to HVS application (.3); upload order employing | 315.00 | 0.40 | 126.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | HVS (.1). | | | |
| 08/16/16 | Nicholas Zluticky | Draft statement in support of Debtors' response to JD Holdings motion. | 315.00 | 0.30 | 94.50 |
| 08/16/16 | Paul Hoffmann | Work on executive key employee incentive plan, including memos and meeting with Mr. Zluticky, conference call with Mr. Zluticky and Mr. Groves, and research regarding key cases. | 580.00 | 4.80 | 2,784.00 |
| 08/16/16 | Tracey Ohm | Prepare application to retain accountants for the Debtors | 355.00 | 1.50 | 532.50 |
| 08/16/16 | Tracey Ohm | Discuss progress of attorney client privilege with Mr. Shaiken. | 355.00 | 0.20 | 71.00 |
| 08/16/16 | Tracey Ohm | Coordinate with Mr. Shaiken and Mr. Zluticky in regards to motion to amend order approving critical vendor provisions. | 355.00 | 0.10 | 35.50 |
| 08/16/16 | Katherine Bechina | Review and analyze additional data provided by client in order to amend the bankruptcy petition for the Revocable Trust. | 250.00 | 0.80 | 200.00 |
| 08/16/16 | Patrick Turner | Continuing analysis and review of Hammons N.R.R.E. leases, executory contracts. | 330.00 | 2.90 | 957.00 |
| 08/16/16 | Patrick Turner | Reviewing and analyzing Hawthorn Bank and Great Southern Bank loan documents regarding scope of security interests, phone call with Mr. Shaiken regarding same. | 330.00 | 2.20 | 726.00 |
| 08/16/16 | Bridget Duggan | Locate and save appraisals for SFI production; confirm operating agreements for SFI production; prepare production set. | 205.00 | 0.80 | 164.00 |
| 08/16/16 | Leisa Stevens | Filing, downloading and circulation of ECF | 220.00 | 3.40 | 748.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | pleadings/orders; updating of attorney case notebooks and spreadsheets; edits and additions to proof of claim spreadsheet; add to Filesite folders for each entity; assist and retrieve documents and information in support of attorney team. | | | |
| 08/17/16 | Mark Carder | Call with JD Holdings counsel on scheduling order for motion to dismiss (.4); work on requests for admissions, interrogatories, and document requests to JD Holdings in motion to dismiss (4.2). | 535.00 | 4.60 | 2,461.00 |
| 08/17/16 | Mark Carder | Work on financial advisor issues. | 535.00 | 0.50 | 267.50 |
| 08/17/16 | Mark Shaiken | Communications with parties regarding JD Holdings motion to dismiss (.6). | 560.00 | 0.60 | 336.00 |
| 08/17/16 | Mark Shaiken | Draft, edit and revise discovery responses to SFI in cash collateral contested matter (2.2). | 560.00 | 2.20 | 1,232.00 |
| 08/17/16 | Mark Shaiken | Address response to Shepard lift stay motion and insurance issues related thereto (.3); edits to agreed order (.3). | 560.00 | 0.60 | 336.00 |
| 08/17/16 | Mark Shaiken | Extended call with potential financial advisor (1.0); review and edits to proposed engagement letter (.4); call with client regarding same (.3). | 560.00 | 1.70 | 952.00 |
| 08/17/16 | Mark Shaiken | Address engagement of BKD issues (.2). | 560.00 | 0.20 | 112.00 |
| 08/17/16 | Mark Shaiken | Work on JD Holdings discovery issues and review emails regarding same (.2). | 560.00 | 0.20 | 112.00 |
| 08/17/16 | Nicholas Zluticky | Review insurance issues and impact on lift stay motions (.8); edits to revised Shepherd stay | 315.00 | 1.30 | 409.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | relief motion (.3); email to client regarding same (.1); email revised order to Michael Wambolt for review (.1). | | | |
| 08/17/16 | Nicholas Zluticky | Email to client regarding critical vendor issue (.1); draft notice of amended Exhibit A to critical vendor motion (.2). | 315.00 | 0.30 | 94.50 |
| 08/17/16 | Nicholas Zluticky | Draft proposed agenda for August 22 hearing. | 315.00 | 1.50 | 472.50 |
| 08/17/16 | Nicholas Zluticky | Emails regarding employment of BKD. | 315.00 | 0.20 | 63.00 |
| 08/17/16 | Nicholas Zluticky | Review City of La Vista stipulation and determine options for presenting to Court in advance of August 22 hearing. | 315.00 | 0.20 | 63.00 |
| 08/17/16 | Paul Hoffmann | Office conference with Mr. Carder regarding JD Holdings status and issues for 8/22 hearing. | 580.00 | 0.70 | 406.00 |
| 08/17/16 | Tracey Ohm | Complete application for retention of accountants; prepare draft verified statement in support of application to retain BKD, LLP as accountants for the Debtors; compose e-mail message to Mr. Zluticky regarding additional information needed; revise application to incorporate request for nunc pro tunc effectiveness as of the Commencement Dates. | 355.00 | 3.10 | 1,100.50 |
| 08/17/16 | Patrick Turner | Continuing analysis and review of Hammons N.R.R.E. leases, executory contracts. | 330.00 | 2.60 | 858.00 |
| 08/17/16 | Patrick Turner | Continuing drafting JQH Accounting application, reviewing JQHA service agreement. | 330.00 | 1.20 | 396.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 08/17/16 | Bridget Duggan | E-mail to Ms. Matias regarding preparation of SFI Belmont production set; add additional documents and appraisals. | 205.00 | 0.60 | 123.00 |
| 08/17/16 | Leisa Stevens | Filing, downloading and circulation of ECF pleadings/orders; assist and retrieve documents and information in support of attorney team. | 220.00 | 1.60 | 352.00 |
| 08/18/16 | Ben Hobert | Further work on refinement of cashflow presentation for SFI hotels. | 550.00 | 0.30 | 165.00 |
| 08/18/16 | Mark Carder | Work on discovery to be served on JD Holdings in motion to dismiss (3.3); work on responses to discovery served on debtors by JD Holdings with Mr Groves (2.8); review documents from Mr Groves responsive to discovery requests (1.6); work on joinders to opposition to JD Holdings motion to dismiss (.5). | 535.00 | 8.20 | 4,387.00 |
| 08/18/16 | Mark Shaiken | Call with SFI counsel regarding meet and confer on debtors' responses to discovery requests (.3); call with client regarding same (.3); analyze issues raised by SFI in call (5.6); research regarding SFI proof required regarding such issues (2.0); analyze offer of adequate protection options for debtor for client recommendations (.5). | 560.00 | 8.70 | 4,872.00 |
| 08/18/16 | Mark Shaiken | Call with Morton Bank counsel regarding motion to dismiss (.3). | 560.00 | 0.30 | 168.00 |
| 08/18/16 | Mark Shaiken | Call with Perkins counsel regarding SFI Chicago litigation issues (.5). | 560.00 | 0.50 | 280.00 |
| 08/18/16 | Nicholas Zluticky | Draft updated proposed agenda | 315.00 | 0.40 | 126.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | for August 22 hearing. | | | |
| 08/18/16 | Nicholas Zluticky | Telephone conversation with Tim McNamara of BKD regarding application to employ (.3); email conflict check lists to Tim McNamara (.1); edits to BKD application to employ (.2); additional calls with Tim McNamara regarding BKD employment issues (.3); edits to BKD declaration in support (.3). | 315.00 | 1.20 | 378.00 |
| 08/18/16 | Nicholas Zluticky | Telephone conversation with clerk's office regarding City of La Vista stipulation (.1); upload stipulation (.1). | 315.00 | 0.20 | 63.00 |
| 08/18/16 | Paul Hoffmann | Review draft bar date motion, notice and order (.6); memos with Mr. Shaiken and Mr. Zluticky regarding same (.8). | 580.00 | 1.40 | 812.00 |
| 08/18/16 | Tracey Ohm | Review and revise application and verified statement in support of retention of BKD LLP. | 355.00 | 1.00 | 355.00 |
| 08/18/16 | Patrick Turner | Continuing analysis of Hammons / City Utilities Issues regarding resolution of same. | 330.00 | 1.50 | 495.00 |
| 08/18/16 | Patrick Turner | Analyzing and preparing settlement correspondence to Ms. Stolte regarding various utility provider demands. | 330.00 | 0.50 | 165.00 |
| 08/18/16 | Patrick Turner | Continuing reviewing and analyzing WHI contract regarding JQH Accounting employment, revising application regarding same. | 330.00 | 0.90 | 297.00 |
| 08/18/16 | Bridget Duggan | E-mail to Ms. Matias regarding production; receive and review production set; transfer production set to CD and FedEx production to SFI Belmont | 205.00 | 0.60 | 123.00 |

File No. 0836979.0002

Invoice No: 40022947

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | counsel. | | | |
| 08/18/16 | Leisa Stevens | Filing, downloading and circulation of ECF pleadings/orders; assist and retrieve documents and information in support of attorney team. | 220.00 | 2.10 | 462.00 |
| 08/19/16 | Ben Hobert | Work through issues regarding cash flow and excess cash reconciliation for SFI and Goldman Sachs hotels with Mr. Chris Smith and Mr. Groves (2.7); additional follow-up conferences with Mr. Shaiken (.3); work on analysis of net equity entries with Mr. Groves and Mr. Smith in numerous telephone calls (.7); receive and review spreadsheets from Mr. Shulte regarding cashflow, cash balances and equity transfers at various dates (.5); prepare comments and questions regarding same (.7); confer with Mr. Shaiken regarding status of discussions with SFI and responses to query regarding extension of relevant period for purposes of discovery(.4); prepare chart of equity shift entries (.6). | 550.00 | 5.60 | 3,080.00 |
| 08/19/16 | Mark Carder | Work on letter with objections to director subpoenas by JD Holdings in motion to dismiss litigation (1.8); work on discovery requests to JD Holdings with Mr Groves (.5); complete and serve discovery on JD Holdings for motion to dismiss 5.2). | 535.00 | 7.50 | 4,012.50 |
| 08/19/16 | Mark Carder | Work on SFI Belmont cash | 535.00 | 0.60 | 321.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | collateral issues. | | | |
| 08/19/16 | Mark Shaiken | Call with John Cruciani regarding Morton Bank position in case (.3). | 560.00 | 0.30 | 168.00 |
| 08/19/16 | Mark Shaiken | Review joinders in Debtors' opposition to motion to dismiss (.2). | 560.00 | 0.20 | 112.00 |
| 08/19/16 | Mark Shaiken | Work on analysis of pre-petition distributions (.8), analyze information from clients (.6), prepare for and conference call with clients and accounting regarding same (1.2), and work on strategy for response to meet and confer question raised by SFI counsel in discovery dispute on cash collateral issues (2.2); research regarding lowest intermediate balance test (.7); analysis of adequate protection offer options (.8);email to and from parties regarding JD Holdings appraisals (.2);communicate with Perkins regarding SFI positions and pre-judgment remedy counts in Chicago litigation (.2). | 560.00 | 6.70 | 3,752.00 |
| 08/19/16 | Nicholas Zluticky | Emails to counsel regarding telephonic appearances at August 22 hearing (.4); draft list of telephonic appearances (.2); final edits to amended proposed agenda for August 22 hearing (.3); draft outline of argument for 5 of the 8 motions to be heard on August 22 (1.5). | 315.00 | 2.40 | 756.00 |
| 08/19/16 | Nicholas Zluticky | Email revised application and declaration to BKD for review. | 315.00 | 0.10 | 31.50 |
| 08/19/16 | Nicholas Zluticky | Draft certificate of service of discovery requests on JD | 315.00 | 1.70 | 535.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | Holdings (.2); review and make comments on discovery requests (.4); hand-deliver discovery requests to office of Jonathan Margolies (1.0); email requests to opposing counsel (.1). | | | |
| 08/19/16 | Tracey Ohm | Revise application to retain BKD to add professionals and billing rates. | 355.00 | 0.10 | 35.50 |
| 08/19/16 | Tracey Ohm | Discussion with Mr. Shaiken regarding lowest intermediate balance test. | 355.00 | 0.10 | 35.50 |
| 08/19/16 | Tracey Ohm | Coordinate with Mr. Zluticky regarding application to retain BKD as accountants and ordinary course professional statements. | 355.00 | 0.10 | 35.50 |
| 08/19/16 | Patrick Turner | Continuing to address informal provider requests for adequate assurance of payment. | 330.00 | 1.10 | 363.00 |
| 08/19/16 | Patrick Turner | Continuing drafting and revising Application to Employ JQHA, declaration in support of same. | 330.00 | 0.90 | 297.00 |
| 08/19/16 | Leisa Stevens | Filing, downloading and circulation of ECF pleadings/orders; updating of Mr. Carder's case notebook; prepare hearing notebooks per Mr. Zluticky; add Proofs of Claim to Filesite folders for each entity; assist and retrieve documents and information in support of attorney team. | 220.00 | 3.90 | 858.00 |
| 08/20/16 | Mark Shaiken | Review email from Jed Schwartz regarding SFI request for production of JD Holdings appraisals (.2); review response of SFI counsel (.1); determine appropriate strategy and response (.2); draft email to Mr. Schwartz regarding same (.2). | 560.00 | 0.70 | 392.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|------------|-------------|------|-------|--------|
| 08/20/16 | Mark Shaiken | Call with clients to discuss distribution issues and analysis (.3). | 560.00 | 0.30 | 168.00 |
| 08/20/16 | Mark Shaiken | Review Lowest Intermediate Balance test operation and rationale and research in 10th and 8th circuits regarding same (.8); email to client regarding same (.1); email to accounting at client regarding analysis (.1). | 560.00 | 1.00 | 560.00 |
| 08/20/16 | Sarah King | Review bankruptcy orders regarding standstill for La Vista; notes regarding same. | 415.00 | 0.10 | 41.50 |
| 08/20/16 | Tracey Ohm | Research regarding application of lowest intermediate balance rule in tracing security interests in commingled funds; compose e-mail message to Mr. Shaiken regarding results of research. | 355.00 | 1.40 | 497.00 |
| 08/20/16 | Tracey Ohm | Research regarding attorney-client privilege in the corporate context; compose e-mail message to Mr. Shaiken regarding same. | 355.00 | 1.70 | 603.50 |
| 08/21/16 | Mark Carder | Work on discovery responses to JDH discovery with Mr Groves. | 535.00 | 0.80 | 428.00 |
| 08/22/16 | Mark Carder | Prepare for hearing on scheduling order on JD Holdings motion (1.8); attend hearings on court docket including scheduling order (1.7); work on issues related to subpoenas on directors (.5); research attorney client privilege issues (2.2); | 535.00 | 6.20 | 3,317.00 |
| 08/22/16 | Mark Carder | Attention to correspondence on discovery dispute with SFI and JDH on JDH appraisals for cash collateral objection of SFI. | 535.00 | 0.50 | 267.50 |
| 08/22/16 | Mark Shaiken | Travel to Kansas City for omnibus hearings and prepare on | 560.00 | 3.00 | 1,680.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|------------|-------------|------|-------|--------|
| | | plane (3.0). | | | |
| 08/22/16 | Mark Shaiken | Prepare for omnibus hearings (1.5); represent client at omnibus hearings regarding critical vendor, sales bonus program, and other matters (1.2). | 560.00 | 2.70 | 1,512.00 |
| 08/22/16 | Mark Shaiken | Meet with SFI counsel regarding discovery for cash collateral matters (.3); email to SFI counsel regarding amending document production requests (.2). | 560.00 | 0.50 | 280.00 |
| 08/22/16 | Mark Shaiken | Review court rulings regarding JDH scheduling order issues and effect on discovery and subsequent sale motions (.3). | 560.00 | 0.30 | 168.00 |
| 08/22/16 | Mark Shaiken | Analyze issues regarding BKD engagement and determine strategy for same (.3). | 560.00 | 0.30 | 168.00 |
| 08/22/16 | Mark Shaiken | Email to accounting group regarding further lowest intermediate balance test analysis and collection of source documents for production (.2). | 560.00 | 0.20 | 112.00 |
| 08/22/16 | Mark Shaiken | Returns to Kansas City on late flight out (1.5). | 560.00 | 1.50 | 840.00 |
| 08/22/16 | Nicholas Zluticky | Draft amended critical vendor order (.4); draft order regarding payment of revised amounts to critical vendors (.6). | 315.00 | 1.00 | 315.00 |
| 08/22/16 | Nicholas Zluticky | Emails with opposing counsel regarding telephone appearances (.2); revise and send list of phone participants to court for review (.1). | 315.00 | 0.30 | 94.50 |
| 08/22/16 | Nicholas Zluticky | Assist Mark Shaiken in preparing for hearing on motion to pay sales bonus plans. | 315.00 | 0.50 | 157.50 |
| 08/22/16 | Nicholas Zluticky | Draft order granting application | 315.00 | 1.10 | 346.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | to employ Seyferth Blumenthal (.5); several telephone calls and emails with BKD on application to be employed (.4); discuss BKD issues and potential options regarding same (.2). | | | |
| 08/22/16 | Nicholas Zluticky | Work on attorney client privilege issues. | 315.00 | 1.10 | 346.50 |
| 08/22/16 | Nicholas Zluticky | Telephone conversation with counsel for Moncierge regarding effect of bankruptcy filing. | 315.00 | 0.20 | 63.00 |
| 08/22/16 | Nicholas Zluticky | Begin reviewing July 2016 monthly operating reports (.8); telephone conversation with John Schulte regarding same (.1). | 315.00 | 0.90 | 283.50 |
| 08/22/16 | Paul Hoffmann | Meetings with Mr. Shaiken, Mr. Carder, and Mr. Zluticky regarding SFI collateral discovery and issues. | 580.00 | 0.70 | 406.00 |
| 08/22/16 | Paul Hoffmann | Meetings with Mr. Carder, Mr. Zluticky, and Mr. Shaiken regarding omnibus hearings today, including J.D. Holdings scheduling and discovery issues. | 580.00 | 0.80 | 464.00 |
| 08/22/16 | Patrick Turner | Continuing analysis and summary of executory contracts. | 330.00 | 1.10 | 363.00 |
| 08/22/16 | Patrick Turner | Continuing resolution of formal and informal utility provider demands for adequate assurance. | 330.00 | 1.90 | 627.00 |
| 08/22/16 | Patrick Turner | Addressing JQHA application for employment, drafting same. | 330.00 | 0.90 | 297.00 |
| 08/23/16 | Ben Hobert | Advise Mr. Shaiken regarding equity adjustments upon Goldman Sachs loan with respect to SFI hotel entities (.1); review of e-mails regarding intermediate lowest balance test (.1). | 550.00 | 0.20 | 110.00 |
| 08/23/16 | Mark Carder | Review invoice for conformity to | 535.00 | 1.50 | 802.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | guidelines. | | | |
| 08/23/16 | Mark Carder | Organize file for litigation with JDH on motion (2.2); conform proposed scheduling order for entry by court (1.1); draft letter to JDH on objections to subpoena on directors (2.1). | 535.00 | 5.40 | 2,889.00 |
| 08/23/16 | Mark Carder | Attention to spreadsheet on adequate protection to SFI. | 535.00 | 0.40 | 214.00 |
| 08/23/16 | Mark Shaiken | Review SFI responses to Debtors' request for production of documents (.2); Further work and analysis on adequate protection for SFI, review additional information regarding SFI pre-petition collateral and draft, edit and revise amended answers to requests for production of documents (2.8); call with client regarding same (.2); email to SFI counsel transmitting amended responses (.1); work on additional document production (.3); emails to and from parties regarding JD Holdings appraisals (.2); email to and from client regarding Atrium LP portion of SFI collateral (.1). | 560.00 | 3.90 | 2,184.00 |
| 08/23/16 | Mark Shaiken | Review, edit and revise changes to scheduling order (.3); review and edits to email regarding attorney client privilege for board communications (.2). | 560.00 | 0.50 | 280.00 |
| 08/23/16 | Mark Shaiken | Prepare for and call with Travelers regarding insurance issues (.4). | 560.00 | 0.40 | 224.00 |
| 08/23/16 | Nicholas Zluticky | Draft order granting motion to approve sales bonuses and bonus plans. | 315.00 | 0.70 | 220.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 08/23/16 | Nicholas Zluticky | Draft Rule 2014 statement for BKD to be employed in the ordinary course of business (1.3); email draft to BKD for review (.1); edits to Rule 2014 statement (.2); emails with BKD regarding questions about same (.2). | 315.00 | 1.80 | 567.00 |
| 08/23/16 | Nicholas Zluticky | Upload scheduling order and email order to opposing counsel. | 315.00 | 0.10 | 31.50 |
| 08/23/16 | Nicholas Zluticky | Draft order approving filing Rule 2015.3 reports under seal. | 315.00 | 0.70 | 220.50 |
| 08/23/16 | Tracey Ohm | Revise verified statement in support of application to retain BKD to incorporate information regarding disclosures; adjust application to reflect separate retention as ordinary course of business professional; prepare draft 2014 statements for Johnnie B. Rogers Law Office, Hamilton Houck & Babcock and CreatiVenture Law. | 355.00 | 2.30 | 816.50 |
| 08/23/16 | Patrick Turner | Addressing and attempting to resolve demands of City of East Peoria, Entergy, City of Springfield, Murfreesboro, CoServ providers. | 330.00 | 1.90 | 627.00 |
| 08/23/16 | Patrick Turner | Revising JQHA application, correspondence with Mr. Zluticky regarding same. | 330.00 | 1.90 | 627.00 |
| 08/23/16 | Bridget Duggan | Assemble additional documents for SFI Belmont supplemental production; review previously produced appraisals to forward to Katten attorneys; discussion with Ms. Matias regarding Relativity site for documents and parties to this matter. | 205.00 | 0.60 | 123.00 |
| 08/24/16 | Mark Carder | Work on director subpoenas issues (.8); revise letter with | 535.00 | 6.20 | 3,317.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | objections to JDH counsel and check authorities (.8); prepare formal objections to same (1.3); attention to objections lodged by directors' counsel (.4); confer with Mr Groves on scope of refinancing documents called for by JDH discovery (.4); finalize and serve objections to subpoena (.8); work on discovery responses to JDH (1.7). | | | |
| 08/24/16 | Mark Carder | Attention to correspondence on logistics of hearing on discovery dispute with SFI and JDH on JDH appraisal production in cash collateral objection. | 535.00 | 0.40 | 214.00 |
| 08/24/16 | Nicholas Zluticky | Edits to BKD employment app documents (.4); email revised documents to BKD for review (.1); emails regarding status of JQH Accounting app (.1). | 315.00 | 0.60 | 189.00 |
| 08/24/16 | Nicholas Zluticky | Draft certificates of services for objections to discovery requests and subpoenas (.4); review and make edits to objections (.7); email objections to opposing counsel (.1). | 315.00 | 1.20 | 378.00 |
| 08/24/16 | Tracey Ohm | Revised declaration in support of BKD application to incorporate additional disclosures from unsecured creditors list; revise application to include ranges of hourly billing rates. | 355.00 | 0.60 | 213.00 |
| 08/24/16 | Patrick Turner | Drafting multiple letter agreements regarding City of East Peoria, Entergy, City of Springfield, Murfreesboro, CoServ providers, stipulation to approve same. | 330.00 | 3.30 | 1,089.00 |
| 08/24/16 | Patrick Turner | Revising declaration of Mr. Boggess regarding JQH | 330.00 | 0.90 | 297.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | Accounting application. | | | |
| 08/25/16 | Mark Carder | Review information from Mr Groves for responses to JDH discovery, organize same, and work on discovery responses. | 535.00 | 4.20 | 2,247.00 |
| 08/25/16 | Mark Carder | Work on discovery dispute with SFI and JDH on JDH appraisals in cash collateral objection (1.4); review adequate protection spreadsheet (.3); review protective order provisions from Delaware (.4); attend hearing on same (.4). | 535.00 | 2.50 | 1,337.50 |
| 08/25/16 | Mark Shaiken | Prepare for discovery dispute conference with the court (2.2); represent client at conference (.4); review additional financial documents for SFI production (.6); draft order memorializing court ruling (.3); review further meet and confer topics with SFI and prepare for same (.5); further analysis of debt and value chart for trial as well as adequate protection offer (1.2); call with client to discuss same (.3); second call with client regarding discovery conference results (.2). | 560.00 | 5.70 | 3,192.00 |
| 08/25/16 | Mark Shaiken | Work on insurance and bonding issues, develop advice regarding 364(a) vs. (b) and edits to 364(b) motion (.6). | 560.00 | 0.60 | 336.00 |
| 08/25/16 | Mark Shaiken | Work on discovery issues on JD Holdings litigation (.3). | 560.00 | 0.30 | 168.00 |
| 08/25/16 | Nicholas Zluticky | Emails with counsel for Pepsi regarding amended critical vendor order. | 315.00 | 0.10 | 31.50 |
| 08/25/16 | Nicholas Zluticky | Edits to application to employ JQH Accounting. | 315.00 | 0.30 | 94.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 08/25/16 | Nicholas Zluticky | Emails with client regarding incurring unsecured debt to obtain letter of credit for liquor permit (.3); research regarding whether court approval is required under 364(b) (.7); email to client regarding same (.1); draft motion to incur debt to obtain letter of credit (1.7). | 315.00 | 2.80 | 882.00 |
| 08/25/16 | Nicholas Zluticky | Email to client requesting additional documents for production (.1); upload order on production of appraisals and email same to opposing counsel (.1). | 315.00 | 0.20 | 63.00 |
| 08/25/16 | Tracey Ohm | Coordinate with Mr. Zluticky regarding Rule 2014 Statements for Johnnie B. Rogers Law Office, Hamilton Houck & Babcock and CreatiVenture Law. | 355.00 | 0.10 | 35.50 |
| 08/25/16 | Patrick Turner | Addressing Huntsville Utilities demand regarding informal procedures. | 330.00 | 0.50 | 165.00 |
| 08/25/16 | Patrick Turner | Revising letter agreements with utility providers. | 330.00 | 0.80 | 264.00 |
| 08/25/16 | Patrick Turner | Multiple phone calls to and from Mr. Zluticky and Mr. Boggess regarding JQH Accounting, application to employ, revising same. | 330.00 | 2.30 | 759.00 |
| 08/25/16 | Cari Matias | Create new Relativity Workspace; review electronic evidence received from client and prepare for review by Case Team. | 225.00 | 1.30 | 292.50 |
| 08/26/16 | Ben Hobert | Advise Mr. Carder of issues with respect to trust administration vs. probate administration, beneficiaries as former employees of company and | 550.00 | 0.30 | 165.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | related issues. | | | |
| 08/26/16 | Mark Carder | Review adequate protection offer information from Mr Shaiken for SFI dispute. | 535.00 | 0.40 | 214.00 |
| 08/26/16 | Mark Carder | Work on compilation of documents for production to JDH and refine answers to discovery with Mr Groves. | 535.00 | 5.40 | 2,889.00 |
| 08/26/16 | Mark Shaiken | Work on discovery responses and production of additional documents to SFI (2.6); meet and confer call with SFI counsel regarding same (.3); review new documents from clients to produce (.4); work on exhibits and evidence table for cash collateral trial (2.2); analyze UCC-1s of Hawthorn and Atrium LP to determine priority and further to determine effect on net value of SFI security interest (1.6); call with C. Smith regarding distributions (.1); work on adequate protection offer chart for exhibit (.7). | 560.00 | 7.90 | 4,424.00 |
| 08/26/16 | Patrick Turner | Addressing Huntsville demand, Rogers Water demands. | 330.00 | 0.60 | 198.00 |
| 08/26/16 | Bridget Duggan | Begin assembly of documents for deposition on SFI collateral issues; perform updated UCC search for Hammons Trust and Hammons Hotel Development filings; duplicate documents for deposition. | 205.00 | 1.60 | 328.00 |
| 08/26/16 | Leisa Stevens | Filing, downloading and circulation of ECF pleadings/orders; assist and retrieve documents and information in support of attorney team. | 220.00 | 1.40 | 308.00 |

**Stinson Leonard Street LLP**                                    **Invoice Detail**

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 08/26/16 | Cari Matias | Review electronic evidence received from client and prepare for review by Case Team; review Relativity Workspace and prepare documents for production; export production set and prepare for delivery via secure FTP as requested by Case Team. | 225.00 | 1.40 | 315.00 |
| 08/29/16 | Ben Hobert | Review of IRS requests regarding tax returns for JQH Rogers Convention Center Development LLC (.2); telephone conference with Mr. Tom Edmonds of IRS regarding extension of time in which to respond and global power of attorney for all bankrupt entities (.4); telephone conference with Mr. Garwitz of BKD regarding extension and global power suggestion (.2); receive and review power of attorney information from Mr. Garwitz (.1). | 550.00 | 0.80 | 440.00 |
| 08/29/16 | Ben Hobert | Prepare comments and revisions to interrogatory responses (.3); prepare comments and revisions to request for production of documents (.5). | 550.00 | 0.80 | 440.00 |
| 08/29/16 | Mark Carder | Work with Mr Groves on information for responses to JDH discovery and complete written responses and serve the same (4.6); work with Ms Stevens on compilation of documents (2.1). | 535.00 | 6.70 | 3,584.50 |
| 08/29/16 | Mark Shaiken | Prepare for witness preparation of Chris Smith on flight to Kansas City (2.0); additional travel time at 1/2 (.8); prepare Mr.Smith for SFI deposition (4.5). | 560.00 | 7.30 | 4,088.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 08/29/16 | Mark Shaiken | Begin review of JDH reply in support of motion to dismiss (1.0). | 560.00 | 1.00 | 560.00 |
| 08/29/16 | Nicholas Zluticky | Telephone conversation with client regarding critical vendor issues (.2); email to client regarding same (.1). | 315.00 | 0.30 | 94.50 |
| 08/29/16 | Nicholas Zluticky | Work on revisions to Rule 2014 statements (.3); edits to application to employ JQH Accounting (.2). | 315.00 | 0.50 | 157.50 |
| 08/29/16 | Nicholas Zluticky | Email draft motion to obtain letter of credit to client for review. | 315.00 | 0.10 | 31.50 |
| 08/29/16 | Nicholas Zluticky | Assist Mark Carder in preparing answers to interrogatories (.8); draft certificate of service of discovery responses and file same (.2). | 315.00 | 1.00 | 315.00 |
| 08/29/16 | Nicholas Zluticky | Draft lift stay stipulation for Eleonora Miranda lawsuit (.6); email draft to client (.1); email draft to opposing counsel (.1). | 315.00 | 0.80 | 252.00 |
| 08/29/16 | Patrick Turner | Addressing letter agreements and stipulations resolving multiple utility provider demands regarding Stolte clients. | 330.00 | 0.90 | 297.00 |
| 08/29/16 | Patrick Turner | Drafting letter agreement and stipulation to resolve Huntsville utilities demands, conference with Ms. Wallace regarding same. | 330.00 | 1.20 | 396.00 |
| 08/29/16 | Patrick Turner | Revising JQHA application per conversation with Mr. Boggess. | 330.00 | 1.20 | 396.00 |
| 08/29/16 | Patrick Turner | Finalizing Application to Employ JQH Accounting. | 330.00 | 1.50 | 495.00 |
| 08/29/16 | Leisa Stevens | Assist Mr. Carder with organization, redaction, | 220.00 | 5.80 | 1,276.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | numbering, scanning of documents from numerous sources for production in JD Holdings matter. | | | |
| 08/29/16 | Cari Matias | Communications with Mark Shaiken regarding documents previously produced in matter and printing of same for deposition preparation with client. | 225.00 | 0.30 | 67.50 |
| 08/30/16 | Ben Hobert | Receive and review information from BKD for power of attorney (.1); confer with Mr. Zluticky regarding employer identification numbers for debtors (.1); receive and review list and review of Form 2848 instructions regarding multiple entity power of attorney (.3). | 550.00 | 0.50 | 275.00 |
| 08/30/16 | Ben Hobert | Confer with Mr. Carder regarding response filed by JD Holdings (.1). | 550.00 | 0.10 | 55.00 |
| 08/30/16 | Mark Carder | Review reply by JDH to response to motion to dismiss and review authorities cited by JDH. | 535.00 | 4.40 | 2,354.00 |
| 08/30/16 | Mark Carder | Review authorities cited by JDH in reply and work on document compilation for requests response. | 535.00 | 3.60 | 1,926.00 |
| 08/30/16 | Mark Shaiken | Travel to Kansas City at 1/2 time (2.0). | 560.00 | 2.00 | 1,120.00 |
| 08/30/16 | Mark Shaiken | Communicate with S. Goldstein regarding bond payment on Springfield issues, research same, and call with Mr. Goldstein explaining same (.3). | 560.00 | 0.30 | 168.00 |
| 08/30/16 | Mark Shaiken | Continued review of JDH motion to dismiss (.5). | 560.00 | 0.50 | 280.00 |
| 08/30/16 | Nicholas Zluticky | Begin research and analysis of | 315.00 | 0.90 | 283.50 |

File No. 0836979.0002                                                          Page 49
Invoice No: 40022947

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | possible claims under 502. | | | |
| 08/30/16 | Nicholas Zluticky | Additional edits to JQH accounting app. | 315.00 | 0.50 | 157.50 |
| 08/30/16 | Nicholas Zluticky | Telephone conversation with clerk's office regarding motion to establish letter of credit (.2); email to client regarding same (.1). | 315.00 | 0.30 | 94.50 |
| 08/30/16 | Nicholas Zluticky | Review reply brief of JD Holdings in support of motion to dismiss. | 315.00 | 1.20 | 378.00 |
| 08/30/16 | Paul Hoffmann | Extended office conference with Mr. Zluticky and Mr. Carder regarding JD Holdings Reply to Debtors Response to Motion to Dismiss. | 580.00 | 1.40 | 812.00 |
| 08/30/16 | Patrick Turner | Phone call to Ms. Stolte regarding resolution of provider demands, related issues, reviewing needs for evidentiary hearing. | 330.00 | 0.40 | 132.00 |
| 08/30/16 | Patrick Turner | Drafting letter agreement and stipulation to resolve SCANA demands, conference with Ms. Wallace regarding same. | 330.00 | 1.30 | 429.00 |
| 08/30/16 | Leisa Stevens | Filing, downloading and circulation of ECF pleadings/orders; updates to orders notebooks; create hearing transcript notebook; redaction, numbering and scanning of additional documents for production in JD Holdings matter; assist and retrieve documents and information in support of attorney team. | 220.00 | 5.60 | 1,232.00 |
| 08/30/16 | Cari Matias | Review electronic evidence received from client and prepare for review by Case Team as | 225.00 | 0.40 | 90.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | requested. | | | |
| 08/31/16 | Ben Hobert | Telephone conference with Mr. Garwitz regarding no receipt of K-1 from Atrium Hotels (.2); confer with Mr. Shaiken regarding tax return preparation (.2); additional telephone conference with Mr. Garwitz to follow-up on reporting issues (.1); discuss global durable power of attorney for all debtors and isolation of business addresses as used on tax return filings (.3); remit schedule of debtors with EIN's (.1). | 550.00 | 0.90 | 495.00 |
| 08/31/16 | Mark Carder | Work on document production to JDH. | 535.00 | 0.10 | 53.50 |
| 08/31/16 | Mark Shaiken | Defend SFI deposition of Chris Smith (4.0). | 560.00 | 4.00 | 2,240.00 |
| 08/31/16 | Mark Shaiken | Research regarding 502(b) claims issues expected to arise and begin to develop strategy (.7). | 560.00 | 0.70 | 392.00 |
| 08/31/16 | Mark Shaiken | Prepare for call with CMBS lender counsel regarding cash collateral (.3); call with counsel regarding same (.3); email to clients regarding same (.2). | 560.00 | 0.80 | 448.00 |
| 08/31/16 | Mark Shaiken | Work on ROFR rejection issues. | 560.00 | 0.50 | 280.00 |
| 08/31/16 | Mark Shaiken | Continued review of JDH motion to dismiss (1.4). | 560.00 | 1.40 | 784.00 |
| 08/31/16 | Nicholas Zluticky | Continue research and analysis on possible claims under 502. | 315.00 | 2.60 | 819.00 |
| 08/31/16 | Nicholas Zluticky | Draft order granting motion to establish letter of credit (.6); email to client regarding same (.1). | 315.00 | 0.70 | 220.50 |
| 08/31/16 | Nicholas Zluticky | Discuss reply brief, issues raised therein and next steps. | 315.00 | 0.30 | 94.50 |

**Stinson Leonard Street LLP**                                      **Invoice Detail**

| Date | Timekeeper | Description | Rate | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 08/31/16 | Patrick Turner | Addressing Huntsville utilities, CoServe utilities, SCANA utilities demands and resolution to same. | 330.00 | 2.10 | 693.00 |
| 08/31/16 | Leisa Stevens | Filing, downloading and circulation of ECF pleadings/orders; updating of attorney team notebooks and spreadsheets; assist with preparing documents for production in JD Holdings; assist and retrieve documents and information in support of attorney team. | 220.00 | 4.90 | 1,078.00 |

**Current Professional Services**                                         **619.40**   **$271,390.50**

| Disbursements |
|---------------|

| Date | Description | Amount |
|------|-------------|--------|
|  | Online Research | 70.00 |
| 08/01/16 | Report copy from as requested by Karen A Allen to Chicago Title for Revised Work Changes for Title Reports on Invoice 50007246 | 8,838.00 |
| 08/02/16 | Transcript as requested by Nicholas Zluticky to Heritage Reporting Service for Transcript of proceedings on Invoice 6881 | 76.30 |
| 08/03/16 | Filing Fees for Nicholas Zluticky for Filing Fee for amended schedules | 60.00 |
| 08/04/16 | Hotel as requested by Mark A Shaiken to Ambassador Hotel for Hammons Hearing. Met with Hallmark and US Bank. on Invoice 85411121 | 85.60 |
| 08/05/16 | Taxi/Car Service as requested by Mita Hoagland for Mark Shaiken from 1201 Walnut to KCI on 7/26/16 on Invoice 520093 | 64.50 |
| 08/05/16 | Taxi/Car Service as requested by Mita Hoagland for Mark Shaiken from KCI to 1201 Walnut on 7/25/16 on Invoice 520093 | 67.50 |
| 08/09/16 | Filing Fees for Nicholas Zluticky for File Document with the Court | 50.00 |
| 08/10/16 | Airfare for Mark A Shaiken for travel from/to Denver/KCM on 08/01/2016 - 08/01/2016 for Travel to KCM for Hammons Court hearing | 261.20 |
| 08/10/16 | Airfare for Mark A Shaiken for travel from/to KCM/Denver on 08/01/2016 - 08/01/2016 for Travel from KCM for Hammons Court hearing | 371.98 |

**Stinson Leonard Street LLP**                                    **Invoice Detail**

Invoice No: 40022947

| Date | Description | Amount |
|---|---|---|
| 08/11/16 | Hotel - Lodging for Mark A Shaiken on 07/25/2016 - 07/26/2016 Expenses for trip to KCM to appear in court for the Hammons matter | 85.59 |
| 08/11/16 | Airfare for Mark A Shaiken for travel from/to Denver/KCM on 07/25/2016 - 07/26/2016 for Travel to KCM f for the Hammons matter | 379.60 |
| 08/18/16 | Ship Date: 08/18/2016 Inv: # 552338570 Tracking No: 777030108934 To: Peter A Siddiqui, Katten Muchin Rosenman, 525 West Monroe Street, Chicago, IL 60661 | 12.67 |

**Total Disbursements**                                              **$10,422.94**

**Stinson Leonard Street LLP**

**Invoice Detail**

File No. 0836979.0002
Invoice No: 40022947

**Outstanding AR Summary**

| Date | Invoice Number | Amount | Payments | Balance |
|------|----------------|-------:|---------:|--------:|
| 07/20/16 | 40014641 | $152,471.94 | $0.00 | $152,471.94 |
| 08/31/16 | 40021059 | $358,755.64 | $0.00 | $358,755.64 |
| 09/09/16 | 40022947 | $281,813.44 | $0.00 | $281,813.44 |
| **Total Balance:** | | | | **$793,041.02** |

AR Balance:

| 0-30 | 31-60 | 61-90 | 91+ | Total |
|-----:|------:|------:|----:|------:|
| $640,569.08 | $152,471.94 | $0.00 | $0.00 | $793,041.02 |

Questions or concerns, please call 800-846-1201 or email payments@stinson.com



STINSON
LEONARD
STREET

PO Box 843052
Kansas City, MO 64184-3052
1.800.846.1201

September 9, 2016

John Q Hammons Revocable Trust
Attn Jacqueline A Dowdy
300 John Q Hammons Pkwy, Ste 900
Springfield, MO 65806

Invoice No: 40022947
Ben Hobert

Re:     General Legal Counsel

        File No:  0836979.0002

## Invoice Summary

Professional services and disbursements rendered through August 31, 2016

| | |
|---|---|
| Current Professional Services | $271,390.50 |
| Current Disbursements | $10,422.94 |
| **Total Current Invoice** | **$281,813.44** |

## Payment Options

Online Payments:
Stinson.com



Wire Instructions:
US Bank
Routing No.:  101000187
Acct:  Stinson Leonard Street LLP
Account No:  145590256684
Swift Code-USBKUS44IMT
Please reference **File No: 0836979.0002**

Payment by check:
Please return this remittance copy with your payment
or reference **File No: 0836979.0002**

Questions or concerns, please call 800-846-1201 or email payments@stinson.com

Payment Terms: Net 30
Tax ID #44-0643135